## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| AMERIFIRST FINANCIAL, INC., *et al.,*[1] | Case No. 23-11240 (TMH) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on November 21, 2023 through November 22, 2023, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Deadlines for the Filing of: (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code; (II) Administrative Claims; and (III) Rejection Damages Claims [Docket No. 452]**

- **Official Form 410 – Proof of Claim**

Dated: November 28, 2023

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 28th day of November, 2023, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Carolyn K. Cashman
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers include: Phoenix 1040 LLC (2550) and AmeriFirst Financial, Inc. (4557). The Debtors' service address is 575 W. Chandler Boulevard,, Suite 225, Unit 236, Chandler, AZ 85225.

# **<u>EXHIBIT A</u>**

**Exhibit A**
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 1 Valuations | 1650 Oakwood Rd | Monument, CO 80132 | | First Class Mail |
| 1028-2929 Properties, LLC | 1028 University Pl | Schenectady, NY 12308 | | First Class Mail |
| 1028-2929 Properties, LLC | 2929 Plunkett Ave | Rotterdam, NY 12306 | | First Class Mail |
| 1214 Main LLC | Attn: Corey Robinson, Managing Member | P.O. Box 16148 | Greenville, SC 29606 | First Class Mail |
| 123$2Holdco | 2473 S Higley Rd, Ste 104-111 | Gilbert, AZ 85295 | | First Class Mail |
| 136 Beverly Drive LLC | 6000 American Pkwy | Madison, WI 53783 | | First Class Mail |
| 13809 Research Blvd, LLC | P.O. Box 203506 | Dallas, TX 75320 | | First Class Mail |
| 16225 Glynn, LLC | 16225 Glynn Rd | E Cleveland, OH 44112 | | First Class Mail |
| 1843 NW 20th Pl Property, LLC | 1843 NW 20th Pl | Cape Coral, FL 33993 | | First Class Mail |
| 1Parkplace Inc | 10875 Rancho Bernardo Rd | San Diego, CA 92127 | | First Class Mail |
| 1st Choice Appraisal Services | 1450 W Grand Pkwy S, Ste G467 | Katy, TX 77494 | | First Class Mail |
| 1st Dream Realty | 4657 S Lakeshore Dr | Tempe, AZ 85282 | | First Class Mail |
| 1st Scottsdale Bank | 14890 W Georgia Dr | Surprise, AZ 85379 | | First Class Mail |
| 2-10 Home Buyers Warranty | 13375 E Harvard Ave | Denver, CO 80231 | | First Class Mail |
| 220 Group LLC | 3405 Kenyon St | San Diego, CA 92110 | | First Class Mail |
| 2201 Harrison St Property, LLC | 2201 S Harrison St | Little Rock, AR 72204 | | First Class Mail |
| 2405 Farnam St Property, LLC | 2405 Farnam St | Davenport, IA 52803 | | First Class Mail |
| 275 Rhoulon Blvd LLC | Attn: President & Chief Operating Officer | 375 N Front St, Ste 200 | Columbus, OH 43215 | First Class Mail |
| 2946 Ahlyuen Ter Property, LLC | 2946 Ahlyuen Ter | N Port, FL 34286 | | First Class Mail |
| 3410 Far West, Ltd | 7200 N Mopac | Austin, TX 78731 | | First Class Mail |
| 3410 Far West, Ltd | 7200 N Mopac, Ste 400 | Austin, TX 78731 | | First Class Mail |
| 3595, LLC | 3595 Inland Empire Blvd | Ontario, CA 91764 | | First Class Mail |
| 360Dwellings | 2001 Lincoln St, Ste 1010 | Denver, CO 80202 | | First Class Mail |
| 3D Communications | 3178 1 33rd Pl, Ste C | Yuma, AZ 85365 | | First Class Mail |
| 4 Corners Environmental, Inc | 7217 Deercalley Dr | Fairview, TX 37062 | | First Class Mail |
| 406 Appraisals LLC | P.O. Box 1110 | Bigfork, MT 59911 | | First Class Mail |
| 4720 Enterprises Inc | 4720 Cantus Pl | Colorado Springs, CO 80918 | | First Class Mail |
| 4K Investments Solutions, Inc | 1522 Nautilus St | La Jolla, CA 92037 | | First Class Mail |
| 8Imprint | 25303 Network Pl | Chicago, IL 60673 | | First Class Mail |
| 5110 Community Management | 7936 E Arapahoe Ct | Englewood, CO 80112 | | First Class Mail |
| 5280 Appraisal, LLC | P.O. Box 2276 | Littleton, CO 80161 | | First Class Mail |
| 5280 Signings | 574 E Hinsdale Ave | Littleton, CO 80122 | | First Class Mail |
| 5280 Signings 20, LLC | 7899 S Lincoln St, Ste 100 | Littleton, CO 80122 | | First Class Mail |
| 5280 Social Booth | 2176 F E Mansfield Pl | Aurora, CO 80018 | | First Class Mail |
| 575 Chandler 225 LLC | Attn: John Zurbrugg | 9239 S Terrace Rd | Tempe, AZ 85284 | First Class Mail |
| 575 Chandler 225 LLC | 9239 S Terrace Rd | Tempe, AZ 85284 | | First Class Mail |
| 660 62nd Ave Realty, LLC | 4540 S Greenville St | Saint Petersburg, FL 33712 | | First Class Mail |
| 700 Services Inc | 1201 N Goliad St | Rockwall, TX 75087 | | First Class Mail |
| 7201 West Lake Mead LLC | P.O. Box 34240 | Las Vegas, NV 89133 | | First Class Mail |
| 7251 West Lake Mead LLC | c/o Odyssey Real Estate Capital Partners | Attn: Greg Johnson, Manager | 7251 W Lake Mead Blvd, Ste 530 | Las Vegas, NV 89128 | First Class Mail |
| 72Sold | 7333 E Doubletree Ranch Rd | Scottsdale, AZ 85258 | | First Class Mail |
| 7683 & 7699 Riverside LLC | P.O. Box 1028 | Eagle, ID 83616 | | First Class Mail |
| 780 Resler LLC | 780 N Resler Dr | El Paso, TX 79912 | | First Class Mail |
| 812 Ridge LLC | Attn: Brittany Heinrichs, Owner | 114 E Main St | Festus, MO 63028 | First Class Mail |
| 812 Ridge LLC | 114 E Main St | Festus, MO 63028 | | First Class Mail |
| 82 Title | 4041 Hanover Ave | Boulder, CO 80305 | | First Class Mail |
| 92-22 176 Street Corp | 92-22 176th St | Jamaica, NY 11433 | | First Class Mail |
| 96th Street LLC | 15710 Turner Ave | Markham, IL 60428 | | First Class Mail |
| A & C Window Cleaning | 6904 S Power Rd | Mesa, AZ 85212 | | First Class Mail |
| A & R Office Machines | 154 Roehl Rd NW | Albuquerque, NM 87107 | | First Class Mail |
| A Better Contractor LLC | 9401 E Deertrail | Tucson, AZ 85710 | | First Class Mail |
| A Better Look Home Inspections | 29039 Scott Rd, Ste D 386 | Murrieta, CA 92563 | | First Class Mail |
| A Casino Event Arizona | 8426 W Willowbrook Dr | Peoria, AZ 85382 | | First Class Mail |
| A Doreen Johnson | Address Redacted | | | First Class Mail |
| A Foreign Language Service Corp | 40 W Baseline Rd | Mesa, AZ 85210 | | First Class Mail |
| A Hop To It | 18816 110th Ave Ct E | Puyallup, WA 98374 | | First Class Mail |
| A La Mode, Inc | 3705 W Memorial Rd, Bldg 402 | Oklahoma City, OK 73134 | | First Class Mail |
| A Mckibben & Co | 7529 Draper Ave, Ste D | La Jolla, CA 92037 | | First Class Mail |
| A Mckibben & Co | 7529 Draper Ave | La Jolla, CA 92037 | | First Class Mail |
| A Perfect Party Rental | 17908 E Happy Rd | Queen Creek, AZ 85142 | | First Class Mail |
| A Professional Image | 1140 S San Jose, Ste 1 | Mesa, AZ 85202 | | First Class Mail |
| A Shred 2 Pieces | 2320 Hinton Dr | Irving, TX 75061 | | First Class Mail |
| A Shred Ahead | P.O. Box 2233 | Chapel Hill, NC 27515 | | First Class Mail |
| A To Z Roofing | 4251 S Natches Ct, Unit K | Englewood, CO 80110 | | First Class Mail |
| A Torres or L Zambrano or M Valle | Address Redacted | | | First Class Mail |
| A Value Line LLC | 914 E Lehi Rd | Mesa, AZ 85203 | | First Class Mail |
| A&J Holdings 1 LLC | 3314 Brighton Rd | Pittsburgh, PA 15212 | | First Class Mail |
| A&J Holdings 1 LLC | 3316 Brighton Rd | Pittsburgh, PA 15212 | | First Class Mail |
| A&R Appraisal Services | 806 W Villa Maria Dr | Phoenix, AZ 85023 | | First Class Mail |
| A&V Office Machines | 1804 Academy Pkwy N NE | Albuquerque, NM 87109 | | First Class Mail |
| A+ Window Cleaning | P.O. Box 548 | Lakeside, CA 92040 | | First Class Mail |
| A-1 Air Conditioning, Inc | 9017 N 8th St | Phoenix, AZ 85020 | | First Class Mail |
| A1 Garage Door Service | 3254 E Broadway Rd, Ste 1 | Phoenix, AZ 85040 | | First Class Mail |
| A1 Labor Services, Inc | 2401 Front St | W Sacramento, CA 95691 | | First Class Mail |
| A-1 Security Systems | 7808 E Cherry Creek S Dr | Denver, CO 80231 | | First Class Mail |
| AA Alliance Appraisal LLC | 2916 Whalers Cove Cir | Las Vegas, NV 89117 | | First Class Mail |
| AAA Arizona RV Internet | 2375 E Camelback Rd, Ste 100 | Phoenix, AZ 85016 | | First Class Mail |
| AAA Arizona Inc | 2375 E Camelback Rd | Phoenix, AZ 85016 | | First Class Mail |
| AAA Fire & Casualty Insurance Co | P.O. Box 24524 | Oakland, CA 94623 | | First Class Mail |
| AAA Smart Home | P.O. Box 840180 | Dallas, TX 75284 | | First Class Mail |
| A-Absolute Appraisal Service | P.O. Box 2001 | Williams, AZ 86046 | | First Class Mail |
| AAM, LLC | 8200 Perrin Beitel | San Antonio, TX 78218 | | First Class Mail |
| Aamodt Appraisals | 1257 Dogwood St | Upland, CA 91784 | | First Class Mail |
| Aaron & Gene Kohl | Address Redacted | | | First Class Mail |
| Aaron & Rachel Brownlee | Address Redacted | | | First Class Mail |
| Aaron & Rachel Brownsdine | Address Redacted | | | First Class Mail |
| Aaron Anderson | Address Redacted | | | First Class Mail |
| Aaron Brown | Address Redacted | | | First Class Mail |
| Aaron C Olutowski | Address Redacted | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Aaron Caraveo | Address Redacted | | | First Class Mail |
| Aaron Fry | Address Redacted | | | First Class Mail |
| Aaron Fung | Address Redacted | | | First Class Mail |
| Aaron Guzman | Address Redacted | | | First Class Mail |
| Aaron J Smith | dba Flylids Entertainment | 3396 Villa Vrari | Las Vegas, NV 89141 | First Class Mail |
| Aaron J Smith | Address Redacted | | | First Class Mail |
| Aaron Johnson | Address Redacted | | | First Class Mail |
| Aaron M Beaty | Address Redacted | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Aaron Mcdonald | Address Redacted | | | First Class Mail |
| Aaron Megahee | Address Redacted | | | First Class Mail |
| Aaron Palomo | Address Redacted | | | First Class Mail |
| Aaron Sanchez | Address Redacted | | | First Class Mail |
| Aaron Shorter | Address Redacted | | | First Class Mail |
| Aaron Zolauex | Address Redacted | | | First Class Mail |
| Aaron's Quality Plumbing, Inc | P.O. Box 30 | Sunland, CA 91041 | | First Class Mail |
| Aarp Medicare Rx Preferred | P.O. Box 5840 | Carol Stream, IL 60197 | | First Class Mail |
| Aarwax Realty LLC | 15 Lennox Ct | Winslow Township, NJ 08081 | | First Class Mail |
| Aatif Habib Malik | Address Redacted | | | First Class Mail |
| Abacus Appraisal Services, Inc | 721 6th Ave, Ste 261 | Kirkland, WA 98033 | | First Class Mail |
| Abate & Associates Inc | c/o Real Estate Appraisers | 5370 N Camino Arenosa | Tucson, AZ 85718 | First Class Mail |
| Abbey Kudisch | Address Redacted | | | First Class Mail |
| | | | | First Class Mail |
| Abbott Construction | P.O. Box 1178 | Heber, AZ 85928 | | First Class Mail |
| Abbott Trophies LLC | 913 E Sahara Ave | Las Vegas, NV 89104 | | First Class Mail |
| Abby Mcdaniel | Address Redacted | | Email Address Redacted | Email |
| | | | | First Class Mail |
| ABC Appraisers | P.O. Box 1423 | Tonto Basin, AZ 85553 | | First Class Mail |
| ABD Signs & Printing | 3945 W Larkspur Dr | Peoria, AZ 85381 | | First Class Mail |
| Abdelaziz Benqadi | Address Redacted | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Abdul Savaya | Address Redacted | | | First Class Mail |
| Abdulahaque Shaikh | Address Redacted | | | First Class Mail |
| Abel Betancourt | Address Redacted | | | First Class Mail |
| Abel Nunez | Address Redacted | | | First Class Mail |
| Abel's Roofing Repair LLC | 8911 W Vale Dr | Phoenix, AZ 85037 | | First Class Mail |
| Abenity, Inc | 725 Cool Springs Blvd, Ste 600 | Franklin, TN 37062 | | First Class Mail |
| Abercrombie & Kent | 1099 E Champlain Dr | Fresno, CA 93720 | | First Class Mail |
| Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul M Lopez | Attn: Larry R Boyd | Attn: Emily M Hahn | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | plopez@abernathy-law.com | First Class Mail |
| | | | | | | | Email |
| Abernathy, Roeder, Boyd & Hullett, PC | | | | | | ehahn@abernathy-law.com | Email |
| | | | | | | | First Class Mail |
| Abhishek Dhoundiyal | Address Redacted | | | First Class Mail |
| ABM Parking Services Glendale | 500 N Brand Blvd, Ste 2260004 | Glendale, CA 91203 | | First Class Mail |
| ABM Property Management | 6522 Eliten St | Simi Valley, CA 93063 | | First Class Mail |
| Above the Clouds Drone | 6603 N Black Canyon Hwy | Phoenix, AZ 85015 | | First Class Mail |
| Aboveline Inc | 2070 Champion Dr | Cameron Park, CA 95682 | | First Class Mail |
| Abraham Sanchez Gandara | Address Redacted | | | First Class Mail |
| Abramson Loeb & Gindi LLP | 3580 Wilshire Blvd | Los Angeles, CA 90010 | | First Class Mail |
| ABS Facility Services | 560 S Promenade Ave, Ste 101 | Corona, CA 92879 | | First Class Mail |
| Absolute Appraisals, LLC | 10315 Mann Dr NW | Albuquerque, NM 87114 | | First Class Mail |
| AC/DC Electric Inc | P.O. Box 51745 | Phoenix, AZ 85076 | | First Class Mail |
| Academy Mortgage | 13707 S 200 W, Ste 100 | Draper, UT 84020 | | First Class Mail |
| Academy Mortgage Corp | Attn: Jesse Winn | 339 W 13960 S | Draper, UT 84020 | jesse.winn@academymortgage.com | Email |
| | | | | | First Class Mail |
| Academy Mortgage Corp | 339 W 13490 S | Draper, UT 84020 | | First Class Mail |
| Academy Paper | 1691 Brenner Ave | Chandler, AZ 85225 | | First Class Mail |
| ACC Business | P.O. Box 5077 | Carol Stream, IL 60197 | | First Class Mail |
| ACC Insurance Agency | 25810 N 43rd Pl | Phoenix, AZ 85050 | | First Class Mail |
| Accelerated Appraisal Group | 620 N Seagaze Dr, Ste 954 | Oceanside, CA 92054 | | First Class Mail |
| Accelerated Appraisal Service, Inc | P.O. Box 341 | Indian Hills, CO 80454 | | First Class Mail |
| Accelerated Appraisal Services | 3843 S Bristol St, Ste 207 | Santa Ana, CA 92704 | | First Class Mail |
| Accelerated Appraisals LLC | 4727 E Bell Rd, Ste 45 229 | Phoenix, AZ 85032 | | First Class Mail |
| Accel Property Management | 23046 Avenida De La Carlota | Laguna Hills, CA 92653 | | First Class Mail |
| Access Information Protected | P.O. Box 398606 | San Francisco, CA 94139 | | First Class Mail |
| Access Receivables | P.O. Box 1377 | Cockeysville, MD 21030 | | First Class Mail |
| Accounting Principals | P.O. Box 784651 | Philadelphia, PA 19178 | | First Class Mail |
| Accurate Appraisal LLC | P.O. Box 2935 | Strawberry, AZ 85556 | | First Class Mail |
| Accurate Appraisal, Inc | 14372 W 2nd Pl | Rocklin, CA 95677 | | First Class Mail |
| Accu-Keep Business Service | P.O. Box 2209 | Loveland, CO 80539 | | First Class Mail |
| Accu-Rate Appraisal Services Inc | 9836 Florence Pl | Highlands Ranch, CO 80126 | | First Class Mail |
| Accurate Appraisal USA, LLC | 3104 E Camelback Rd, Ste 315 | Phoenix, AZ 85016 | | First Class Mail |
| Accurate Closing Services | 20146 San Gabriel Valley Dr | Walnut, CA 91789 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ace Appraisal | 9650 Business Center Dr, Ste 105 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Ace Appraisals | 451 W Bonita Ave, Ste 14 | San Dimas, CA 91773 | | | | First Class Mail |
| Ace Building Maintenance | 7020 N 55th Ave | Glendale, AZ 85301 | | | | First Class Mail |
| Ace Parking Management Inc | 4152 La Jolla Village Dr | San Diego, CA 92122 | | | | First Class Mail |
| Ace Plumbing | 649 N Nelson | Mesa, AZ 85201 | | | | First Class Mail |
| Acheson KatHandicai | Address Redacted | | | | | First Class Mail |
| Achopare Acaseshu | Address Redacted | | | | | First Class Mail |
| A Class Properties | 3010 Genoa | New Caney, TX 77357 | | | | First Class Mail |
| ACP Securities | 1450 Brickell Ave, Ste 1690 | Miami, FL 33131 | | | | First Class Mail |
| Acqua Clear, Inc | 1235 Flynn Rd, Ste 408 | Camarillo, CA 93012 | | | | First Class Mail |
| ACSC | P.O. Box 25448 | Santa Ana, CA 92799 | | | | First Class Mail |
| Action Appraisls, Inc | P.O. Box 3177 | Kingman, AZ 86402 | | | | First Class Mail |
| Action Awards, Inc | 9014 Benson Ave | Montclair, CA 91763 | | | | First Class Mail |
| Action Collection Services | 22 Center St | Freehold, NJ 07728 | | | | First Class Mail |
| Action Property Management | 735 W Elliot | Gilbert, AZ 85233 | | | | First Class Mail |
| Action Team Services, Inc | 6547 N Academy Blvd, Ste 466 | Colorado Springs, CO 80918 | | | | First Class Mail |
| Active Valuation, Inc | P.O. Box 1816 | Eagle, ID 83616 | | | | First Class Mail |
| Active Office Furniture, Inc | 4557 Chinden Blvd | Boise, ID 83714 | | | | First Class Mail |
| Acuity Info Group LLC | 7250 Park Meadows Dr | Lone Tree, CO 80124 | | | | First Class Mail |
| ACWAHA | P.O. Box 173608 | Denver, CO 80217 | | | | First Class Mail |
| Ada Torres | Address Redacted | | | | | First Class Mail |
| Adaia Gibson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Adalbert Hernandez Rodriguez | Address Redacted | | | | | First Class Mail |
| Adam & April Winder | Address Redacted | | | | | First Class Mail |
| Adam & Rachel Boerschig | Address Redacted | | | | | First Class Mail |
| Adam & Tyra Sellers | Address Redacted | | | | | First Class Mail |
| Adam Avila | Address Redacted | | | | | First Class Mail |
| Adam Clarkson | Address Redacted | | | | | First Class Mail |
| Adam Engund | Address Redacted | | | | | First Class Mail |
| Adam Kyle | Address Redacted | | | | | First Class Mail |
| Adam M Poland | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Adam Mendelsohn | Address Redacted | | | | | First Class Mail |
| Adam Railing | Address Redacted | | | | | First Class Mail |
| Adam Spagnolo | Address Redacted | | | | | First Class Mail |
| Adam Steinbach | Address Redacted | | | | | First Class Mail |
| Adam Tendryk & Kimberly Ball | Address Redacted | | | | | First Class Mail |
| Adams & Peterson, Cpas LLC | 1689 E 1400 S, Ste 100 | Clearfield, UT 84015 | | | | First Class Mail |
| Adams Appraisal Co | 6432 S Holland Way | Littleton, CO 80123 | | | | First Class Mail |
| Adams County Public Trustee | 4430 S Adams County Pkwy | Brighton, CO 80601 | | | | First Class Mail |
| Adams County Treasurer | P.O. Box 869 | Brighton, CO 80601 | | | | First Class Mail |
| Adam Camacho Kiera | Address Redacted | | | | | First Class Mail |
| Adco Marketing | 300 Temal Plz, Ste 220 | Corte Madera, CA 94925 | | | | First Class Mail |
| Addison Properties & Development | 1713 Shelby Ln | Ocean Springs, MS 39564 | | | | First Class Mail |
| Adel Asaad | Address Redacted | | | | | First Class Mail |
| Adelina Huerta | Address Redacted | | | | | First Class Mail |
| Administrative Services | 24625 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Admir Saric | Address Redacted | | | | | First Class Mail |
| Adnan Muhammad | Address Redacted | | | | | First Class Mail |
| Adobe Color Printing & Graphics | 7335 E Acoma Dr | Scottsdale, AZ 85260 | | | | First Class Mail |
| Adolpho Rivera | Address Redacted | | | | | First Class Mail |
| Adrian Galvan | Address Redacted | | | | | First Class Mail |
| Adrian Huffman | Address Redacted | | | | | First Class Mail |
| Adrian Lood | Address Redacted | | | | | First Class Mail |
| Adrian Martinez | Address Redacted | | | | | First Class Mail |
| Adrian Quintero | Address Redacted | | | | | First Class Mail |
| Adrian Rodriguez | Address Redacted | | | | | First Class Mail |
| Adriana Chelmagan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Adriana Morales | Address Redacted | | | | | First Class Mail |
| Adriana Redondo Martinez | Address Redacted | | | | | First Class Mail |
| Adrianna Areas | Address Redacted | | | | | First Class Mail |
| Adriel Fonnedaeck | Address Redacted | | | | | First Class Mail |
| Adrienne & Franklin R Montgomery | Address Redacted | | | | | First Class Mail |
| Adrienne Smith | Address Redacted | | | | | First Class Mail |
| Adrienne To | Address Redacted | | | | | First Class Mail |
| ADT Security Services | P.O. Box 371878 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Advance Appraisal | 115 Garden Dr, Apt 8 | Kalispell, MT 59901 | | | | First Class Mail |
| Advance Lift | 1 Amelia Ct | Punta Gorda, FL 33950 | | | | First Class Mail |
| Advanced Appraisal Services | P.O. Box 11373 | Knoxville, TN 37939 | | | | First Class Mail |
| Advanced Connections Inc | 2015 Mckenzie, Ste 120 | Carrollton, TX 75006 | | | | First Class Mail |
| Advanced Development & Building Services, LLC | 8924 E Pinnacle Peak Rd | Scottsdale, AZ 85255 | | | | First Class Mail |
| Advanced Home Services, LLC | P.O. Box X | Denver, CO 28037 | | | | First Class Mail |
| Advanced Office Services | 1430 X Village Way | Santa Ana, CA 92705 | | | | First Class Mail |
| Advanced Pest Care | P.O. Box 5441 | Glendale, AZ 85312 | | | | First Class Mail |
| Advanced Real Estate Solutions, Inc | 11445 E Via Linda, Ste 2-222 | Scottsdale, AZ 85259 | | | | First Class Mail |
| Advanced Trecovery Systems | 100 Witmer Rd | Valley Forge, PA 19484 | | | | First Class Mail |
| Advanced Water Systems | 25438 N 17th Ave | Phoenix, AZ 85085 | | | | First Class Mail |
| Advantage Appraisal Service | 6821 Hialeah Ct | Chino, CA 91710 | | | | First Class Mail |
| Advantage Appraisal, Inc | 533 Tukmal Dr | Oceanside, CA 92058 | | | | First Class Mail |
| Advantage Appraisals | P.O. Box 441 | Applegate, CA 95703 | | | | First Class Mail |
| Advantage First Lending | 22342 Avenida Empresa | Rancho Santa Margarita, CA 92688 | | | | First Class Mail |
| Advantage Insurance Solutions | 4380 S Syracuse St | Denver, CO 80237 | | | | First Class Mail |
| Advantage Plus Credit Reporting, Inc | 7998 W Thunderbird Rd, Ste 109 | Peoria, AZ 85381 | | | | First Class Mail |
| Advantage Systems, Inc | 34 Executive Park, Ste 100 | Irvine, CA 92614 | | | | First Class Mail |
| Aeronek Professional Services | 2689 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Aetna Behavioral Health, LLC | P.O. Box 783791 | Philadelphia, PA 19178 | | | | First Class Mail |
| AFC Realty & Management, Inc | 7911 S Esk | Littleton, CO 80120 | | | | First Class Mail |
| Affiliated Appraisers, Inc | 2910 Powers Blvd, Ste 332 | Colorado Springs, CO 80923 | | | | First Class Mail |
| Affiliated Consulting Services | 1255 Treat Blvd, Ste 300 | Walnut Creek, CA 94596 | | | | First Class Mail |
| Affordable Communication Solutions, Inc | 2121 N Curtis Rd | Boise, ID 83706 | | | | First Class Mail |
| Affordable Fuels | 21055 State Hwy 94, Ste 3 | Cañon, CO 80808 | | | | First Class Mail |
| Affordable Insurance of Texas | 5133 Koolcryz Rd, Ste B | Corpus Christi, TX 78415 | | | | First Class Mail |
| AG Adjustments | 740 Walt Whitman Rd | Melville, NY 11747 | | | | First Class Mail |
| AG Real Estate Services, LLC | 5709 andover Dr | Frisco, TX 75035 | | | | First Class Mail |
| AG Red Hill Owner, LP | P.O. Box 843150 | Dallas, TX 75284 | | | | First Class Mail |
| Agave Title Agency | 14635 N Kierland Blvd | Scottsdale, AZ 85254 | | | | First Class Mail |
| Agentcost | 1751 W Monterey St | Chandler, AZ 85224 | | | | First Class Mail |
| AGI Leasing Corp | P.O. Box 246 | Bellevue, WA 98009 | | | | First Class Mail |
| Agility Hockey Systems LLC | 10114 Inverness Main St | Englewood, CO 80112 | | | | First Class Mail |
| Aglene Madero | Address Redacted | | | | | First Class Mail |
| AGRI-Trend Lab & Consulting | 1537 E 33rd Pl | Yuma, AZ 85365 | | | | First Class Mail |
| Agustin G Roja | Address Redacted | | | | | First Class Mail |
| Agustin J Sanchez Vazquez & Maritza Gonzalez | Address Redacted | | | | | First Class Mail |
| Ahmed H Arramseb | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ahmed Three LLC | 1800 E 5th St | Dayton, OH 45403 | | | | First Class Mail |
| Ahwatukee Foothills News | 10631 S 51st St | Phoenix, AZ 85044 | | | | First Class Mail |
| Ahwatukee Trophies & Awards | 4730 E Warner Rd | Phoenix, AZ 85044 | | | | First Class Mail |
| AIA Services, LLC | 8148 Solutions Ctr | Chicago, IL 60677 | | | | First Class Mail |
| AICPA | P.O. Box 52403 | Durham, NC 27717 | | | | First Class Mail |
| Aidan C Payne | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Aide Martinez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Aikens Appraisals, Inc | 2828 Stonewall Heights | Colorado Springs, CO 80909 | | | | First Class Mail |
| Airpark Signs & Graphics | 1205 N Miller Rd | Tempe, AZ 85281 | | | | First Class Mail |
| Aissatou Bah | Address Redacted | | | | | First Class Mail |
| AJ Landscaping Service LLC | 2701 W Royal Palm Rd | Phoenix, AZ 85051 | | | | First Class Mail |
| AJO Properties, LLC | 1131 S Lake Blvd | Atlantic Beach, NC 28512 | | | | First Class Mail |
| Akal Tech Inc | 21326 26th Dr SE | Bothell, WA 98021 | | | | First Class Mail |
| Akatech | 670 W Lake Sammamish Pkwy NE | Bellevue, WA 98008 | | | | First Class Mail |
| Alabama Dept of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327435 | Montgomery, AL 36132-7435 | | First Class Mail |
| Alabama Dept of Revenue | Bankruptcy Section | Legal Division | P.O. Box 320001 | Montgomery, AL 36132-001 | | First Class Mail |
| Alabama Dept of Revenue | Income Tax Administration Division | Business Privilege Tax Section | Gordon Persons Bldg | Montgomery, AL 36104 | | First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley St, Ste 4112 | Montgomery, AL 36130 | | | | First Class Mail |
| Alabama Dept of Revenue | Passthrough Entity Section | Montgomery, AL 36132 | | | | First Class Mail |
| Alain Dupin | Address Redacted | | | | | First Class Mail |
| Alan Duron | Address Redacted | | | | | First Class Mail |
| Alaena & Jeremy Ruetz | Address Redacted | | | | | First Class Mail |
| Alamo Management Co | 2611 N Loop 1604 W | San Antonio, TX 78258 | | | | First Class Mail |
| Alamo Title Co | 434 N Loop 1604 W | San Antonio, TX 78232 | | | | First Class Mail |
| Alan & Tanya Modlin | Address Redacted | | | | | First Class Mail |
| Alan & Thy Thy Carlton | Address Redacted | | | | | First Class Mail |
| Alan Bauler | Address Redacted | | | | | First Class Mail |
| Alan Cantu | Address Redacted | | | | | First Class Mail |
| Alan Chan | Address Redacted | | | | | First Class Mail |
| Alan Coronel | Address Redacted | | | | | First Class Mail |
| Alan Levanson Team LLC | 8950 S 52nd St, Ste 107 | Tempe, AZ 85284 | | | | First Class Mail |
| Alan Lickause | Address Redacted | | | | | First Class Mail |
| Alan Mack | Address Redacted | | | | | First Class Mail |
| Alan Oberman | Address Redacted | | | | | First Class Mail |
| Alan Palmer | Address Redacted | | | | | First Class Mail |
| Alan Roach | Address Redacted | | | | | First Class Mail |
| Alan S Millet | Address Redacted | | | | | First Class Mail |
| Alan Wojtowicz | Address Redacted | | | | | First Class Mail |
| Alana Yeon | Address Redacted | | | | | First Class Mail |
| Alana Thorpe | Address Redacted | | | | | First Class Mail |
| Alanna Ramirez | Address Redacted | | | | | First Class Mail |
| Alart | 10955 E Quarry Cir | Mesa, AZ 85212 | | | | First Class Mail |
| Alavi & Broza, PC | 20 Park Plz | Boston, MA 02116 | | | | First Class Mail |
| Alazay A Ramos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| ALB Industries | 315 S Siesta Ln | Tempe, AZ 85281 | | | | First Class Mail |
| Alba Thurman | Address Redacted | | | | | First Class Mail |
| Albany Blair | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alberto & Norma Isita | Address Redacted | | | | | First Class Mail |
| Alberto Castaneda | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alberto Espinoza | Address Redacted | | | | | First Class Mail |
| Alberto Garcia | Address Redacted | | | | | First Class Mail |
| Alberto Leon | Address Redacted | | | | | First Class Mail |
| Alberto Lopez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alberto Lopez | Address Redacted | | | | | First Class Mail |
| Alberto M Parra & Teresita A Guell | Address Redacted | | | | | First Class Mail |
| Alberto Maldonado | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alberto Parra & Teresita Guell | Address Redacted | | | | | First Class Mail |
| Alberto Reyes | Address Redacted | | | | | First Class Mail |
| Alberto Rodriguez Gomez | Address Redacted | | | | | First Class Mail |
| Alberto Velazquez | Address Redacted | | | | | First Class Mail |
| Alberto Verdugo Micker | Address Redacted | | | | | First Class Mail |
| Alberto Zamora Gomez | Address Redacted | | | | | First Class Mail |
| Albertson-Moss Appraisal Group | 508 W Lookout Dr | PMB 57 11 | Richardson, TX 75080 | | | First Class Mail |
| Alchin Creations & Contracting Inc | 10736 N Pima Ave | Sun City, AZ 85373 | | | | First Class Mail |
| Alden Chi Leung Ho | Address Redacted | | | | | First Class Mail |
| Aldo Lomus Silva | Address Redacted | | | | | First Class Mail |
| Aldo Newberry Santos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Aldo Reyes | Address Redacted | | | | | First Class Mail |
| Aldo Vargas Sanchez | Address Redacted | | | | | First Class Mail |
| Aldo Yepez | Address Redacted | | | | | First Class Mail |
| Alec Monasterio | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alec Ramos | Address Redacted | | | | | First Class Mail |
| Alejandra Hernandez | Address Redacted | | | | | First Class Mail |
| Alejandrina Bueno | Address Redacted | | | | | First Class Mail |
| Alejandro & Alexandra Hurtado | Address Redacted | | | | | First Class Mail |
| Alejandro & Danielle Gonzalez | Address Redacted | | | | | First Class Mail |
| Alejandro Amezcua | Address Redacted | | | | | First Class Mail |
| Alejandro Becerra Sanchez | Address Redacted | | | | | First Class Mail |
| Alejandro Dominguez | Address Redacted | | | | | First Class Mail |
| Alejandro Galvez | Address Redacted | | | | | First Class Mail |
| Alejandro Gudino & Brenda Delatorre | Address Redacted | | | | | First Class Mail |
| Alejandro Hernandez | Address Redacted | | | | | First Class Mail |
| Alejandro Marquez | Address Redacted | | | | | First Class Mail |
| Alejandro Martinez | Address Redacted | | | | | First Class Mail |
| Alejandro Renteria Abrica | Address Redacted | | | | | First Class Mail |
| Alejandro Salcedo Garnica | Address Redacted | | | | | First Class Mail |
| Alejandro Sanchez | Address Redacted | | | | | First Class Mail |
| Alejandro Tapia | Address Redacted | | | | | First Class Mail |
| Alekhya Mukherji & Danni Cao | Address Redacted | | | | | First Class Mail |
| Aleksandr & Olga Romanishin | Address Redacted | | | | | First Class Mail |
| Aleksandr F Filipsky | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Aleksandr Romanishin | Address Redacted | | | | | First Class Mail |
| Alert Cleaning Services, Inc | 1585 W Tyson St | Chandler, AZ 85224 | | | | First Class Mail |
| Alex & Beth Ann Allen | Address Redacted | | | | | First Class Mail |
| Alex Castillo | Address Redacted | | | | | First Class Mail |
| Alex Garcia | Address Redacted | | | | | First Class Mail |
| Alex Herrera | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alex M & Jessica J Silva | Address Redacted | | | | | First Class Mail |
| Alex M Knoll | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alex Muldrow | Address Redacted | | | | | First Class Mail |
| Alex Newburg | Address Redacted | | | | | First Class Mail |
| Alex Russ | Address Redacted | | | | | First Class Mail |
| Alex Or Alexandra Ronquillo | Address Redacted | | | | | First Class Mail |
| Alex Roh | Address Redacted | | | | | First Class Mail |
| Alex S Wright | Address Redacted | | | | | First Class Mail |
| Alex Sergio Castelvetere | Address Redacted | | | | | First Class Mail |
| Alex Villegas | Address Redacted | | | | | First Class Mail |
| Alex Wright | Address Redacted | | | | | First Class Mail |
| Alexa Herrera Reanos | Address Redacted | | | | | First Class Mail |
| Alexander B Conley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alexander C Jenkins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alexander J Baul | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alexander J Huss | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alexander McIntee | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alexander or Christie Garza | Address Redacted | | | | | First Class Mail |
| Alexander Owen Morris & Heather Nancy Morris | Address Redacted | | | | | First Class Mail |
| Alexander Proffitt | Address Redacted | | | | | First Class Mail |
| Alexander Salazar | Address Redacted | | | | | First Class Mail |
| Alexander Smith | Address Redacted | | | | | First Class Mail |
| Alexander Zolfaghari | Address Redacted | | | | | First Class Mail |
| Alexander Zygowski | Address Redacted | | | | | First Class Mail |
| Alexander's Mobility Services | 2942 Dow Ave | Tustin, CA 92780 | | | | First Class Mail |
| Alexandra Diaz Bravo | Address Redacted | | | | | First Class Mail |
| Alexandra Linsenmayer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alexandra Orth | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alexandria Trimble | Address Redacted | | | | | First Class Mail |
| Alexis Aguilar | Address Redacted | | | | | First Class Mail |
| Alexis Bell | Address Redacted | | | | | First Class Mail |
| Alexis Brott | Address Redacted | | | | | First Class Mail |
| Alexis Hilliard | Address Redacted | | | | | First Class Mail |
| Alexis Ramirez | Address Redacted | | | | | First Class Mail |
| Alexis Roper | Address Redacted | | | | | First Class Mail |
| Alexondrea Valdez-West | Address Redacted | | | | | First Class Mail |
| Alexander Sattos | Address Redacted | | | | | First Class Mail |
| Alfonso & Maria Estrada | Address Redacted | | | | | First Class Mail |
| Alfonso Avila | Address Redacted | | | | | First Class Mail |
| Alfonso Cruz | Address Redacted | | | | | First Class Mail |
| Alfonso Cruz Delgado & Noemi Cruz | Address Redacted | | | | | First Class Mail |
| Alfonso Delgadillo | Address Redacted | | | | | First Class Mail |
| Alfonso Lara & Dana Valle | Address Redacted | | | | | First Class Mail |
| Alfonso Marquez-Melendrez | Address Redacted | | | | | First Class Mail |
| Alford & Associates, Inc | 9635 Southern Pine Blvd, Ste 128 | Charlotte, NC 28273 | | | | First Class Mail |
| Alfred Ervws | Address Redacted | | | | | First Class Mail |
| Alfred Guevarra | Address Redacted | | | | | First Class Mail |
| Alfred Hoyan Wong | Address Redacted | | | | | First Class Mail |
| Alfredo & Maria Gama | Address Redacted | | | | | First Class Mail |
| Alfredo Cervantes | Address Redacted | | | | | First Class Mail |
| Alfredo Fernandez | Address Redacted | | | | | First Class Mail |
| Alfredo Gama | Address Redacted | | | | | First Class Mail |
| Alfredo Jose | Address Redacted | | | | | First Class Mail |
| Alfredo Lucatero | Address Redacted | | | | | First Class Mail |
| Alfredo Martinez Vargas | Address Redacted | | | | | First Class Mail |
| Alfredo Rodriguez | Address Redacted | | | | | First Class Mail |
| Alfredo Rodriguez | Address Redacted | | | | | First Class Mail |
| Alfredo Tavera | Address Redacted | | | | | First Class Mail |
| Alhambra | P.O. Box 660579 | Dallas, TX 75266 | | | | First Class Mail |
| Ali Hedayatollar | c/o Clouse Brown PLLC | Attn: Keith A Clouse | 1201 Elm St, Ste 5250 | Dallas, TX 75270 | keith@clousebrown.com | Email |
| | | | | | | First Class Mail |
| Ali Hedayatollar | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ali Linsenmayer | Address Redacted | | | | | First Class Mail |
| Ali M Dennison | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alianza Construction LLC | 501 Paco Loco Dr SW | Albuquerque, NM 87105 | | | | First Class Mail |
| Alianza Designs, Inc | 3604 E Waterman St | Gilbert, AZ 85297 | | | | First Class Mail |
| Alice Adrian | Address Redacted | | | | | First Class Mail |
| Alice Ficinus | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alice Nevarez | Address Redacted | | | | | First Class Mail |
| Alice Park Homeowners Association | c/o Maxwell & Morgan | Attn: Chad M Gallacher | 4854 E Baseline Rd, Ste 104 | Mesa, AZ 85206 | cgallacher@hoalaw.biz | Email |
| | | | | | | First Class Mail |
| Alicia Arceo Escalante | Address Redacted | | | | | First Class Mail |
| Alicia Bartholomew | Address Redacted | | | | | First Class Mail |
| Alicia Carrera | Address Redacted | | | | | First Class Mail |
| Alicia Gonzalez | Address Redacted | | | | | First Class Mail |
| Alicia Lozano | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alicia Padron | Address Redacted | | | | | First Class Mail |
| Alicia Sotero | Address Redacted | | | | | First Class Mail |
| Alina Badasi | Address Redacted | | | | | First Class Mail |
| Alisha Huff | Address Redacted | | | | | First Class Mail |
| Alisina Davaasli | Address Redacted | | | | | First Class Mail |
| Alison Hunter | Address Redacted | | | | | First Class Mail |
| Alison King | Address Redacted | | | | | First Class Mail |
| Alison M Decuir | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| All About The House | 6170 Old Ranch Rd | Colorado Springs, CO 80908 | | | | First Class Mail |
| All City Services | 8030 E Ferm Market, Ste 1396 | Telephone, TX 75488 | | | | First Class Mail |
| All Copy Products Inc | 4141 Colorado Blvd | Denver, CO 80216 | | | | First Class Mail |
| All. Metro Appraisers | 11070 E Jewell Ave | Aurora, CO 80112 | | | | First Class Mail |
| All Occasion Rentals Inc | 5301 Longley Ln, Ste A-14 | Reno, NV 89511 | | | | First Class Mail |
| All Pro Carpet Cleaning | 2329 E Sequoia Dr | Phoenix, AZ 85024 | | | | First Class Mail |
| All Star Matting Services, Inc | 4625 S Ash, Ste J-11 | Tempe, AZ 85282 | | | | First Class Mail |
| All Valley Appraisal LLC | 3047 Oleta Ave | Henderson, NV 89074 | | | | First Class Mail |
| Allentor Communications LLC | 5745 N 11th St | Phoenix, AZ 85014 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Allegiance Title Co | 3301 Eldorado Pkwy | McKinney, TX 75070 | | | | First Class Mail |
| Allegra | 1026 Spire Dr | Prescott, AZ 86305 | | | | First Class Mail |
| Allen Douglas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Allen Hamond | Address Redacted | | | | | First Class Mail |
| Allen Onville | Address Redacted | | | | | First Class Mail |
| Allen Sather | Address Redacted | | | | | First Class Mail |
| Allen Tk & Karen Y Ho | Address Redacted | | | | | First Class Mail |
| Allgaier & Associates | 1620 Easter Pl | Escondido, CA 92029 | | | | First Class Mail |
| Allhud.Com | 65 Old Solomons Island Rd, Ste 208 | Annapolis, MD 21401 | | | | First Class Mail |
| Alliance Abstract & Title | 1096 Mechem Dr | Ruidoso, NM 88345 | | | | First Class Mail |
| Alliance Appraisal Group | 9555 Warner Ave, Ste F | Fountain Valley, CA 92708 | | | | First Class Mail |
| Alliance Appraisal, Inc | 1836 E La Jolla Dr | Tempe, AZ 85282 | | | | First Class Mail |
| Alliance Appraisals LLC | 35433 Cherokee Trl | Elizabeth, CO 80107 | | | | First Class Mail |
| Alliance Bank of Arizona | Attn: Richie Walia | 2701 E Camelback Rd, Ste 110 | Phoenix, AZ 85016 | | rwalia@westernallliancebank.com | Email |
| | | | | | | First Class Mail |
| Alliance Pest Management | 6931 E Thomas Rd | Scottsdale, AZ 85251 | | | | First Class Mail |
| Alliance Title & Escrow Corp | 1005 W Sanetta St | Nampa, ID 83651 | | | | First Class Mail |
| Allied Insurance Group | 2231 E Pecos Rd, Ste 2 | Chandler, AZ 85225 | | | | First Class Mail |
| Allied National, Inc | P.O. Box 29188 | Shawnee Mission, KS 66201 | | | | First Class Mail |
| Allied Trust Insurance Co | P.O. Box 2978 | Bigfork, MT 59911 | | | | First Class Mail |
| Allirdpra Atlanta | Address Redacted | | | | | First Class Mail |
| Allison Carr | Address Redacted | | | | | First Class Mail |
| Allison Ovedia | Address Redacted | | | | | First Class Mail |
| Allison L Gross | Address Redacted | | | | | First Class Mail |
| Allison Reeves | Address Redacted | | | | | First Class Mail |
| Allison Shepard | Address Redacted | | | | | First Class Mail |
| Allregs | P.O. Box 671453 | Dallas, TX 75267 | | | | First Class Mail |
| All-Star Public Relations | 10232 E Firewheel Dr | Scottsdale, AZ 85255 | | | | First Class Mail |
| Allstate | L/V Yap Agency LLC | 209 E Myrtle Ave | Phoenix, AZ 85020 | | | First Class Mail |
| Allstate | 12100 N Dysart Rd | Surprise, AZ 85379 | | | | First Class Mail |
| Allstate Appraisal Inc | 8151 E Thunderbird Rd, Apt 20-141 | Phoenix, AZ 85032 | | | | First Class Mail |
| Allstate Benefits | P.O. Box 650514 | Dallas, TX 75265 | | | | First Class Mail |
| Allstate Insurance | 1130 SW 52nd St | Lawton, OK 73505 | | | | First Class Mail |
| Allstate Insurance Co | 7975 S Autoplex Loop | Tempe, AZ 85284 | | | | First Class Mail |
| Allstate Property & Casualty Insurance | 20229 N 67th Ave | Glendale, AZ 85308 | | | | First Class Mail |
| Allstate Vehicle & Property Insurance Co | P.O. Box 660648 | Dallas, TX 75266 | | | | First Class Mail |
| Allstate Workplace Div | P.O. Box 678227 | Dallas, TX 75267 | | | | First Class Mail |
| Alltech Imaging Technologies | P.O. Box 837 | El Cajon, CA 92022 | | | | First Class Mail |
| Ally | Payment Processing Center | Phoenix, AZ 85062 | | | | First Class Mail |
| Ally Bank | 1100 Virginia Dr, Ste 100 | Fort Washington, PA 19034 | | | | First Class Mail |
| Alyn Clark | Address Redacted | | | | | First Class Mail |
| Alyson Acker, Aa Writing & Public Relations | 10537 E Meadowhill Dr | Scottsdale, AZ 85251 | | | | First Class Mail |
| Alma D Hernandez & Cristian Perez Castellanos | Address Redacted | | | | | First Class Mail |
| Alma N Fragoso | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alondra Marquez Montano | Address Redacted | | | | | First Class Mail |
| Alonso Mendoza | Address Redacted | | | | | First Class Mail |
| Alonso Montes & Martha Becerra De Montes | Address Redacted | | | | | First Class Mail |
| Aloravita Homeowners Association | P.O. Box 62465 | Phoenix, AZ 85082 | | | | First Class Mail |
| Alpha Real Estate Appraisers | 379 W Broadview Dr | San Antonio, TX 78228 | | | | First Class Mail |
| Alpha Services | 2046 Alhambra Ct | Tracy, CA 95376 | | | | First Class Mail |
| Alpha Strategies Investment Consulting, Inc | 10 David St | Ladera Ranch, CA 92694 | | | | First Class Mail |
| Alphagraphics | 4215 N Winfield Scott Plz | Scottsdale, AZ 85251 | | | | First Class Mail |
| Alpine Appraisals | P.O. Box 603 | Denver, CO 80206 | | | | First Class Mail |
| Alpine Mill Properties, LLC | 146 W 700 N | American Fork, UT 84003 | | | | First Class Mail |
| Alpine Solutions Group, Inc | 9415 Culver Blvd | Culver City, CA 90232 | | | | First Class Mail |
| Alpine Title | 950 2nd Ave | Monte Vista, CO 81144 | | | | First Class Mail |
| Alr & Associates | P.O. Box 4125 | Idy, CA 92549 | | | | First Class Mail |
| Alta Coffee | 1625 Riverside Dr | Los Angeles, CA 90031 | | | | First Class Mail |
| Alta Food Craft | 704 W Southern Ave | Orange, CA 92865 | | | | First Class Mail |
| Altisource Holdings, LLC | c/o Altisource Solutions, Inc | Palatine, IL 60055 | | | | First Class Mail |
| Altisource Solutions SA RL | 7730 Market Center Ave | El Paso, TX 79912 | | | | First Class Mail |
| Alton Faa | Address Redacted | | | | | First Class Mail |
| Alturas Stanford | Address Redacted | | | | | First Class Mail |
| Alturas Stanford | 500 E Shore Dr, Ste 120 | Eagle, ID 83616 | | | | First Class Mail |
| Alturas Stanford | 500 E Shore Dr | Eagle, ID 83616 | | | pauliascott@alturas.com | Email |
| | | | | | | First Class Mail |
| Alturas Stanford, LLC | c/o Mills Halstead & Zaloudek | Attn: A Halstead | 600 17th St, Ste 2800 | Denver, CO 80202 | | First Class Mail |
| Alturas Escrow Inc | 870 N Mountain Ave | Upland, CA 91786 | | | | First Class Mail |
| Alvaro D Marado & Maria Teresita G Manalo | Address Redacted | | | | | First Class Mail |
| Alvaro Lerus | Address Redacted | | | | | First Class Mail |
| Alvin Desmes | Address Redacted | | | | | First Class Mail |
| Alvin Harris | Address Redacted | | | | | First Class Mail |
| Alvin J Gelschus | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alvin R & Linda D Harris | Address Redacted | | | | | First Class Mail |
| Alvin Smith | Address Redacted | | | | | First Class Mail |
| Alyca Moghee | Address Redacted | | | | | First Class Mail |
| Alyson Aguilar | Address Redacted | | | | | First Class Mail |
| Alyssa Banks | Address Redacted | | | | | First Class Mail |
| Alyssa G Jerso | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Alyssa K Morenko | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ama Zenya & Javier A Martinez | Address Redacted | | | | | First Class Mail |
| Amada Marquez | Address Redacted | | | | | First Class Mail |
| Amado & Brianda Sanchez Millan | Address Redacted | | | | | First Class Mail |
| Amalia Sauceda | Address Redacted | | | | | First Class Mail |
| Amanda & Bradley Reuter | Address Redacted | | | | | First Class Mail |
| Amanda Ayars Nevin | Address Redacted | | | | | First Class Mail |
| Amanda C Beers | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda Cote | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda D Murphy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda Foster | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda Godfrey | Address Redacted | | | | | First Class Mail |
| Amanda Goodyear | Address Redacted | | | | | First Class Mail |
| Amanda Green | Address Redacted | | | | | First Class Mail |
| Amanda J Henderson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda Jones | Address Redacted | | | | | First Class Mail |
| Amanda Keller | Address Redacted | | | | | First Class Mail |
| Amanda L Bruce | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda M Ortiz Wallace | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda Mitchell | Address Redacted | | | | | First Class Mail |
| Amanda Morreale | Address Redacted | | | | | First Class Mail |
| Amanda Nelson | Address Redacted | | | | | First Class Mail |
| Amanda Nicole S Cruz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda Overholt | Address Redacted | | | | | First Class Mail |
| Amanda P Godfrey | Address Redacted | | | | | First Class Mail |
| Amanda Popel | Address Redacted | | | | | First Class Mail |
| Amanda R Baker | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda R Castro | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amanda Simpson | Address Redacted | | | | | First Class Mail |
| Amanda Wolfe | Address Redacted | | | | | First Class Mail |
| Amar Bhandari | Address Redacted | | | | | First Class Mail |
| Amarillo Association of Realtors, Inc | 5601 Enterprise Cir | Amarillo, TX 79106 | | | | First Class Mail |
| A-Mark Stamp/Budget Sign | 3234 N Nevada Ave | Colorado Springs, CO 80907 | | | | First Class Mail |
| Amaru Confections | 217 S Roosevelt | Boise, ID 83705 | | | | First Class Mail |
| Amazing Appraisals | P.O. Box 11867 | Glendale, AZ 85318 | | | | First Class Mail |
| Amber Bliss | Address Redacted | | | | | First Class Mail |
| Amber De La Garza | Address Redacted | | | | | First Class Mail |
| Amber Frost | Address Redacted | | | | | First Class Mail |
| Amber Jennings | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amber K Hitson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amber Kittel | Address Redacted | | | | | First Class Mail |
| Amber Marie Kirby | Address Redacted | | | | | First Class Mail |
| Amber Perry | Address Redacted | | | | | First Class Mail |
| Amber Rogers | Address Redacted | | | | | First Class Mail |
| Amber Stagner | Address Redacted | | | | | First Class Mail |
| Amber Vereza | Address Redacted | | | | | First Class Mail |
| Amberlyn Quenga | Address Redacted | | | | | First Class Mail |
| Ambius | P.O. Box 14086 | Reading, PA 19612 | | | | First Class Mail |
| AMC Appraisals, LLC | 1900 W Carla Vista Dr, Ste 7645 | Chandler, AZ 85246 | | | | First Class Mail |
| AMC Diligence, LLC | 630 3rd Ave, Ste 1601 | New York, NY 10017 | | | | First Class Mail |
| Amelia Escalante | Address Redacted | | | | | First Class Mail |
| America First Federal Credit Union | 4651 S 1900 W | Roy, UT 84067 | | | | First Class Mail |
| American Airlines Group & Meeting Travel Srvs | 4700 American Blvd, M42000 | Ft Worth, TX 76155 | | | | First Class Mail |
| American Arbitration Association | 13727 Noel Rd | Dallas, TX 75240 | | | | First Class Mail |
| American Bankers Insurance Coof Florida | 8655 E Via De Ventura, Ste S200 | Scottsdale, AZ 85258 | | | | First Class Mail |
| American Business Women's Association | 11050 Roe Ave | Overland Park, KS 66211 | | | | First Class Mail |
| American Dream Appraisal | 2415 Yaffe Dr | San Leandro, CA 94578 | | | | First Class Mail |
| American Eagle Appraisal & Consulting, Inc | 20403 N Lake Pleasant Rd, Ste 117-410 | Peoria, AZ 85382 | | | | First Class Mail |
| American Eagle Appraisal, PLLC | 20403 N Lake Pleasant Rd, Ste 117-410 | Peoria, AZ 85382 | | | | First Class Mail |
| American Express | Address Redacted | | | | | First Class Mail |
| American Express Corporate | P.O. Box 0001 | Los Angeles, CA 90096 | | | | First Class Mail |
| American Family Insurance | 2508 35th Ave | Greeley, CO 80634 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| American Family Insurance Co | 6000 American Pkwy | Madison, WI 53783 | | | | First Class Mail |
| American Family Mutual Insurance Co | 4180 E Tanglewood Dr | Phoenix, AZ 85048 | | | | First Class Mail |
| American Financial Network, Inc | 10 Pointe Dr | Brea, CA 92821 | | | | First Class Mail |
| American Financial Title Agency | 1420 E Shea Blvd | Phoenix, AZ 85028 | | | | First Class Mail |
| American Financing Corp | 3045 S Parker Rd, Ste 100 | Aurora, CO 80014 | | | | First Class Mail |
| American First Credit Union | 6 Pointe Dr, Ste 400 | Brea, CA 92821 | | | | First Class Mail |
| American First Federal Credit Union | 4051 S 1900 W | Roy, UT 84067 | | | | First Class Mail |
| American Fork City | 51 E Main | American Fork, UT 84003 | | | | First Class Mail |
| American Guaranty Title, LLC | 1508 N Valley Mills Dr | Waco, TX 76710 | | | | First Class Mail |
| American Heritage Life Insurance Co | P.O. Box 650514 | Dallas, TX 75265 | | | | First Class Mail |
| American Integrity Insurance | P.O. Box 748042 | Atlanta, GA 30374 | | | | First Class Mail |
| American Mortgage Law Group, PC | 75 Rowland Way, Ste 350 | Novato, CA 94945 | | | | First Class Mail |
| American National Center | 1949 E Sunshine St | Springfield, MO 65899 | | | | First Class Mail |
| American Outdoor Advertising | 2201 E Camelback Rd, Ste 620 | Phoenix, AZ 85016 | | | | First Class Mail |
| American Pacific Mortgage | Attn: Ap Br 3099 | Rocklin, CA 95765 | | | | First Class Mail |
| American Pacific Mortgage | 3000 Lava Ridge Ct, Ste 200 | Roseville, CA 95661 | | | MWreister@apmortgage.com | Email |
| | | | | | | First Class Mail |
| American Portfolio Mortgage Corp | P.O. Box 0054 | Palatine, IL 60055 | | | | First Class Mail |
| American Properties International | 23172 Plaza Pointe Dr | Laguna Hills, CA 92653 | | | | First Class Mail |
| American Pump & Well | P.O. Box 5476 | Scottsdale, AZ 85261 | | | | First Class Mail |
| American Recovery Service Incorporated | 555 St Charles Dr, Ste 100 | Thousand Oaks, CA 91360 | | | | First Class Mail |
| American Retail Supply | 6205 S 231st St | Kent, WA 98032 | | | | First Class Mail |
| American Strategic Insurance Corp | P.O. Box 33018 | Saint Petersburg, FL 33733 | | | | First Class Mail |
| American Summit Insurance Co | 510 N Valley Mills Dr | Waco, TX 76702 | | | | First Class Mail |
| American Title | 10150 N Arrowhead Fountain Center Dr | Peoria, AZ 85382 | | | | First Class Mail |
| American Title Co | 2100 Bering Dr | Houston, TX 77057 | | | | First Class Mail |
| American Title Service Agency | 4360 E Brown Rd, Ste 116 | Mesa, AZ 85205 | | | | First Class Mail |
| American Trophy & Awards | 7878 Clairemont Mesa Blvd | San Diego, CA 92111 | | | | First Class Mail |
| Americana Inspection Services | P.O. Box 24073 | Tempe, AZ 85285 | | | | First Class Mail |
| Americana, LLC | 2185 W Rose Pkwy, Ste 100 | Henderson, NV 89052 | | | | First Class Mail |
| Amerihome Mortgage Co, LLC | 21300 Victory Blvd | Woodland Hills, CA 91367 | | | | First Class Mail |
| Amerihome Mortgage Co, LLC | 1 Baxter Way | Thousand Oaks, CA 91362 | | | | First Class Mail |
| Amerimor Auto & Home Insurance | 3500 Packerland Dr | De Pere, WI 54115 | | | | First Class Mail |
| Ameriprise Insurance Co | 3500 Packerland Dr | De Pere, WI 54115 | | | | First Class Mail |
| American Mortgage Corp | 3525 Piedmont Cir | Atlanta, GA 30305 | | | | First Class Mail |
| AMEX TRS Co, Inc | c/o Becket & Lee LLP | Attn: Larry Butler | P.O. Box 3001 | Malvern, PA 19355-0701 | | First Class Mail |
| AMEX TRS Co, Inc | c/o Becket & Lee LLP | | | | payments@becket-lee.com | Email |
| Amher LLC | 1930 N Arboleda Rd, Ste 217 | Mesa, AZ 85213 | | | | First Class Mail |
| Amie J Cottington | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amil Fomatora | Address Redacted | | | | | First Class Mail |
| Amir Ehsan | Address Redacted | | | | | First Class Mail |
| Amitkumar Mane | Address Redacted | | | | | First Class Mail |
| AMJ Plumbing Specialties | 876 N Mountain Ave | Upland, CA 91786 | | | | First Class Mail |
| Ammon Smith | Address Redacted | | | | | First Class Mail |
| Amos Flower | Address Redacted | | | | | First Class Mail |
| Amparo Kelly | Address Redacted | | | | | First Class Mail |
| Amplify Credit Union | P.O. Box 81369 | Austin, TX 78708 | | | | First Class Mail |
| Amrutha P Pulickan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| AMS Realty, Inc | 2325 Portola Rd, Apt 150 | Ventura, CA 93003 | | | | First Class Mail |
| Amshield Insurance Co | P.O. Box 6096 | Columbia, MO 65205 | | | | First Class Mail |
| Amy & Charles Micciocheon | Address Redacted | | | | | First Class Mail |
| Amy Brzezinski | Address Redacted | | | | | First Class Mail |
| Amy Chuang | Address Redacted | | | | | First Class Mail |
| Amy Daverso | Address Redacted | | | | | First Class Mail |
| Amy Dawn Muscaretto | Address Redacted | | | | | First Class Mail |
| Amy E Brand | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amy Hillard | Address Redacted | | | | | First Class Mail |
| Amy L Haga | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Amy Lee | Address Redacted | | | | | First Class Mail |
| Amy Lutz | Address Redacted | | | | | First Class Mail |
| Amy Malensek | Address Redacted | | | | | First Class Mail |
| Amy Mccutcheon | Address Redacted | | | | | First Class Mail |
| Amy Megher | Address Redacted | | | | | First Class Mail |
| Amy Moorhead | Address Redacted | | | | | First Class Mail |
| Amy Taylor | Address Redacted | | | | | First Class Mail |
| Ana Arroyo | Address Redacted | | | | | First Class Mail |
| Ana Estanisldo | Address Redacted | | | | | First Class Mail |
| Ana Eyfanolede Redondo | Address Redacted | | | | | First Class Mail |
| Ana Pena Espinoza | Address Redacted | | | | | First Class Mail |
| Ana R Valdez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anabeels.Com | 8940 Main St | Clarence, NY 14031 | | | | First Class Mail |
| Anastasia M Solomon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anastasia Schneider | Address Redacted | | | | Email Address Redacted | Email |
| Anca Mosca | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Anca Mosca | Address Redacted | | | | | First Class Mail |
| Anchor Properties of Eastern NC, LLC | 1302 Wyngate Dr | Greenville, NC 27834 | | | | First Class Mail |
| Anderson Appraisal Consultants Inc | 1517 Lakeview Way | Ogden, UT 84403 | | | | First Class Mail |
| Anderson Appraisal Group Inc | 16026 S 1st Ave | Phoenix, AZ 85045 | | | | First Class Mail |
| Anderson Appraisals | P.O. Box 572 | Blue Springs, MO 64014 | | | | First Class Mail |
| Anderson Real Estate Appraisal | 2725 Jefferson St, Ste 2-B | Carlsbad, CA 92008 | | | | First Class Mail |
| Andi G Artoriy | Address Redacted | | | | | First Class Mail |
| Andre Mischel | Address Redacted | | | | | First Class Mail |
| Andre Remillard | Address Redacted | | | | | First Class Mail |
| Andre Shepard | Address Redacted | | | | | First Class Mail |
| Andrea Brizeno | Address Redacted | | | | | First Class Mail |
| Andrea C Carrell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Andrea D Dameron | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Garza | Address Redacted | | | | | First Class Mail |
| Andrea Gormican | Address Redacted | | | | | First Class Mail |
| Andrea J Brizeno | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Jack | Address Redacted | | | | | First Class Mail |
| Andrea Jenkins | Address Redacted | | | | | First Class Mail |
| Andrea Mahnke | Address Redacted | | | | | First Class Mail |
| Andrea Manciaux | Address Redacted | | | | | First Class Mail |
| Andrea Nuckles | Address Redacted | | | | | First Class Mail |
| Andrea Pearson | Address Redacted | | | | Email Address Redacted | Email |
| Andrea Saxion | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Andrea Schmidt | Address Redacted | | | | | First Class Mail |
| Andrea Topfer | Address Redacted | | | | | First Class Mail |
| Andrea Torres | Address Redacted | | | | | First Class Mail |
| Andres Alvarez | Address Redacted | | | | | First Class Mail |
| Andres Campa | Address Redacted | | | | | First Class Mail |
| Andres Martinez | Address Redacted | | | | | First Class Mail |
| Andres Nieves | Address Redacted | | | | | First Class Mail |
| Andres Ortega | Address Redacted | | | | | First Class Mail |
| Andres Santos Mayora | Address Redacted | | | | | First Class Mail |
| Andres Velasquez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Andresen & Co, Inc | 822 Marimba Dr | El Paso, TX 79912 | | | | First Class Mail |
| Andrew & Hilary Salway | Address Redacted | | | | | First Class Mail |
| Andrew & Mary Grossman | Address Redacted | | | | | First Class Mail |
| Andrew A Smith Co | 4215 Spring St, Ste 225 | La Mesa, CA 91941 | | | | First Class Mail |
| Andrew Birnholt | Address Redacted | | | | | First Class Mail |
| Andrew Burns | Address Redacted | | | | | First Class Mail |
| Andrew C Hubbs | Address Redacted | | | | | First Class Mail |
| Andrew C Werdean | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Andrew Coleman | Address Redacted | | | | | First Class Mail |
| Andrew De Vito | Address Redacted | | | | | First Class Mail |
| Andrew Dunlop | Address Redacted | | | | | First Class Mail |
| Andrew Ellson | Address Redacted | | | | | First Class Mail |
| Andrew Forrest | Address Redacted | | | | | First Class Mail |
| Andrew Grade | Address Redacted | | | | | First Class Mail |
| Andrew Haas | Address Redacted | | | | | First Class Mail |
| Andrew Harder | Address Redacted | | | | | First Class Mail |
| Andrew Harris | Address Redacted | | | | | First Class Mail |
| Andrew Heil | Address Redacted | | | | | First Class Mail |
| Andrew Hrouzek | Address Redacted | | | | | First Class Mail |
| Andrew J Laursen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Andrew Kish | Address Redacted | | | | | First Class Mail |
| Andrew L & Carolyn P Saum | Address Redacted | | | | | First Class Mail |
| Andrew L McClure | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Andrew L Pratt | Address Redacted | | | | | First Class Mail |
| Andrew Leavice | Address Redacted | | | | | First Class Mail |
| Andrew Lopez | Address Redacted | | | | | First Class Mail |
| Andrew Lovick | Address Redacted | | | | | First Class Mail |
| Andrew Manthen | Address Redacted | | | | | First Class Mail |
| Andrew Mieronek | Address Redacted | | | | | First Class Mail |
| Andrew Olson | Address Redacted | | | | | First Class Mail |
| Andrew Parker | Address Redacted | | | | | First Class Mail |
| Andrew Rominger | Address Redacted | | | | | First Class Mail |
| Andrew Rottman | Address Redacted | | | | | First Class Mail |
| Andrew Smith | Address Redacted | | | | | First Class Mail |
| Andrew Stone | Address Redacted | | | | | First Class Mail |
| Andrew Tuttle | Address Redacted | | | | | First Class Mail |
| Andrew Verruto | Address Redacted | | | | | First Class Mail |
| Andrew W & Fallon A Winslow | Address Redacted | | | | | First Class Mail |
| Andrew Watts | Address Redacted | | | | | First Class Mail |
| Andy J Alfonso III, Attorney At Law | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Angel & Teresa Anguiano | Address Redacted | | | | | First Class Mail |
| Angel Arzola | Address Redacted | | | | | First Class Mail |
| Angel Calvo | Address Redacted | | | | | First Class Mail |
| Angel Dominguez | Address Redacted | | | | | First Class Mail |
| Angel Giemett Realtor | 1759 S Leslie Ave | Queen Creek, AZ 85140 | | | | First Class Mail |
| Angel L Milligam | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Angel Lewis | | | | | a.lewis@gerxcclip.com | Email |
| Angel Moran | Address Redacted | | | | | First Class Mail |
| Angel Or Daniela Oyeda | Address Redacted | | | | | First Class Mail |
| Angel Park Golf Club | 100 S Rampart Blvd | Las Vegas, NV 89145 | | | | First Class Mail |
| Angel Wings International | 401 E Las Olas Blvd, Ste 130-274 | Fort Lauderdale, FL 33301 | | | | First Class Mail |
| Angela Armstrong | Address Redacted | | | | | First Class Mail |
| Angela Castillo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Angela Castillo | Address Redacted | | | | | First Class Mail |
| Angela Demichael | Address Redacted | | | | | First Class Mail |
| Angela Garlock | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Angela L Powell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Angela M Sapp | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Angela Maynard | | | | | AMAYNARD@NCCOB.GOV | Email |
| Angela Olive | Address Redacted | | | | | First Class Mail |
| Angela Payne | Address Redacted | | | | | First Class Mail |
| Angela Rehm | Address Redacted | | | | | First Class Mail |
| Angela Spicher | Address Redacted | | | | | First Class Mail |
| Angela Summers | Address Redacted | | | | | First Class Mail |
| Angelica Hanks | Address Redacted | | | | | First Class Mail |
| Angelica & Clint Shuman | Address Redacted | | | | | First Class Mail |
| Angelica G Severeid | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Garcia | Address Redacted | | | | | First Class Mail |
| Angelica Herrera | Address Redacted | | | | | First Class Mail |
| Angelina Silva | Address Redacted | | | | | First Class Mail |
| Angelo Purpura | Address Redacted | | | | | First Class Mail |
| Angels Landscaping Services | 1309 SW 114th St | Seattle, WA 98146 | | | | First Class Mail |
| Angel's Paradise House Cleaning | 4131 W Cactus Grand Dr | Phoenix, AZ 85051 | | | | First Class Mail |
| Angie Gutierrez-Ruiz | Address Redacted | | | | | First Class Mail |
| Angie Hui | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Angie Lai | Address Redacted | | | | | First Class Mail |
| Angilla Cortez | Address Redacted | | | | | First Class Mail |
| Angle Homes, Inc | 2800 Hualapai Mountain Rd | Kingman, AZ 86401 | | | | First Class Mail |
| Angraj Chahal | Address Redacted | | | | | First Class Mail |
| Anh Ngo | Address Redacted | | | | | First Class Mail |
| Ani V Ojingwatan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anissa Carter | Address Redacted | | | | | First Class Mail |
| Anjean Moczoe | Address Redacted | | | | | First Class Mail |
| Anker Appraisal Services | 1154D C Rockford Blvd | Irvine, CA 92618 | | | | First Class Mail |
| Ann L Schwab | Address Redacted | | | | | First Class Mail |
| Ann M Ryan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ann M Sarlin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ann Morales | Address Redacted | | | | | First Class Mail |
| Ann Robinson | Address Redacted | | | | | First Class Mail |
| Ann Whisley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anna & Christian Mccannor | Address Redacted | | | | | First Class Mail |
| Anna Bomberry | Address Redacted | | | | | First Class Mail |
| Anna Bordner | Address Redacted | | | | | First Class Mail |
| Anna Cicerone | Address Redacted | | | | | First Class Mail |
| Anna Deus | Address Redacted | | | | | First Class Mail |
| Anna Hall Appraisals LLC | P.O. Box 174 | Swansboro, NC 28584 | | | | First Class Mail |
| Anna M Scotts | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anna May Cory | Address Redacted | | | | | First Class Mail |
| Anna Raposo | Address Redacted | | | | | First Class Mail |
| Anna S Hackworth | Address Redacted | | | | | First Class Mail |
| Anna Vecino | Address Redacted | | | | | First Class Mail |
| Anna-Lisa Kirshner | Address Redacted | | | | | First Class Mail |
| Anndersen Appraisal Group LLC | 16026 S 1st Ave | Phoenix, AZ 85045 | | | | First Class Mail |
| Anne & Robert Miller | Address Redacted | | | | | First Class Mail |
| Anne Cooper | Address Redacted | | | | | First Class Mail |
| Anne Dove | Address Redacted | | | | | First Class Mail |
| Anne Hundhausen | Address Redacted | | | | | First Class Mail |
| Anne Lukosz | Address Redacted | | | | | First Class Mail |
| Anne Phillips | Address Redacted | | | | | First Class Mail |
| Annette Robinson | Address Redacted | | | | | First Class Mail |
| Annette Boyd | Address Redacted | | | | | First Class Mail |
| Annette Fields | Address Redacted | | | | | First Class Mail |
| Annette Gaston | Address Redacted | | | | | First Class Mail |
| Annie L Gallegos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Annual Registration Management Services, LLC | Aka ARMS | 3675 Crestwood Pkwy | Duluth, GA  30096 | | | First Class Mail |
| Annual Registration Management Services, LLC | 3675 Crestwood Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| Annual Registration Management Services, LLC (Arms) | 3675 Crestwood Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| Antac Termite & Pest Control | 5735 Kearny Villa Rd | San Diego, CA 92123 | | | | First Class Mail |
| Anthem Community Council, Inc | 3701 W Anthem Way | Anthem, AZ 85086 | | | | First Class Mail |
| Anthony & Annie Louie | Address Redacted | | | | | First Class Mail |
| Anthony & Katie Vance | Address Redacted | | | | | First Class Mail |
| Anthony Alegria | Address Redacted | | | | | First Class Mail |
| Anthony Arellanes | Address Redacted | | | | | First Class Mail |
| Anthony Cianca | Address Redacted | | | | | First Class Mail |
| Anthony David Garcia | Address Redacted | | | | | First Class Mail |
| Anthony Faccanni | Address Redacted | | | | | First Class Mail |
| Anthony Fiore | Address Redacted | | | | | First Class Mail |
| Anthony Forsythe | Address Redacted | | | | | First Class Mail |
| Anthony Fox | Address Redacted | | | | | First Class Mail |
| Anthony Hernandez-Camacho | Address Redacted | | | | | First Class Mail |
| Anthony Hutchison | Address Redacted | | | | | First Class Mail |
| Anthony J Roque | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anthony Kong | Address Redacted | | | | | First Class Mail |
| Anthony Maga | Address Redacted | | | | | First Class Mail |
| Anthony Michalski | Address Redacted | | | | | First Class Mail |
| Anthony Penn | Address Redacted | | | | | First Class Mail |
| Anthony Perrino | Address Redacted | | | | | First Class Mail |
| Anthony Pineda | Address Redacted | | | | | First Class Mail |
| Anthony Plumbing Inc | 950E W Taylor St | Tolleson, AZ 85353 | | | | First Class Mail |
| Anthony Ragite | Address Redacted | | | | | First Class Mail |
| Anthony Ricci | Address Redacted | | | | | First Class Mail |
| Anthony Romanick & Kelline Hermansson | Address Redacted | | | | | First Class Mail |
| Anthony Romero | Address Redacted | | | | | First Class Mail |
| Anthony Salinas | Address Redacted | | | | | First Class Mail |
| Anthony Schannette | Address Redacted | | | | | First Class Mail |
| Anthony Vasquez | Address Redacted | | | | | First Class Mail |
| Anthony Zoolfo | Address Redacted | | | | | First Class Mail |
| Antoinette Amoser | Address Redacted | | | | | First Class Mail |
| Antoinette Baranek | Address Redacted | | | | | First Class Mail |
| Antonello Tito | Address Redacted | | | | | First Class Mail |
| Antoni Appraisals Services Inc | 9227 Haven Ave, Ste 275 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Antonel Campos | Address Redacted | | | | | First Class Mail |
| Antonio E & Susan Luna | Address Redacted | | | | | First Class Mail |
| Antonio Effinger | Address Redacted | | | | | First Class Mail |
| Antonio Gallardo | Address Redacted | | | | | First Class Mail |
| Antonio Galvez & Susana Davila | Address Redacted | | | | | First Class Mail |
| Antonio Hernandez Palomera | Address Redacted | | | | | First Class Mail |
| Antonio Hernandez Perayra | Address Redacted | | | | | First Class Mail |
| Antonio Michael Arreza | Address Redacted | | | | | First Class Mail |
| Antonio Rios | Address Redacted | | | | | First Class Mail |
| Antonio Santana Bramble | Address Redacted | | | | | First Class Mail |
| Antonio Silva Mendoza & Blanca B Silva | Address Redacted | | | | | First Class Mail |
| Antonio Soto | Address Redacted | | | | | First Class Mail |
| Antonio Soteto Hernandez | Address Redacted | | | | | First Class Mail |
| Antonio Vasquez | Address Redacted | | | | | First Class Mail |
| Antony Lopez | Address Redacted | | | | | First Class Mail |
| Anwar J Perry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Anuara's Party Rentals | 9516 E Jone Ave | Mesa, AZ 85209 | | | | First Class Mail |
| AO Reed & Co | 4777 Ruffner St | San Diego, CA 92186 | | | | First Class Mail |
| Apache County Recorder | P.O. Box 425 | St Johns, AZ 85936 | | | | First Class Mail |
| APC Associates | 8575 Morro Rd | Atascadero, CA 93422 | | | | First Class Mail |
| Apex Appraisal Service | P.O. Box 823434 | Philadelphia, PA 19182 | | | | First Class Mail |
| Apex Title LLC | 8400 E Prentice Ave, Penthouse | Greenwood Village, CO 80111 | | | | First Class Mail |
| Apex Valuation Inc | 4575 Westgrove Dr | Addison, TX 75001 | | | | First Class Mail |
| Apollo Group, Inc | P.O. Box 52125 | Phoenix, AZ 85072 | | | | First Class Mail |
| Appraisal Associates | P.O. Box 17032 | Tucson, AZ 85731 | | | | First Class Mail |
| Appraisal Associates of Central Texas LLC | 11414 Encino Summit | San Antonio, TX 78259 | | | | First Class Mail |
| Appraisal Associates of Georgia, Inc | 3250 Rondelay Dr | Lithonia, GA 30038 | | | | First Class Mail |
| Appraisal Associates of Metrolina, Inc | P.O. Box 1313 | Concord, NC 28026 | | | | First Class Mail |
| Appraisal Associates Services | 2765 S Colorado Blvd | Denver, CO 80222 | | | | First Class Mail |
| Appraisal Consultants | 5902 Magnolia Ave | Riverside, CA 92506 | | | | First Class Mail |
| Appraisal Dept of Hobbs & Associates | 16172 Brimhall Ln | Huntington Beach, CA 92647 | | | | First Class Mail |
| Appraisal Group of Colorado Inc | 4345 Beverly St, Ste C | Colorado Springs, CO 80918 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Appraisal Group of Western Colorado | 108 W Tomichi Ave, Ste C | Gunnison, CO 81230 | | | | First Class Mail |
| Appraisal Group, LLC | 1713 Kelk Ave | Parker, AZ 85144 | | | | First Class Mail |
| Appraisal House Inc | 16483 County Rd 196 | Tyler, TX 75703 | | | | First Class Mail |
| Appraisal Network | 17902 Shoreham Ln | Huntington Beach, CA 92649 | | | | First Class Mail |
| Appraisal Research & Development | P.O. Box 81195 | Las Vegas, NV 89180 | | | | First Class Mail |
| Appraisal Resource | 590 E Hwy 105 | Monument, CO 80132 | | | | First Class Mail |
| Appraisal Resource | P.O. Box 3002 | Cheyenne, WY 82001 | | | | First Class Mail |
| Appraisal Scout Corp | 1040 Crown Pointe Pkwy | Atlanta, GA 30338 | | | | First Class Mail |
| Appraisal Service LLC | 271 S 172 Dr | Goodyear, AZ 85338 | | | | First Class Mail |
| Appraisal Services | P.O. Box 293592 | Sacramento, CA 95829 | | | | First Class Mail |
| Appraisal Services | P.O. Box 33562 | Las Vegas, NV 89110 | | | | First Class Mail |
| Appraisal Services Inc | 223 N Pecos Rd, Ste 110 | Henderson, NV 89074 | | | | First Class Mail |
| Appraisal Services of Pahrump LLC | P.O. Box 1820 | Pahrump, NV 89041 | | | | First Class Mail |
| Appraisal Services of SC, Inc | P.O. Box 1867 | Summerville, SC 29484 | | | | First Class Mail |
| Appraisal Services, LLC | 271 S 172 Dr | Goodyear, AZ 85338 | | | | First Class Mail |
| Appraisal South | W5556 State Hwy 22 | Shawano, WI 54166 | | | | First Class Mail |
| Appraisal Specialists, Inc | P.O. Box 1247 | Granger, IN 46530 | | | | First Class Mail |
| Appraisal Systems | P.O. Box 5197 | Oceanside, CA 92052 | | | | First Class Mail |
| Appraisal Systems, Inc | P.O. Box 5197 | Oceanside, CA 92052 | | | | First Class Mail |
| Appraisal Team, LLC | 165 Coronado Bend | Fort Worth, TX 76108 | | | | First Class Mail |
| Appraisals Bureau | 852 Casa De Oro Pl | Escondido, CA 92025 | | | | First Class Mail |
| Appraisals By Heaslet | 11642 W Medlock Dr | Litchfield Park, AZ 85340 | | | | First Class Mail |
| Appraisals By Lew | P.O. Box 18193 | Tucson, AZ 85731 | | | | First Class Mail |
| Appraisals North Texas | 305 W Woodard St, Ste 203 | Denison, TX 75020 | | | | First Class Mail |
| Appraisals of Idaho, LLC | 363 N Sierra View Way | Eagle, ID 83616 | | | | First Class Mail |
| Appraisalwork | 825 E Warner Rd, Bldg C | Chandler, AZ 85225 | | | | First Class Mail |
| Appraise Colorado, LLC | 5351 Irving St | Denver, CO 80221 | | | | First Class Mail |
| Appraise All Residential, LLC | P.O. Box 30252 | Phoenix, AZ 85046 | | | | First Class Mail |
| Appraiseh, LLC | 228 Pioneers Peak Ave | Henderson, NV 89002 | | | | First Class Mail |
| Appraiser Plus LLC | 1720 Wynkoop St, Ste 401 | Denver, CO 80202 | | | | First Class Mail |
| Appraise-Tech | 7186 Enders Ave | San Diego, CA 92122 | | | | First Class Mail |
| Appraising Southern Colorado LLC | 2256 Ramsgate Ter | Colorado Springs, CO 80919 | | | | First Class Mail |
| Appraising Su Casa, Inc | P.O. Box 1342 | Kalispell, MT 59903 | | | | First Class Mail |
| Appraved Contact, LLC | 214 New Haven Blvd | Jupiter, FL 33458 | | | | First Class Mail |
| April & Steve Slason | Address Redacted | | | | | First Class Mail |
| April & Steven Smith | Address Redacted | | | | | First Class Mail |
| April Eckenrod | Address Redacted | | | | | First Class Mail |
| April King | Address Redacted | | | | | First Class Mail |
| April L Hamlon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| April M Raynor-Brock | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| April Moreno | Address Redacted | | | | | First Class Mail |
| April Williams | Address Redacted | | | | | First Class Mail |
| APS | P.O. Box 37812 | Boone, IA 50037 | | | | First Class Mail |
| Aqua Chill of North County | P.O. Box 532014 | San Diego, CA 92153 | | | | First Class Mail |
| Aqua Chill of San Antonio | P.O. Box 865 | Antioch, IL 60002 | | | | First Class Mail |
| Aqua Chill, Inc | P.O. Box 28571 | Tempe, AZ 85285 | | | | First Class Mail |
| Aquacrest Pool Cleaing & Repairs | 1887 Skagit Ln | Lake Havasu City, AZ 86403 | | | | First Class Mail |
| Aquatech Water Systems | P.O. Box 5266 | Fullerton, CA 92838 | | | | First Class Mail |
| Aquatic Concepts LLC | 6635 W Happy Valley Rd | Glendale, AZ 85310 | | | | First Class Mail |
| Ara Bahadirian | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Araceli Gaeta | Address Redacted | | | | | First Class Mail |
| Araceli Venegas | Address Redacted | | | | | First Class Mail |
| Aracely Ochoa Jimenez | Address Redacted | | | | | First Class Mail |
| Aramark Refreshment Services | 475 E Buckeye Rd, Ste 200 | Phoenix, AZ 85004 | | | | First Class Mail |
| Aramark Refreshment Services, LLC | P.O. Box 734677 | Dallas, TX 75373 | | | | First Class Mail |
| Arapahoe Title Services, LLC | 4155 E Jewell Ave | Denver, CO 80222 | | | | First Class Mail |
| Aravinda Chundi | Address Redacted | | | | | First Class Mail |
| Arbor One Escrow | 15316 Central Ave | Chino, CA 91710 | | | | First Class Mail |
| Arcadia Association of Realtors, Inc | 601 S 1st Ave | Arcadia, CA 91006 | | | | First Class Mail |
| Arcadia Capital Group , Inc | 418 N Fair Oaks Ave, Ste 202 | Pasadena, CA 91103 | | | | First Class Mail |
| Arcadia Sign-A-Rama | 4820 E Mcdowell Rd | Phoenix, AZ 85008 | | | | First Class Mail |
| Arch Mortgage Insurance Co | P.O. Box 745451 | Atlanta, GA 30374 | | | | First Class Mail |
| Ardalan Heshmati | Address Redacted | | | | | First Class Mail |
| Area Wide Appraisal | P.O. Box 8249 | Longview, TX 75607 | | | | First Class Mail |
| Areas Austin Chapter | P.O. Box 162431 | Austin, TX 78716 | | | | First Class Mail |
| Aren Mavihi | Address Redacted | | | | | First Class Mail |
| ARG | P.O. Box 11108 | Milwaukee, WI 53213 | | | | First Class Mail |
| Argent Appraisals | 3761 Van Buren Blvd, Ste 8 | Riverside, CA 92503 | | | | First Class Mail |
| Argent Lending LLC | 1201 Grind St | Mandeville, LA 70448 | | | | First Class Mail |
| Ari Magill | Address Redacted | | | | | First Class Mail |
| ARI Mist A/C | Attn: Francisco J Silvas | | Phoenix, AZ 85051 | | | First Class Mail |
| Aric S Reed | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ariclean, LLC Old | 3170 Strasburg Rd | Strasburg, CO 80136 | | | | First Class Mail |
| Ariel Aguayo | Address Redacted | | | | | First Class Mail |
| Ariel Morgado Daz | Address Redacted | | | | | First Class Mail |
| Ariel R Orenesco | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Aries Barnett | Address Redacted | | | | | First Class Mail |
| Arista National Title Co | 4675 Macarthur Ct | Newport Beach, CA 92660 | | | | First Class Mail |
| Aristea Real Estate | P.O. Box 104 | Cave Creek, AZ 85327 | | | | First Class Mail |
| Arivs | Attn: Account Manager | 1930 N Arboleda Rd | Mesa, AZ 85213 | | | First Class Mail |
| Arivs | 1930 N Arboleda Rd, Ste 217 | Mesa, AZ 85213 | | | | First Class Mail |
| Arivs | 1930 N Arboleda Rd | Mesa, AZ 85213 | | | | First Class Mail |
| Arizona Academy of Real Estate | 8476 W Thunderbird Rd, Ste 202 | Peoria, AZ 85381 | | | | First Class Mail |
| Arizona Academy of Real Estate Inc | Attn: Debra Prevost | 9151 E Bell Rd, Ste 102 | Scottsdale, AZ 85260 | | | First Class Mail |
| Arizona Academy of Real Estate Inc | 9151 E Bell Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Arizona Appraisal Management | P.O. Box 603 | Sierra Vista, AZ 85636 | | | | First Class Mail |
| Arizona Appraisal Team | P.O. Box 3927 | Scottsdale, AZ 85261 | | | | First Class Mail |
| Arizona Appraisal Center | P.O. Box 1384 | Lake Havasu City, AZ 86405 | | | | First Class Mail |
| Arizona Association of Realtors | 255 E Osborn Rd | Phoenix, AZ 85012 | | | | First Class Mail |
| Arizona Bmw Repair LLC | 3046 E Rosemonte Dr | Phoenix, AZ 85050 | | | | First Class Mail |
| Arizona Bottled Water | P.O. Box 6088 | Goodyear, AZ 85338 | | | | First Class Mail |
| Arizona Commercial Signs, Inc | 4018 E Winslow Ave | Phoenix, AZ 85040 | | | | First Class Mail |
| Arizona Department of Economic Security | P.O. Box 6028 | Phoenix, AZ 85005 | | | | First Class Mail |
| Arizona Dept of Financial Institutions | 2910 N 44th St, Ste 310 | Phoenix, AZ 85018 | | | | First Class Mail |
| Arizona Dept Of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | | First Class Mail |
| Arizona Dept Of Revenue | 2902 W Agua Fria Fwy | Phoenix, AZ 85027 | | | | First Class Mail |
| Arizona Dept Of Revenue | 3191 N Washington St | Chandler, AZ 85225 | | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29082 | Phoenix, AZ 85038 | | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29085 | Phoenix, AZ 85038 | | | | First Class Mail |
| Arizona Envelope Co | 301 Arthur Ct | Bensenville, IL 60106 | | | | First Class Mail |
| Arizona Expert Appraisers | 2032 N Citrus Way | Phoenix, AZ 85015 | | | | First Class Mail |
| Arizona Expert Appraisers LLC | P.O. Box 2946 | Show Low, AZ 85902 | | | | First Class Mail |
| Arizona Flyer Service | 8776 E Shea Blvd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Arizona Home Insurance Co | P.O. Box 19626 | Irvine, CA 92623 | | | | First Class Mail |
| Arizona Industrial Development Authority | 8601 N Scottsdale Rd, Ste 300 | Scottsdale, AZ 85253 | | | | First Class Mail |
| Arizona Instant Funding LLC | 690 N Cooper Rd, Ste 101 | Gilbert, AZ 85233 | | | | First Class Mail |
| Arizona Instrument Restoration | 1125 E Missouri | Phoenix, AZ 85014 | | | | First Class Mail |
| Arizona Livescan | 2432 W Peoria Ave | Phoenix, AZ 85029 | | | | First Class Mail |
| Arizona LLC | 4735 E Marilyn Verde Dr | Paradise Valley, AZ 85253 | | | | First Class Mail |
| Arizona Mortgage Lenders Association | 27460 N Cardinal Ln | Peoria, AZ 85383 | | | | First Class Mail |
| Arizona Multihousing Association | 818 N 1st St | Phoenix, AZ 85004 | | | | First Class Mail |
| Arizona Premier Agents | 4740 E S York Dr | Phoenix, AZ 85044 | | | | First Class Mail |
| Arizona Premier Agents LLC | 20033 N 19th Ave, Ste 121 | Phoenix, AZ 85027 | | | | First Class Mail |
| Arizona Premier Realty Homes & Land LLC | 7055 W Bell Rd, Ste 2 | Glendale, AZ 85308 | | | | First Class Mail |
| Arizona Print Source | 11460 N Cave Creek Rd | Phoenix, AZ 85020 | | | | First Class Mail |
| Arizona Quality Appraisal | 3317 S Higley Rd, Ste 114-718 | Gilbert, AZ 85297 | | | | First Class Mail |
| Arizona Reliable Insurance Agency | 14122 W Mcdowell Rd | Goodyear, AZ 85395 | | | | First Class Mail |
| Arizona School of Real Estate | 7142 E 1st St | Scottsdale, AZ 85251 | | | | First Class Mail |
| Arizona School of Real Estate & Business | 4140 Executive Pkwy | Westerville, OH 43081 | | | | First Class Mail |
| Arizona Secretary of State | 1700 W Washington St | Phoenix, AZ 85007 | | | | First Class Mail |
| Arizona Signs & Printing | 19262 E Estrella Rd | Queen Creek, AZ 85142 | | | | First Class Mail |
| Arizona Silver Belt Newspaper | P.O. Box 31 | Globe, AZ 85502 | | | | First Class Mail |
| Arizona State University, Career Services | P.O. Box 871311 | Tempe, AZ 85287 | | | | First Class Mail |
| Arizona Training Group, LLC | 4500 S Lakeshore Dr | Tempe, AZ 85282 | | | | First Class Mail |
| Arizona Trophy Co | 923 E Indian School | Phoenix, AZ 85014 | | | | First Class Mail |
| Arizona Valuation Management | 2316 E Jaegar St | Mesa, AZ 85213 | | | | First Class Mail |
| Arizona Water Co | 351 N Arizona Blvd | Coolidge, AZ 85128 | | | | First Class Mail |
| Arjun Suthar | Address Redacted | | | | | First Class Mail |
| Arkansas Dept of Finance and Admin | Attn: Bryan West | State Revenue Admin | Ragland Bldg | 1900 W 7th St, Rm 2062 | Little Rock, AR 72201 | bryan.west@dfa.arkansas.gov | Email |
| | | | | | | First Class Mail |
| Arkansas Dept of Finance and Admin | State Revenue Admin | P.O. Box 1272 | Little Rock, AR 72203 | | | First Class Mail |
| Arkansas Dept of Finance and Admin | Ledbetter Building | 1816 W 7th St, Rm 2250 | Little Rock, AR 72201 | | corporation.income@dfa.arkansas.gov | Email |
| | | | | | | First Class Mail |
| Arkansas Dept of Finance and Admin | P.O. Box 919 | Little Rock, AR 72203 | | | corporation.income@dfa.arkansas.gov | Email |
| | | | | | | First Class Mail |
| Ark-La-Tex Financial Services, LLC | dba Benchmark Mortgage | c/o Dubin, Bryant & Campbell | Attn: William S Rhea | 303 Colorado, Ste 2300 | Austin, TX 78701 | brhea@dbcllp.com | Email |
| | | | | | | First Class Mail |
| Arlinda Lee | Address Redacted | | | | | First Class Mail |
| Armando & America Gonzalez | Address Redacted | | | | | First Class Mail |
| Armando & Tara Hernandez | Address Redacted | | | | | First Class Mail |
| Armando Barajas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Armando Bejarano | Address Redacted | | | | | First Class Mail |
| Armando Beltran Ibarra | Address Redacted | | | | | First Class Mail |
| Armando Gonzales | Address Redacted | | | | | First Class Mail |
| Armando Guzman & Melina J Mena | Address Redacted | | | | | First Class Mail |
| Armando Romero | Address Redacted | | | | | First Class Mail |
| Armando Torres | Address Redacted | | | | | First Class Mail |
| Armando Zamora Lopez | Address Redacted | | | | | First Class Mail |
| Armeli Appraisal Service | 2307 Fenton Pkwy, Ste 107-171 | San Diego, CA 92108 | | | | First Class Mail |
| Armin Ilishaev | Address Redacted | | | | | First Class Mail |
| Armond Ohan | Address Redacted | | | | | First Class Mail |
| Arnel Magana | Address Redacted | | | | | First Class Mail |
| Arnett & Arnett Pc | 1120 S Dobson Rd, Ste 110 | Chandler, AZ 85286 | | | | First Class Mail |
| Arnett Plumbing | 4528 N Gilbert Rd | Mesa, AZ 85203 | | | | First Class Mail |
| Arnold & Korel Hall | Address Redacted | | | | | First Class Mail |
| Arnold German | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Arnott Real Estate Services, Inc | 28852 Glen Ridge | Mission Viejo, CA 92692 | | | First Class Mail |
| ARPL Real Estate LLC | P.O. Box 789 | Port Richey, FL 34673 | | | First Class Mail |
| Arrington Appraisals LLC | P.O. Box 160700 | Clearfield, UT 84016 | | | First Class Mail |
| Arrowhead | P.O. Box 856158 | Louisville, KY 40285 | | | First Class Mail |
| Arrowhead Country Club | 19888 N 73rd Ave | Glendale, AZ 85308 | | | First Class Mail |
| Arrowhead Grill | 8280 W Union Hills Dr | Glendale, AZ 85308 | | | First Class Mail |
| Arrowhead Septic | P.O. Box 15557 | Colorado Springs, CO 80935 | | | First Class Mail |
| Arsi | 4724 E Alta Vista | Phoenix, AZ 85042 | | | First Class Mail |
| Art Acosta | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Art Rivera | Address Redacted | | | | First Class Mail |
| Artemio Ramirez | Address Redacted | | | | First Class Mail |
| Arthur & Sharon Stewart | Address Redacted | | | | First Class Mail |
| Arthur & Shirley Parament | Address Redacted | | | | First Class Mail |
| Arthur Carranza | Address Redacted | | | | First Class Mail |
| Arthur J Gallagher Risk Management Services | 39735 Treasury Ctr | Chicago, IL 60694 | | | First Class Mail |
| Arthur J Gallagher Risk Management Services | 39735 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Arthur J Gallagher Risk Management Svcs | Attn: Lidsey McCloskey | 333 E Osborn Rd, Ste 100, 270, & 300 | Phoenix, AZ 85012 | Lindsey_McCloskey@ajg.com | Email |
| Arthur J Gallagher Risk Management Svcs | 333 E Osborn Rd, Ste 100, 270, & 300 | Phoenix, AZ 85012 | | | First Class Mail |
| Arthur J Wisconitch | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Arthur Lozano | Address Redacted | | | | First Class Mail |
| Arthur Paul Rhodes | Address Redacted | | | | First Class Mail |
| Arthur Reilly | Address Redacted | | | | First Class Mail |
| Arthur Roehrkasse | Address Redacted | | | | First Class Mail |
| Arthur Shatenew | Address Redacted | | | | First Class Mail |
| Arthur Velasquez | Address Redacted | | | | First Class Mail |
| Artisan Colour Inc | 8970 E Bahia Dr | Scottsdale, AZ 85260 | | | First Class Mail |
| Arturo Arechiga | Address Redacted | | | | First Class Mail |
| Arturo Chapa Realty | 1120 W Pecan Blvd | Mcallen, TX 78501 | | | First Class Mail |
| Arturo Gutierrez | Address Redacted | | | | First Class Mail |
| Arturo Martinez | Address Redacted | | | | First Class Mail |
| Arturo Martinez | Address Redacted | | | | First Class Mail |
| Arturo Ramirez Flores | Address Redacted | | | | First Class Mail |
| Arturo S Montes | Address Redacted | | | | First Class Mail |
| Arumugam Gunasjeh | Address Redacted | | | | First Class Mail |
| Arunesh Gupta | Address Redacted | | | | First Class Mail |
| Arunesh Gupta | Address Redacted | | | | First Class Mail |
| Asamau Denise Ojarigi | Address Redacted | | | | First Class Mail |
| Ascencion Torres | Address Redacted | | | | First Class Mail |
| Ascendant Title | 21 Kings Crossing | Winter Park, CO 80482 | | | First Class Mail |
| ASCPA | 4801 E Washington St | Phoenix, AZ 85034 | | | First Class Mail |
| Asheville Real Estate Service LLC | P.O. Box 16546 | Asheville, NC 28816 | | | First Class Mail |
| Ashley & Christopher Johnson | Address Redacted | | | | First Class Mail |
| Ashley A Anderson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Ashley Annmello | Address Redacted | | | | First Class Mail |
| Ashley Breaks | Address Redacted | | | | First Class Mail |
| Ashley Butler | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Ashley Callaway | Address Redacted | | | | First Class Mail |
| Ashley E Hibbetts | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Ashley Ford | Address Redacted | | | | First Class Mail |
| Ashley Funk | Address Redacted | | | | First Class Mail |
| Ashley Furniture | 6910 W Bell | Glendale, AZ 85308 | | | First Class Mail |
| Ashley Horton | Address Redacted | | | | First Class Mail |
| Ashley J Tamburro | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Ashley Mellen | Address Redacted | | | | First Class Mail |
| Ashley N Eastham | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Ashley Roscoe | Address Redacted | | | | First Class Mail |
| Ashley Singtiano | Address Redacted | | | | First Class Mail |
| Ashley Walton | Address Redacted | | | | First Class Mail |
| Ashley West | Address Redacted | | | | First Class Mail |
| Ashley Yzaguirre | Address Redacted | | | | First Class Mail |
| Ashley's Real Estate Appraisal.Com | 1110 Jersey St | Denver, CO 80220 | | | First Class Mail |
| Ashlie Estabrook | Address Redacted | | | | First Class Mail |
| Ashway Law Firm | 312 W Main St | Cumming, TN 30040 | | | First Class Mail |
| Asia Giuffrida | Address Redacted | | | | First Class Mail |
| ASL Locksmith Services, LLC | 1832 W Davidson Ln | Phoenix, AZ 85051 | | | First Class Mail |
| Asma Ahmed | Address Redacted | | | | First Class Mail |
| Aspen Specialty Insurance Management Co | Attn: Financial Svcs Professional Liability Claims Dept | 499 Washington Blvd, 8th Fl | Jersey City, NJ 07310 | ProfessionalLiabilityClaims@aspen-insurance.com | Email |
| | | | | | First Class Mail |
| Aspire Financial Services | 4010 Boy Scout Rd, Ste 500 | Tampa, FL 33607 | | | First Class Mail |
| Asset Appraisal Service | P.O. Box 7390 | Spokane, WA 99207 | | | First Class Mail |
| Assimilate Solutions | Tower 49 | 12 E 49th St, 34th Fl | New York, NY 10017 | | First Class Mail |
| Assimilate Solutions | Attn: Account Manager | Tower 49 | 12 E 49th St, 34th Fl | New York, NY 10017 | asm-invoices@virtuanc.com | Email |
| | | | | | First Class Mail |
| Assimilate Solutions | 5065 Westheimer Rd | Houston, TX 77056 | | | First Class Mail |
| Assimilate Solutions LLC | 5065 Westheimer Rd | Houston, TX 77056 | | | First Class Mail |
| Assimilate Solutions, LLC | c/o SitusAMC | 12 E 49th St, Tower 49 | New York, NY 10017 | | First Class Mail |
| Assimilate Solutions, LLC | c/o SitusAMC | 1550 E McKellips Rd, Ste 117 | Mesa, AZ 85203 | | First Class Mail |
| Assimilate Solutions, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Andrew J. Gallo / David A Shim  Attn: Andrew J Gallo, David K Shim | 1 Federal St | Boston, MA 02110-1726 | | First Class Mail |
| Associated Appraisal & Property Services | 24072 Ironhead Ln | Laguna Niguel, CA 92677 | | | First Class Mail |
| Associated Appraisal of Colorado | P.O. Box 1198 | Longmont, CO 80502 | | | First Class Mail |
| Associated Appraisers of Colorado | P.O. Box 1198 | Longmont, CO 80502 | | | First Class Mail |
| Associated Credit Services | P.O. Box 5171 | Westborough, MA 01581 | | | First Class Mail |
| Associated Ppraty Mangmnt of The Palm Beaches | 8135 Lake Worth Rd | Lake Worth, FL 33467 | | | First Class Mail |
| Associated Sign Co | 3335 W Vernon Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Associates Title, Inc | 25 E Waterloo St | Canal Winchester, OH 43110 | | | First Class Mail |
| Assurant Employee Benefits | P.O. Box 840300 | Kansas City, MO 64184 | | | First Class Mail |
| Assured Title Agency, LLC | 1900 16th St, Ste 950 | Denver, CO 80202 | | | First Class Mail |
| Astrid M Jungbluth | Address Redacted | | | | First Class Mail |
| AT&T | P.O. Box 5025 | Carol Stream, IL 60197 | | | First Class Mail |
| AT&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197 | | | First Class Mail |
| ATI | 14900 Avery Ranch Blvd | Austin, TX 78717 | | | First Class Mail |
| Atkins Group Appraisals | P.O. Box 1835 | Mariposa, CA 95338 | | | First Class Mail |
| Atlantic & Pacific Management | 11075 Carmel Mountain Rd | San Diego, CA 92129 | | | First Class Mail |
| Atlas Appraisal of Central FL, LLC | 1100 S Orlando Ave, Ste 201 | Maitland, FL 32751 | | | First Class Mail |
| Atlas One Financial Group, LLC | 777 So Flagler Dr, Ste 1100 | W Palm Beach, FL 33401 | | | First Class Mail |
| Atmos Energy | P.O. Box 740353 | Cincinnati, OH 45274 | | | First Class Mail |
| Atrium On Broadway | 1981 N Broadway, Ste 320 | Walnut Creek, CA 94596 | | | First Class Mail |
| Attorneys Title Guaranty Fund, Inc | 7600 E Eastman Ave | Denver, CO 80231 | | | First Class Mail |
| Atxul, LLC | 2001 Hardy Cir | Austin, TX 78757 | | | First Class Mail |
| Audio Video Colorado LLC | 13317 E Carolina Pl | Aurora, CA 80013 | | | First Class Mail |
| Audrey Schnuck & Paul Young | Address Redacted | | | | First Class Mail |
| Augustin Munoz | Address Redacted | | | | First Class Mail |
| Augusto Juarez | Address Redacted | | | | First Class Mail |
| Aurora Elizalde | Address Redacted | | | | First Class Mail |
| Aurora Title LLC | 2205 Pump Rd | Henrico, VA 23233 | | | First Class Mail |
| Aurora Water | P.O. Box 719117 | Denver, CO 80271 | | | First Class Mail |
| Aurora Zepeda | Address Redacted | | | | First Class Mail |
| Austin Board of Realtors | 4800 Spicewood Springs Rd | Austin, TX 78759 | | | First Class Mail |
| Austin Downs | Address Redacted | | | | First Class Mail |
| Austin Gerlach | Address Redacted | | | | First Class Mail |
| Austin Hill | Address Redacted | | | | First Class Mail |
| Austin J Beger | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Austin X Vasvani | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Austin Khamto | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Austin Lasker | Address Redacted | | | | First Class Mail |
| Austin Latino Real Estate Community | 2010 Sunny Trail Dr | Georgetown, TX 78626 | | | First Class Mail |
| Austin P Hutchinson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Austin Sackett | Address Redacted | | | | First Class Mail |
| Austin Terry | Address Redacted | | | | First Class Mail |
| Austin Title Co. | 9600 N Mopac Expy, Ste 125 | Austin, TX 78759 | | | First Class Mail |
| Austin Varga Real Estate Professionals | 8800 Business Park Dr, Ste 100 | Austin, TX 78759 | | | First Class Mail |
| Auto Insurance Specialists | P.O. Box 6507 | Artesia, CA 90702 | | | First Class Mail |
| Automation Research, Inc | Dba Data Verify | 16100 Chesterfield Pkwy W, Ste 200 | Chesterfield, MO 63017 | | First Class Mail |
| Automobile Club of Southern California | P.O. Box 25448 | Santa Ana, CA 92799 | | | First Class Mail |
| Auto-Owners Insurance | P.O. Box 740312 | Cincinnati, OH 45274 | | | First Class Mail |
| Autumn L Hummel | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| AV Jack | 2450 Vista Lago Ter | Escondido, CA 92029 | | | First Class Mail |
| Ava M Harrison | Address Redacted | | | | First Class Mail |
| Avalanche Appraisal | P.O. Box 799 | Broomfield, CO 80038 | | | First Class Mail |
| Avanza Homeowners Association | P.O. Box 63465 | Phoenix, AZ 85082 | | | First Class Mail |
| Avelis Vartanian | Address Redacted | | | | First Class Mail |
| Avery D Jackson | Address Redacted | | | | First Class Mail |
| Avest Commercial Properties LLC | P.O. Box 140075 | Boise, ID 83714 | | | First Class Mail |
| Avi Saban | Address Redacted | | | | First Class Mail |
| Avocat Group | 22 W Foothill Dr | Phoenix, AZ 85021 | | | First Class Mail |
| Avondale Air & Electric | 16550 W Garfield St | Goodyear, AZ 85338 | | | First Class Mail |
| Avril E Kouri | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Awesome Cleaning Services | 11312 W Primrose Dr | Avondale, AZ 85392 | | | First Class Mail |
| Axis Appraisal Consultants LLC | 9249 Broadway, Ste 200-425 | Highlands Ranch, CO 80129 | | | First Class Mail |
| Axon Bonaruth | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Ayanna Clark | Address Redacted | | | | First Class Mail |
| Ayo Associates | 3328 Westmoreland Dr | Tampa, FL 33618 | | | First Class Mail |
| Ayodele Smith | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ayuu Regesn 65 | 7486 Morning Crest Pl | Rancho Cucamonga, CA 91739 | | First Class Mail |
| A2 Association of Mortgage Professionals | P.O. Box 487 | Peoria, AZ 85380 | | First Class Mail |
| A2 Freelance Interpreting Services | P.O. Box 279 | Higley, AZ 85236 | | First Class Mail |
| A2 Instant Funding | 690 N Cooper Rd | Gilbert, AZ 85233 | | First Class Mail |
| A2 New Horizon Realty | 3860 N Pinal Ave | Casa Grande, AZ 85122 | | First Class Mail |
| A2 New Horizon Realty | 3860 N Pinal Ave, Ste 5 | Casa Grande, AZ 85122 | | First Class Mail |
| A2 Premier Real Estate Training | 7055 W Bell Rd, Ste 2 | Glendale, AZ 85308 | | First Class Mail |
| A2 Real Estate & Appraisal | 11542 W Medlock Dr | Litchfield Park, AZ 85340 | | First Class Mail |
| A2 Real Estate & Property Mgmt | 1125 E Missouri Ave, Ste 116 | Phoenix, AZ 85014 | | First Class Mail |
| A-Z Residential Appraisals, LLC | P.O. Box 898 | Litchfield Park, AZ 85340 | | First Class Mail |
| AZ State Disburse Unit | 3443 N Central Ave, Ste 100 | Phoenix, AZ 85012 | | First Class Mail |
| AZ Tie Downs | 10401 E Watford Way | Chandler, AZ 85248 | | First Class Mail |
| A2 Valleywide Appraisals | 9451 E Becker Ln, Apt 2032 | Scottsdale, AZ 85260 | | First Class Mail |
| A2AMP | P.O. Box 487 | Peoria, AZ 85380 | | First Class Mail |
| A2BA | 24752 N 69th Dr | Peoria, AZ 85381 | | First Class Mail |
| A2CA Drilling & Pump | 13910 N Adonis Rd | Marana, AZ 85658 | | First Class Mail |
| A2DH | 2910 N 44th St, Ste 310 | Phoenix, AZ 85018 | | First Class Mail |
| Azim Sayed | Address Redacted | | | First Class Mail |
| Azra Pehlic | Address Redacted | | | First Class Mail |
| Aztec Leasing, Inc | P.O. Box 98813 | Las Vegas, NV 89193 | | First Class Mail |
| Azucena Moreno | Address Redacted | | | First Class Mail |
| B&B Appraisal Service | 14534 Los Lunas | Helotes, TX 78023 | | First Class Mail |
| B&E Appraisal, Inc | 830 N Woodside Dr | Chandler, AZ 85224 | | First Class Mail |
| B&C Processing LLC | 14222 W Christy Dr | Surprise, AZ 85379 | | First Class Mail |
| B2B Delivery LLC | 2125 E 5th S | Tempe, AZ 85281 | | First Class Mail |
| B2B Radio | 2473 S Higley Rd, Ste 104-131 | Gilbert, AZ 85295 | | First Class Mail |
| B62 Foundation | 7524 Lakeshore Blvd | Madison, OH 44057 | | First Class Mail |
| Babatunde Balogun | Address Redacted | | | First Class Mail |
| Babcock Plumbing LLC | 5632 E Lewis Ave | Scottsdale, AZ 85257 | | First Class Mail |
| Bagelmania | 8861 Adams Ave | Huntington Beach, CA 92646 | | First Class Mail |
| Bagwell & Associates, Pc | 2931 Piedmont Rd NE | Atlanta, GA 30305 | | First Class Mail |
| Baier Signs | P.O. Box 3527 | Sedona, AZ 86340 | | First Class Mail |
| Bailey Hicac | 411 W Apache St | Gardner, KS 66030 | | First Class Mail |
| Bailey Mims | Address Redacted | | | First Class Mail |
| Bailey's Moving & Storage - Denver | 11755 E Peakview Ave | Englewood, CO 80111 | | First Class Mail |
| Baker Appraisal Service | 1139 Provence Pl | New Braunfels, TX 78132 | | First Class Mail |
| Baker Pool Maintenance LLC | 8940 E Monte Ave | Mesa, AZ 85209 | | First Class Mail |
| Bakersfield Pool Tech | 513 Reed St | Bakersfield, CA 93314 | | First Class Mail |
| Balamurugan Kandasamy | Address Redacted | | | First Class Mail |
| Ballard Employee Talent Search, LLC | 12221 Lexington Park Dr | Tampa, FL 33626 | | First Class Mail |
| Ballard Spahr LLP | Attn: Leslie C Heilman/Attn: Laurel D Roglen | Attn: Nicholas J Brannick/Attn: Margaret A Vesper | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | heilmanl@ballardspahr.com | Email
First Class Mail |
| Ballard Spahr LLP | Attn: Brian D Hulsen | Attn: Jessica M Simon | 2029 Century Park E, Ste 1400 | Los Angeles, CA 90067-2915 | hulsenb@ballardspahr.com | Email
First Class Mail |
| Ballard Spahr LLP | P.O. Box 825470 | Philadelphia, PA 19182 | simonjm@ballardspahr.com | Email
First Class Mail |
| Ballard Spahr LLP | | | | First Class Mail |
| Ballot Idaho | 501 S 8th St | Boise, ID 83702 | | First Class Mail |
| Balsamo & Associates, Inc | P.O. Box 10725 | Tampa, FL 33679 | | First Class Mail |
| Baltic, LLC | 1676 N Clarendon Way | Eagle, ID 83616 | | First Class Mail |
| Banc Home Loans | 18500 Von Karman Ave | Irvine, CA 92612 | | First Class Mail |
| Banc of California | 18500 Von Karman Ave, Ste 1100 | Irvine, CA 92612 | | First Class Mail |
| Bancserv | 22800 Savi Ranch Pkwy | Yorba Linda, CA 92887 | | First Class Mail |
| Bandera Title Co | P.O. Box 280 | Bandera, TX 78003 | | First Class Mail |
| Bank of America | P.O. Box 301200 | Los Angeles, CA 90030 | | First Class Mail |
| Bank of America -Business Card | P.O. Box 15796 | Wilmington, DE 19886 | | First Class Mail |
| Bank of America Home Loans, NA | 31303 Agoura Rd | Westlake Village, CA 91361 | | First Class Mail |
| Bank of Internet | P.O. Box 9014 | Carlsbad, CA 92018 | | First Class Mail |
| Bank of Oklahoma | 201 Robert S Kerr | Oklahoma City, OK 73124 | | First Class Mail |
| Bankers Financial Corp | P.O. Box 16097 | Alabaster, CA 96502 | | First Class Mail |
| Bankers Settlement & Abstract, Inc | 1605 Carmody Ct | Sewickley, PA 15143 | | First Class Mail |
| Bankers Web | 901 S Mopac Expy | Austin, TX 78746 | | First Class Mail |
| Banzel, Thompson Myers & May, PLLC | 800 N Mecklenburg Ave | 3 Hill, VA 23970 | | First Class Mail |
| Barb Forsyth | Address Redacted | | | First Class Mail |
| Barbara Borbeck | Address Redacted | | | First Class Mail |
| Barbara Duarte Chavez | Address Redacted | | | First Class Mail |
| Barbara Fraser | Address Redacted | | | First Class Mail |
| Barbara Habrock | Address Redacted | | | First Class Mail |
| Barbara Ledgister | Address Redacted | | | First Class Mail |
| Barbara Logan | Address Redacted | | | First Class Mail |
| Barbara Long | Address Redacted | | | First Class Mail |
| Barbara Mcquade | Address Redacted | | | First Class Mail |
| Barbara Miller | Address Redacted | | | First Class Mail |
| Barbara Patos | Address Redacted | | | First Class Mail |
| Barbara Philips | Address Redacted | | | First Class Mail |
| Barbara Przybylowski | Address Redacted | | | First Class Mail |
| Barbara Sierra | Address Redacted | | | First Class Mail |
| Barbara Sklar | Address Redacted | | | First Class Mail |
| Barbara Starr | Address Redacted | | | First Class Mail |
| Barbara Van Dyke | Address Redacted | | | First Class Mail |
| Barnett Analysis | 437 Spring Creek Rd | Florence, TX 76527 | | First Class Mail |
| Barnett Appraisal Services | 8202 W Linda Ln | Chandler, AZ 85226 | | First Class Mail |
| Barney & Barney, LLC | P.O. Box 85638 | San Diego, CA 92186 | | First Class Mail |
| Barry & Catherine Chrokaty | Address Redacted | | | First Class Mail |
| Barry Crocker | Address Redacted | | | First Class Mail |
| Barry Mathis | Address Redacted | | Email Address Redacted | Email
First Class Mail |
| Basic | 2980 N Campbell Ave, Ste 140 | Tucson, AZ 85719 | | First Class Mail |
| Basic Property Management | 125 Lake Dilion Dr, Ste 205 | Dillon, CO 80435 | | First Class Mail |
| Bason Abstract & Title | 4526 E University | Odessa, TX 79762 | | First Class Mail |
| Basket Works | 5456 E Woodridge Dr | Scottsdale, AZ 85254 | | First Class Mail |
| Bassam & Shayma Hussein | Address Redacted | | | First Class Mail |
| Bassett Appraisal Services | 11114 Bandon Dunes Ct | Las Vegas, NV 89141 | | First Class Mail |
| Bay Alarm Co | P.O. Box 7137 | San Francisco, CA 94120 | | First Class Mail |
| Bay Area Insurance Agency, Inc | 3 Lagoon Dr, Ste 260 | Redwood City, CA 94065 | | First Class Mail |
| Bay City Title | 19030 Gevaci Rd | Lutz, FL 33548 | | First Class Mail |
| Bayardo Abaunza | Address Redacted | | | First Class Mail |
| Bayview Loan Servicing | 507 Prudential Rd | Horsham, PA 19044 | | First Class Mail |
| Bayview Loan Servicing, LLC | 62516 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| BB&T Capital Markets | 901 E Byrd St | Richmond, VA 23219 | | First Class Mail |
| BBACA Engineering | 2401 E Toedto Way | Phoenix, AZ 85048 | | First Class Mail |
| BBB Accredited Business Network | 6040 S Jones Blvd | Las Vegas, NV 89118 | | First Class Mail |
| BBVA Notary Services Inc | P.O. Box 12257 | Newport Beach, CA 92658 | | First Class Mail |
| BC Law Firm | 1150 Revolution Mill Dr | Greensboro, NC 27405 | | First Class Mail |
| BCA of Southwestern Idaho, Inc | 6206 N Discovery Way, Ste A | Boise, ID 83713 | | First Class Mail |
| Be One Realty LLC | 1800 Wazee St, 3rd Fl | Denver, CO 80202 | | First Class Mail |
| Beach Cities Real Estate | 163 Avenida Del Mar | San Clemente, CA 92672 | | First Class Mail |
| Beach Ventures Inc | 451 E Juanita Ave | Mesa, AZ 85204 | | First Class Mail |
| Beadle Bug Patrol | 1539 E Whitten St | Chandler, AZ 85225 | | First Class Mail |
| Bayardo Abaunza | 6523 Fig St | Arvada, CO 80004 | | First Class Mail |
| Bear Technology, Inc | 1145 2nd St, Ste A-304 | Brentwood, CA 94513 | | First Class Mail |
| Beatriz & Mario Carrillo | Address Redacted | | | First Class Mail |
| Beatriz Mayur | Address Redacted | | | First Class Mail |
| Becky Reimer | Address Redacted | | | First Class Mail |
| Bedford Hunt | Address Redacted | | | First Class Mail |
| Bedrock Appraisal, Inc | 6623 W Brookport Cir | Herriman, UT 84096 | | First Class Mail |
| Behringer Advisors | 100 Spectrum Center Dr | Irvine, CA 92618 | | First Class Mail |
| Belen Cordova | Address Redacted | | | First Class Mail |
| Belinda A Schossow | Address Redacted | | Email Address Redacted | Email
First Class Mail |
| Belinda Bates | Address Redacted | | | First Class Mail |
| Belinda R Saenz | Address Redacted | | | First Class Mail |
| Belinda Richmond | Address Redacted | | | First Class Mail |
| Belinda Wright | Address Redacted | | | First Class Mail |
| Bell American Plaza, LLC | 5830 W Thunderbird Rd | Glendale, AZ 85306 | | First Class Mail |
| Bell Law Settlement Services | 3102 W End Ave | Nashville, TN 37203 | | First Class Mail |
| Bell North Appraisal LLC | 14051 N Sahara Dr | Sun City, AZ 85351 | | First Class Mail |
| Bell North Appraisals, LLC | 14051 N Sahara Dr | Sun City, AZ 85351 | | First Class Mail |
| Bell Property Management | 21150 Oxnard St, 3rd Fl | Woodland Hills, CA 91367 | | First Class Mail |
| Bellagio Homes | Address Redacted | | | First Class Mail |
| Bellville Abstract Co | 19 N Bell | Bellville, TX 77418 | | First Class Mail |
| Ben & Victoria Milam | Address Redacted | | | First Class Mail |
| Ben Koehler | Address Redacted | | | First Class Mail |
| Ben Ramey | Address Redacted | | | First Class Mail |
| Ben Robinson | Address Redacted | | | First Class Mail |
| Bench Craft Co | 7216 SW Durham Rd | Portland, OR 97224 | | First Class Mail |
| Bench Equity, LLC | 1223 S Clearview Ave, Ste 103 | Mesa, AZ 85209 | | First Class Mail |
| Benchmark Appraisals, Inc | 9535 N Surrey Dr | Castle Rock, CO 80108 | | First Class Mail |
| Bend Chamber | Address Redacted | | | First Class Mail |
| Benedicte V Pendergras | Address Redacted | | Email Address Redacted | Email
First Class Mail |
| Benefit & Risk Management Services, Inc | 80 Iron Point Cir | Folsom, CA 95630 | | First Class Mail |
| Benefitsx LLC | 2110 116th Ave Ne | Bellevue, WA 98004 | | First Class Mail |
| Benjamin & Anca Folom | Address Redacted | | | First Class Mail |
| Benjamin Brod & Dvora Vinick | Address Redacted | | | First Class Mail |
| Benjamin C Wallace | Address Redacted | | Email Address Redacted | Email
First Class Mail |
| Benjamin Decker | Address Redacted | | | First Class Mail |
| Benjamin F Wells | Address Redacted | | Email Address Redacted | Email
First Class Mail |
| Benjamin Grothe | Address Redacted | | Email Address Redacted | Email
First Class Mail |
| Benjamin J Cardona | Address Redacted | | Email Address Redacted | Email
First Class Mail |
| Benjamin Leuke | Address Redacted | | Email Address Redacted | Email
First Class Mail |
| Benjamin Little | Address Redacted | | | First Class Mail |
| Benjamin Lochinger | Address Redacted | | | First Class Mail |
| Benjamin Martin | Address Redacted | | | First Class Mail |
| Benjamin Martyn | Address Redacted | | | First Class Mail |
| Benjamin Meyer | Address Redacted | | | First Class Mail |
| Benjamin Parker | Address Redacted | | | First Class Mail |
| Benjamin Paris | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Benjamin Quesnoberry | Address Redacted | | | | | First Class Mail |
| Benjamin Resendez | Address Redacted | | | | | First Class Mail |
| Benjamin Richard | Address Redacted | | | | | First Class Mail |
| Benjamin S Davis | Address Redacted | | | | Email Address Redacted | Email |
| Benjamin Schwan | Address Redacted | | | | | First Class Mail |
| Benjamin W Pohle | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Bennett & Porter Insurance Services | 3200 N Hayden Rd, Ste 330 | Scottsdale, AZ 85251 | | | | First Class Mail |
| Bennett Escrow Services | 322 N Riverside Ave | Rialto, CA 92376 | | | | First Class Mail |
| Bennett Marston | Address Redacted | | | | | First Class Mail |
| Bennie Jolly | Address Redacted | | | | | First Class Mail |
| Benson Appraisals | 1408 E Coral Cove Dr | Gilbert, AZ 85234 | | | | First Class Mail |
| Benson Appraisals Inc | 2010 Gruene Rd | New Braunfels, TX 78130 | | | | First Class Mail |
| Benson Security Systems, Inc | Dba Benson Systems | 2065 W Obispo Ave, Ste 101 | Gilbert, AZ 85233 | | | First Class Mail |
| Benson Security Systems, Inc | 2065 W Obispo Ave, Ste 101 | Gilbert, AZ 85233 | | | | First Class Mail |
| Benson Systems | 2065 W Obispo Ave, Ste 101 | Gilbert, AZ 85233 | | | | First Class Mail |
| Bent Holdings, LLC | 2889 Highlands View Rd | Evergreen, CO 80439 | | | | First Class Mail |
| Bentley Carpet Inc | Attn: Francisco J Silvas | 3321 N 35th Ave | Phoenix, AZ 85017 | | | First Class Mail |
| Benz Custom Glass | 3218 W Glendale Ave | Phoenix, AZ 85051 | | | | First Class Mail |
| Berena Cardenas Rangel | Address Redacted | | | | | First Class Mail |
| Berena Cardenas Rangel | Address Redacted | | | | | First Class Mail |
| Berenice Mata | Address Redacted | | | | | First Class Mail |
| Berenice Valiente | Address Redacted | | | | | First Class Mail |
| Beresford Appraisals Group, LLC | 295 Seven Farms Dr | Charleston, SC 29492 | | | | First Class Mail |
| Bernabe Alcantado Torres | Address Redacted | | | | | First Class Mail |
| Bernadette Espinoza | Address Redacted | | | | | First Class Mail |
| Bernadette Ortega | Address Redacted | | | | | First Class Mail |
| Bernalillo County | c/o 4H Livestock Sale Committee | 1510 Menaul NW | Albuquerque, NM 87107 | | | First Class Mail |
| Bernard Lazarr | Address Redacted | | | | | First Class Mail |
| Bernardo Esparza | Address Redacted | | | | | First Class Mail |
| Bernie V Arasso | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Bertha Coleman | Address Redacted | | | | | First Class Mail |
| Bertha Villalobos Lopez | Address Redacted | | | | | First Class Mail |
| Bertony Similien | Address Redacted | | | | | First Class Mail |
| Beshear Appraisal Services | 303 Stonewall Dr | Springfield, TN 37172 | | | | First Class Mail |
| Best Cos Group | 1500 Paxton St | Harrisburg, PA 17104 | | | | First Class Mail |
| Best Lien Referrals | 6785 W Russell Rd, Ste 210 | Las Vegas, NV 89118 | | | | First Class Mail |
| Bestco Services Group, LLC | P.O. Box 707 | Lyles, TN 37098 | | | | First Class Mail |
| Bestshred, LLC | 5406 W 11000 N | Highland, UT 84003 | | | | First Class Mail |
| Beth A Buckingham | Address Redacted | | | | | First Class Mail |
| Beth A Buckingham | Address Redacted | | | | | First Class Mail |
| Beth A Lachance | Address Redacted | | | | | First Class Mail |
| Beth A Young | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Beth Bedout | Address Redacted | | | | | First Class Mail |
| Beth Schreiber & Scott Deam | Address Redacted | | | | | First Class Mail |
| Bethany A Jordan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Bethany Baptist Church | 9950 Monte Vista Ave | Montclair, CA 91763 | | | | First Class Mail |
| Bethany of Montclair | 9950 Monte Vista Ave | Montclair, CA 91763 | | | | First Class Mail |
| Bethlefields Homeowners Association, Inc | P.O. Box 99051 | Raleigh, NC 27624 | | | | First Class Mail |
| Better Business Bureau | 6040 S Jones Blvd | Las Vegas, NV 89118 | | | | First Class Mail |
| Bettina R Sastoque | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Betty Flores | Address Redacted | | | | | First Class Mail |
| Beverly West | Address Redacted | | | | | First Class Mail |
| Bexar County | Attn: Tax Assessor-Collector | 233 N Pecos La Trinidad | San Antonio, TX 78207 | | | First Class Mail |
| Bexar County | Attn: Tax Assessor-Collector | 233 N Pecos La Trinidad | San Antonio, TX 78207 | | | First Class Mail |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 1200 | San Antonio, TX 78205 | | First Class Mail |
| Bexar County Clerk | 100 Dolorosa | San Antonio, TX 78205 | | | | First Class Mail |
| Bexar County Recorder's Office | 100 Dolorosa, Ste 104 | San Antonio, TX 78205 | | | | First Class Mail |
| Bexar County Tax Assessor-Collector | P.O. Box 2903 | San Antonio, TX 78299 | | | | First Class Mail |
| Beyond Apps Inc | Dba Happier | 614 Massachusetts Ave | Cambridge, MA 02139 | | | First Class Mail |
| Best Impressions | 10810 N Tatum Blvd, 102-315 | Phoenix, AZ 85028 | | | | First Class Mail |
| BH Drywall | 627 W Commerce Ave | Gilbert, AZ 85233 | | | | First Class Mail |
| Bhattacharya & Associates, PC | 2701 Dallas Pkwy, Ste 370 | Plano, TX 75093 | | | | First Class Mail |
| Bhim Korala | Address Redacted | | | | | First Class Mail |
| BHk Investment & Consulting Group | 2800 N Central Ave | Phoenix, AZ 85004 | | | | First Class Mail |
| BiA of Southern California, Inc | 17202 Murphy Ave | Irvine, CA 92614 | | | | First Class Mail |
| BIA-Bladyview Chapter | 9227 Haven Ave, Ste 350 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Bianaca R Miller | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Bianca Blue | Address Redacted | | | | | First Class Mail |
| Bianca R Castro | Address Redacted | | | | | First Class Mail |
| BIASC | 17202 Murphy Ave | Irvine, CA 92623 | | | | First Class Mail |
| Biehl & Klauder, LLC | Attn: David M Klauder | 1204 N King St | Wilmington, DE 19801 | | dklauder@bk-legal.com | Email |
| | | | | | | First Class Mail |
| Big Appraisal Group, Inc | 3521 Wynkoop St | Denver, CO 80216 | | | | First Class Mail |
| Big Dawg Promotions | 3943 E Melrose St | Gilbert, AZ 85297 | | | | First Class Mail |
| Big Idea Project | P.O. Box 581 | Littleton, CO 80160 | | | | First Class Mail |
| Big Purple Dot | 8687 Research Dr | Irvine, CA 92618 | | | | First Class Mail |
| Big Return Investments LLC | 8650 E Jackrabbit Rd | Scottsdale, AZ 85250 | | | | First Class Mail |
| Big Yellow Dog Annex, LLC | 3310 W End Ave | Nashville, TN 37203 | | | | First Class Mail |
| Bill | 6220 America Center Dr, Ste 100 | San Jose, CA 95002 | | | | First Class Mail |
| Bill Webster Appraisals | 2634 Sir 64 | Wellington, CO 80549 | | | | First Class Mail |
| Billing Solutions, Inc | P.O. Box 270 | Wayne, IL 60184 | | | | First Class Mail |
| Bills Lock & Key, LLC | 414 Main St | Marble Falls, TX 78654 | | | | First Class Mail |
| Bills Pest & Termite Co | P.O. Box 43076 | Phoenix, AZ 85080 | | | | First Class Mail |
| Bills Pest Termite Control | P.O. Box 43076 | Phoenix, AZ 85080 | | | | First Class Mail |
| Billy & Naren Dep Thompson | Address Redacted | | | | | First Class Mail |
| Billy Fan | Address Redacted | | | | | First Class Mail |
| Billy Kelley | Address Redacted | | | | | First Class Mail |
| Billy Madrid | Address Redacted | | | | | First Class Mail |
| Billy R Reed | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Billy Wojtecki | Address Redacted | | | | | First Class Mail |
| Biltmore Power | 3104 E Camelback Rd | P.O. Box 400 | Phoenix, AZ 85016 | | | First Class Mail |
| Biltmore Power Chapter | 3104 E Camelback Rd, Ste 430 | Phoenix, AZ 85016 | | | | First Class Mail |
| Bio-One | 5235 E Southern Ave | Mesa, AZ 85206 | | | | First Class Mail |
| Bisha Burke | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| BL Sherry & Associates | 318 E Nakoma, Ste 212 | San Antonio, TX 78216 | | | | First Class Mail |
| Black Box Computers | 5515 N Bailey Ave | Prescott, AZ 86305 | | | | First Class Mail |
| Black Hills Energy | P.O. Box 6001 | Rapid City, SD 57709 | | | | First Class Mail |
| Black Knight | P.O. Box 742971 | Los Angeles, CA 90074 | | | | First Class Mail |
| Black Knight Financial Services LLC | P.O. Box 742971 | Los Angeles, CA 90074 | | | | First Class Mail |
| Black Knight Technologies | Attn: Account Manager | P.O. Box 742971 | Los Angeles, CA 90074 | | custice@bkfs.com | Email |
| | | | | | | First Class Mail |
| Black Knight Technologies LLC | 2621 Vinings Slope St, Apt 4250 | Atlanta, GA 30339 | | | | First Class Mail |
| Black Knight Technologies Solutions, LLC | 601 Riverside Ave | Jacksonville, FL 32204 | | | | First Class Mail |
| Black Knight Technologies, LLC | P.O. Box 742971 | Los Angeles, CA 90074 | | | | First Class Mail |
| Blackman Properties Limited Liability Co | 3619 Courteigh Dr | Randallstown, MA 21133 | | | | First Class Mail |
| Blackstone Title | 510 N Valley Mills | Waco, TX 76710 | | | | First Class Mail |
| Blair Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Blake & Associates, LLC | 9862 W Rice Ave | Littleton, CO 80123 | | | | First Class Mail |
| Blake & Jessica Whitworth | Address Redacted | | | | | First Class Mail |
| Blake Clarkson | Address Redacted | | | | | First Class Mail |
| Blake Doer | Address Redacted | | | | | First Class Mail |
| Blake M Johns | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Blake Redoloza | Address Redacted | | | | | First Class Mail |
| Blake Vandeweel | Address Redacted | | | | | First Class Mail |
| Blake Whitcomb | Address Redacted | | | | | First Class Mail |
| Blanca Herrera | Address Redacted | | | | | First Class Mail |
| Blanchan Appraisals, LLC | 220 S Brown St | Tucson, AZ 85710 | | | | First Class Mail |
| Blas Medina | Address Redacted | | | | | First Class Mail |
| Blayne C Bucy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brightinfo USA | P.O. Box 166828 | Irving, TX 75016 | | | | First Class Mail |
| Big Appraisal Group, Inc | 3521 Wynkoop St | Denver, CO 80216 | | | | First Class Mail |
| Blinds & Beyond, By Wilmer, Inc | 8 Camino De Posada | Scottsdale, AZ 85255 | | | | First Class Mail |
| B-Line Signs Inc | 8959 W State St | Boise, ID 83714 | | | | First Class Mail |
| Blockgen Corp | 601 Brickell Key Dr | Miami, FL 33131 | | | | First Class Mail |
| Bloom Tree Realty Arizona, LLC | 102 W Gurley St | Prescott, AZ 86301 | | | | First Class Mail |
| Blount County Chamber of Commerce | 201 S Washington St | Maryville, TN 37804 | | | | First Class Mail |
| Blount County Clerk | 345 Court St | Maryville, TN 37804 | | | | First Class Mail |
| Blount County Trustee | 347 Court St | Maryville, TN 37804 | | | | First Class Mail |
| BLR | P.O. Box 5094 | Brentwood, TN 37024 | | | | First Class Mail |
| Blue Cross Blue Shield of Arizona | P.O. Box 52563 | Phoenix, AZ 85072 | | | | First Class Mail |
| Blue Ink, LLC | 34777 N 44th St | Cave Creek, AZ 85331 | | | | First Class Mail |
| Blue Phoenix Mechanical | 6856 E Pkwy Norte | Mesa, AZ 85212 | | | | First Class Mail |
| Blue Sky Marketing Group | P.O. Box 25159 | Prescott, AZ 86312 | | | | First Class Mail |
| Blue Sun Office Suites | 701 N Green Valley Pkwy, Ste 200 | Henderson, NV 89074 | | | | First Class Mail |
| Blue Wave Pools & Spas | 2602 W Baseline Rd, Ste 16 | Mesa, AZ 85202 | | | | First Class Mail |
| Bluebird Street, LLC | 7098 Leeward St | Carlsbad, CA 92011 | | | | First Class Mail |
| Bluemin Title Agency | 360 W 20th St | Yuma, AZ 85364 | | | | First Class Mail |
| Blueprint Title Agency AZ | 150 4th Ave N | Nashville, TN 37219 | | | | First Class Mail |
| Blueprint Title TX | 301 Barton Springs Rd | Austin, TX 78704 | | | | First Class Mail |
| Bluesky Pest Control | 1936 W Rawhide Ave | Gilbert, AZ 85233 | | | | First Class Mail |
| Bluestar Recyclers | P.O. Box 64435 | Colorado Springs, CO 80962 | | | | First Class Mail |
| Bluestone Pool Service | 21272 E Sunrise Ln | Buckeye, AZ 85396 | | | | First Class Mail |
| BMB Roofing LLC | P.O. Box 1490 | Queen Creek, AZ 85142 | | | | First Class Mail |
| BMO Harris Bank NA | P.O. Box 94033 | Palatine, IL 60094-4033 | | | | First Class Mail |
| BNI Arizona | 14365 N 87th St, Ste 110 | Scottsdale, AZ 85260 | | | | First Class Mail |
| BNT Title Co of California | 1B Executive Park | Irvine, CA 92614 | | | | First Class Mail |
| Bntouch | 4130 SW 117th Ave, Ste 404 | Beaverton, OR 97005 | | | | First Class Mail |
| Bo Ching | Address Redacted | | | | | First Class Mail |
| Board of County Commissioners | 115 S Andrews Ave | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Bob Eastman | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Bob Kays Remodel & Repairs | 15610 W San Miguel Ave | Litchfield Park, AZ 85340 | | | | | First Class Mail |
| Bob Peal Appraisals | 21044 Woodside Ln | Parker, CO 80138 | | | | | First Class Mail |
| Bob Pearl Appraisals | 21044 Woodside Ln | Parker, CO 80138 | | | | | First Class Mail |
| Bob Vick & Associates | P.O. Box 2244 | Cookeville, TN 38502 | | | | | First Class Mail |
| Bobbi Johnson | Address Redacted | | | | | | First Class Mail |
| Bobbie G Young | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Bobby Arreola | Address Redacted | | | | | | First Class Mail |
| Bobby Jester | Address Redacted | | | | | | First Class Mail |
| Boetger Appraisals | P.O. Box 236 | Yucca Valley, CA 92286 | | | | | First Class Mail |
| Boise Philharmonic Associations Inc | 516 S 9th Ste | Boise, ID 83702 | | | | | First Class Mail |
| Bonnie Akin | Address Redacted | | | | | | First Class Mail |
| Bonnie Chreman Oregon Department of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | | First Class Mail |
| Bonnie Kittrick | Address Redacted | | | | | | First Class Mail |
| Bonnie Samb | Address Redacted | | | | | | First Class Mail |
| Bonnie Woodson | Address Redacted | | | | | | First Class Mail |
| Boomtown | 635 Rutledge Ave | Charleston, SC 29403 | | | | | First Class Mail |
| Borincite Construction | 8827 S Wilkeson St | Tacoma, WA 98444 | | | | | First Class Mail |
| Bonyana Tsvetanova Veneva | Address Redacted | | | | | | First Class Mail |
| Bovijka Kosovic | Address Redacted | | | | | | First Class Mail |
| Bosque Cen-Tex Title, Inc | 202 W Morgan | Meridian, TX 76665 | | | | | First Class Mail |
| Boss Leads | 4450 Arapahoe Ave, Ste 100 | Boulder, CO 80303 | | | | | First Class Mail |
| Boss Leads, LLC | 4450 Arapahoe Ave, Ste 100 | Boulder, CO 80303 | | | | | First Class Mail |
| Boston National Title Agency LLC | 129 W Trade St | Charlotte, NC 28202 | | | | | First Class Mail |
| Boston National Title of Arkansas | 417 N Washington | Magnolia, AR 71753 | | | | | First Class Mail |
| Boulder County Treasurer | P.O. Box 471 | Boulder, CO 80306 | | | | | First Class Mail |
| Bouncy Bounce Inflatables | 40 N Sunway Dr, Ste 3 | Gilbert, AZ 85233 | | | | | First Class Mail |
| Bourque & Associates, Inc | 101 N El Camino Real | San Clemente, CA 92672 | | | | | First Class Mail |
| Boutique Recruiting | 591 Camino De La Reina | San Diego, CA 92108 | | | | | First Class Mail |
| Boyce& Associates, Inc | 775 E Covey Ln | Phoenix, AZ 85024 | | | | | First Class Mail |
| Boys & Girls Clubs of The Casa Grande Valley | P.O. Box 10291 | Casa Grande, AZ 85130 | | | | | First Class Mail |
| Brad Brittain | Address Redacted | | | | | | First Class Mail |
| Brad Lewelling | Address Redacted | | | | | | First Class Mail |
| Brad Morehouse | Address Redacted | | | | | | First Class Mail |
| Bradford Chamberlin | Address Redacted | | | | | | First Class Mail |
| Bradley C Goldie | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Bradley Davis | Address Redacted | | | | | | First Class Mail |
| Bradley Depaul | Address Redacted | | | | | | First Class Mail |
| Bradley Grimes | Address Redacted | | | | | | First Class Mail |
| Bradley Parent | Address Redacted | | | | | | First Class Mail |
| Bradley Tiffany | Address Redacted | | | | | | First Class Mail |
| Bradley Torrison | Address Redacted | | | | | | First Class Mail |
| Bradley Vatsaas | Address Redacted | | | | | | First Class Mail |
| Bradly Rofkahr | Address Redacted | | | | | | First Class Mail |
| Brady Doyle | Address Redacted | | | | | | First Class Mail |
| Brady Hale | Address Redacted | | | | | | First Class Mail |
| Brady Hale | Address Redacted | | | | | | First Class Mail |
| Brady Lake | Address Redacted | | | | | | First Class Mail |
| Brain Lun | Address Redacted | | | | | | First Class Mail |
| Bram Witte | Address Redacted | | | | | | First Class Mail |
| Branch Intro US | 426 N Swallow Ln | Gilbert, AZ 85234 | | | | | First Class Mail |
| Branch Out | 9550 S Eastern Ave | Las Vegas, NV 89123 | | | | | First Class Mail |
| Brand Builders Co | P.O. Box 161777 | Austin, TX 78716 | | | | | First Class Mail |
| Brandi Fields | Address Redacted | | | | | | First Class Mail |
| Brandi Foscalina | Address Redacted | | | | | | First Class Mail |
| Brandi M & Jay D Watkins | Address Redacted | | | | | | First Class Mail |
| Brandi M Watson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brandi Nicole Reis | Address Redacted | | | | | | First Class Mail |
| Brandie & Jay Watkins | Address Redacted | | | | | | First Class Mail |
| Brandie Sonntag | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brandin Appraisal Service | 1366 Orinda Pl | Escondido, CA 92029 | | | | | First Class Mail |
| Brando Carrillo-Ortiz | Address Redacted | | | | | | First Class Mail |
| Brandon & Rachel Williard | Address Redacted | | | | | | First Class Mail |
| Brandon Aguiar | Address Redacted | | | | | | First Class Mail |
| Brandon Appraisal Services, Inc | 5113 Long Meadow Cir | Greenwood Village, CO 80111 | | | | | First Class Mail |
| Brandon Cooke | Address Redacted | | | | | | First Class Mail |
| Brandon D Gauvin | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brandon Dean & Merilyn Lynette Anderson | Address Redacted | | | | | | First Class Mail |
| Brandon Fenler | Address Redacted | | | | | | First Class Mail |
| Brandon Hopkins | Address Redacted | | | | | | First Class Mail |
| Brandon Keenen | Address Redacted | | | | | | First Class Mail |
| Brandon Landry | Address Redacted | | | | | | First Class Mail |
| Brandon Lemoine | Address Redacted | | | | | | First Class Mail |
| Brandon Martin | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brandon Monchamp | Address Redacted | | | | | | First Class Mail |
| Brandon P Kron | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brandon Pusir | Address Redacted | | | | | | First Class Mail |
| Brandon Scelfo | Address Redacted | | | | | | First Class Mail |
| Brandon Solis | Address Redacted | | | | | | First Class Mail |
| Brandon T Wilkinson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brandon Valero | Address Redacted | | | | | | First Class Mail |
| Brandy Allen | Address Redacted | | | | | | First Class Mail |
| Brandy E Teague | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brandy N Belyeu | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brandy Teague | Address Redacted | | | | | | First Class Mail |
| Brantley Security Systems | 3990 Vegas Dr | Las Vegas, NV 89108 | | | | | First Class Mail |
| Branton & Raelynn Woods | Address Redacted | | | | | | First Class Mail |
| Branyala Appraisal Group LLC | 2941 N Power Rd, Ste 105 | Mesa, AZ 85215 | | | | | First Class Mail |
| Brayam Arguelles | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| BRE/DC Property Holdings, LLC | P.O. Box 209230 | Austin, TX 78720 | | | | | First Class Mail |
| Breann Bowdish | Address Redacted | | | | | | First Class Mail |
| Breann Payne | Address Redacted | | | | | | First Class Mail |
| Breanna M Bagley | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Breanna West | Address Redacted | | | | | | First Class Mail |
| Breck Lyddon | Address Redacted | | | | | | First Class Mail |
| Breek Publishing Inc | 1624 W Thomas Rd | Pheonix, AZ 85015 | | | | | First Class Mail |
| Brenda Armenta | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brenda Chavez Barreras | Address Redacted | | | | | | First Class Mail |
| Brenda Harms Sydow | Address Redacted | | | | | | First Class Mail |
| Brenda Huttula | Address Redacted | | | | | | First Class Mail |
| Brenda J Ebron | Address Redacted | | | | | | First Class Mail |
| Brendon L Nuese | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brenham Abstract & Title Co. | 205 N Market St | Brenham, TX 77833 | | | | | First Class Mail |
| Brennan & Co, LLC | 18521 E Queen Creek Rd, Ste 105-127 | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Brennan & Greg Blodnaine & Roy Osirits | Address Redacted | | | | | | First Class Mail |
| Brent & Kandice Wilcox | Address Redacted | | | | | | First Class Mail |
| Brent Christiansen | Address Redacted | | | | | | First Class Mail |
| Brent Gable | Address Redacted | | | | | | First Class Mail |
| Brent Haywood Photography | 6704 Mission Top Ct | San Diego, CA 92120 | | | | | First Class Mail |
| Brent L Schofield | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brent Mcdonald | Address Redacted | | | | | | First Class Mail |
| Brent P Baker | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brent Perkins | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brenthan Grant | Address Redacted | | | | | | First Class Mail |
| Brenton P Leksich | Address Redacted | | | | | | First Class Mail |
| Bret Bowdish | Address Redacted | | | | | | First Class Mail |
| Bret Roselmond | Address Redacted | | | | | | First Class Mail |
| Breton Bush | Address Redacted | | | | | | First Class Mail |
| Brett & Deanna Arthur | Address Redacted | | | | | | First Class Mail |
| Brett A Vandelberg | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brett Butler | Address Redacted | | | | | | First Class Mail |
| Brett Gilliand | Address Redacted | | | | | | First Class Mail |
| Brett Gors | Address Redacted | | | | | | First Class Mail |
| Brett Hawley | Address Redacted | | | | | | First Class Mail |
| Brett Huebner | Address Redacted | | | | | | First Class Mail |
| Brett Kelly | Address Redacted | | | | | | First Class Mail |
| Brett L Carman | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brett Peterson | Address Redacted | | | | | | First Class Mail |
| Brett R & Melissa C Overson | Address Redacted | | | | | | First Class Mail |
| Brett R James | Address Redacted | | | | | | First Class Mail |
| Brett Retherford | Address Redacted | | | | | | First Class Mail |
| Brett Turley | Address Redacted | | | | | | First Class Mail |
| Brett Vandelberg | Address Redacted | | | | | | First Class Mail |
| Brett W Adams | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Brett Weber | Address Redacted | | | | | | First Class Mail |
| Brewer Real Estate Appraisals LLC | P.O. Box 393 | Show Low, AZ 85902 | | | | | First Class Mail |
| Bri 1871 Standford, LLC | P.O. Box 79016 | Cleveland, OH 44194 | | | | | First Class Mail |
| Brian & Amanda Forman | Address Redacted | | | | | | First Class Mail |
| Brian & Jennifer Green | Address Redacted | | | | | | First Class Mail |
| Brian & Konstantina Hanson | Address Redacted | | | | | | First Class Mail |
| Brian & Laurin Cristiano | Address Redacted | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brian &/Or Carolina Kirby | Address Redacted | | | | | First Class Mail |
| Brian A Greendahl | Address Redacted | | | | Email Address Redacted | Email |
| Brian B Mitchell | Address Redacted | | | | Email Address Redacted | Email |
| Brian Bass | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brian Bernholtz | Address Redacted | | | | | First Class Mail |
| Brian Blandino | Address Redacted | | | | | First Class Mail |
| Brian Bowen | Address Redacted | | | | | First Class Mail |
| Brian Bowman | Address Redacted | | | | | First Class Mail |
| Brian C Fennell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brian Curl | Address Redacted | | | | | First Class Mail |
| Brian D Pierson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brian Eldon Moreira | Address Redacted | | | | | First Class Mail |
| Brian Fahrenholtz | Address Redacted | | | | | First Class Mail |
| Brian Fennell | Address Redacted | | | | | First Class Mail |
| Brian Fridley | Address Redacted | | | | | First Class Mail |
| Brian Gallegos | Address Redacted | | | | | First Class Mail |
| Brian Gibson | Address Redacted | | | | | First Class Mail |
| Brian Gutkernick, PLLC | 7721 E Gray Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Brian Hennerdinger | Address Redacted | | | | | First Class Mail |
| Brian Hess Music | P.O. Box 2917 | Truckee, CA 96160 | | | | First Class Mail |
| Brian Hoffa | Address Redacted | | | | | First Class Mail |
| Brian Holden | Address Redacted | | | | | First Class Mail |
| Brian Jean | Address Redacted | | | | | First Class Mail |
| Brian Kane | Address Redacted | | | | | First Class Mail |
| Brian Kautz | Address Redacted | | | | | First Class Mail |
| Brian Kidd or Amy Kidd | Address Redacted | | | | | First Class Mail |
| Brian L Shepard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brian Lair | Address Redacted | | | | | First Class Mail |
| Brian Lawson | Address Redacted | | | | | First Class Mail |
| Brian Luna Salcido | Address Redacted | | | | | First Class Mail |
| Brian Martin | Address Redacted | | | | | First Class Mail |
| Brian Matthews | Address Redacted | | | | | First Class Mail |
| Brian Mcguckin | Address Redacted | | | | | First Class Mail |
| Brian Mcmahon | Address Redacted | | | | | First Class Mail |
| Brian Merrill | Address Redacted | | | | | First Class Mail |
| Brian Nishi | Address Redacted | | | | | First Class Mail |
| Brian Older | Address Redacted | | | | | First Class Mail |
| Brian Older | Address Redacted | | | | | First Class Mail |
| Brian Pottier | Address Redacted | | | | | First Class Mail |
| Brian Powell | Address Redacted | | | | | First Class Mail |
| Brian Qualls | Address Redacted | | | | | First Class Mail |
| Brian R Klotz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brian S Cansales | Address Redacted | | | | | First Class Mail |
| Brian S Kersting | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brian Saunders | Address Redacted | | | | | First Class Mail |
| Brian Scantlebury | Address Redacted | | | | | First Class Mail |
| Brian Schlarely | Address Redacted | | | | | First Class Mail |
| Brian Schwartz | Address Redacted | | | | | First Class Mail |
| Brian Showers | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brian Snow | Address Redacted | | | | | First Class Mail |
| Brian Summerhill | Address Redacted | | | | | First Class Mail |
| Brian Swanston | Address Redacted | | | | | First Class Mail |
| Brian Swanston | Address Redacted | | | | | First Class Mail |
| Brian Taylor | Address Redacted | | | | | First Class Mail |
| Briana Jimenez | Address Redacted | | | | | First Class Mail |
| Briana M Birkins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Briana Mejia | Address Redacted | | | | Email Address Redacted | Email |
| Brianne N Davis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Briarwest Townhouse Condo Assn | 6456 Burgoyne Rd | Houston, TX 77057 | | | | First Class Mail |
| Bridewest Law Office | 1928 Del Prado Blvd | Scope Coral, FL 33990 | | | | First Class Mail |
| Brice Gill | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brice York | Address Redacted | | | | | First Class Mail |
| Brickhouse Restore, LLC | 1305 Oak St | Kansas City, MO 64106 | | | | First Class Mail |
| Brickrow Property Management | 2434 Southport Way | National City, CA 91950 | | | | First Class Mail |
| Bridal Fashion Debut, Inc | P.O. Box 4336 | Scottsdale, AZ 85261 | | | | First Class Mail |
| Bridgehouse Title | 342 Cool Springs Blvd | Franklin, TN 37067 | | | | First Class Mail |
| Bridget Investment Partners | 80 Pine St, Ste 3310 | New York, NY 10005 | | | | First Class Mail |
| Bridges At Gilbert | 633 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Bridget & James Dawson | Address Redacted | | | | | First Class Mail |
| Bridget Dobbs | Address Redacted | | | | | First Class Mail |
| Bridget Horan | Address Redacted | | | | | First Class Mail |
| Bridget M Breier | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Bridget2023 LLC | 3930 Bridget Ct | N Chesterfield, VA 23234 | | | | First Class Mail |
| Bridgeview Title LLC | 11894 Three Notch Rd | California, MD 20619 | | | | First Class Mail |
| Brigette Mendoza | Address Redacted | | | | | First Class Mail |
| Bright House Networks | P.O. Box 790450 | Saint Louis, MO 63179 | | | | First Class Mail |
| Brink Rose | Address Redacted | | | | | First Class Mail |
| Brittan Appraisal Service | 1010 Mazer Pl | Escondido, CA 92027 | | | | First Class Mail |
| Brittany A Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brittany Ballard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brittany Fuentes | Address Redacted | | | | | First Class Mail |
| Brittany Hale | Address Redacted | | | | | First Class Mail |
| Brittany Hall | Address Redacted | | | | | First Class Mail |
| Brittany Harris | Address Redacted | | | | | First Class Mail |
| Brittany Lynne Brown & Jasmine Marrima Betka | Address Redacted | | | | | First Class Mail |
| Brittany M Shaw | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Brittany N Embry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brittany R Thurman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brittney A Whitecar | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brittney Good | Address Redacted | | | | | First Class Mail |
| Brittney Stratton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Broadway 101 LLC | P.O. Box 845121 | Los Angeles, CA 90084 | | | | First Class Mail |
| Broadway Title | 10010 San Pedro | San Antonio, TX 78216 | | | | First Class Mail |
| Brock Huffaker | Address Redacted | | | | | First Class Mail |
| Brokerage Consultants, Inc | 10 S Wacker Dr | Chicago, IL 60606 | | | | First Class Mail |
| Brokers Title of Central Florida, LLC | 100 E Sybelia Ave | Maitland, FL 32751 | | | | First Class Mail |
| Bronson Faher | Address Redacted | | | | | First Class Mail |
| Brooke Hanson | Address Redacted | | | | | First Class Mail |
| Brooke M Stratton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Brooklyn Valuation Services | 5408 N 82nd St | Scottsdale, AZ 85250 | | | | First Class Mail |
| Brookward Appraisals Inc | P.O. Box 1461 | Eastlake, CO 80614 | | | | First Class Mail |
| Brookward Appraisals Inc | P.O. Box 1461 | Eastlake, CO 80614 | | | | First Class Mail |
| Brookwood In Georgetown | 8800 Business Park Dr, Ste 200 | Austin, TX 78759 | | | | First Class Mail |
| Brown & Bigelow | P.O. Box 1450 NW 8554 | Minneapolis, MN 55485 | | | | First Class Mail |
| Brown & Robertson Real Estate LLC | 3863 S Campbell Ave | Springfield, MO 65807 | | | | First Class Mail |
| Brown Community Management | 7255 E Hampton Ave, Ste 101 | Mesa, AZ 85209 | | | | First Class Mail |
| Brown Construction | 2261 Killian Rd | Orange, TX 77632 | | | | First Class Mail |
| Bruce Blackus | Address Redacted | | | | | First Class Mail |
| Bruce Connolly PA | 1881 NE 26th St, Ste 212 | Wilton Manors, FL 33305 | | | | First Class Mail |
| Bruce E Holmes | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Bruce Harris | Address Redacted | | | | | First Class Mail |
| Bruce James Berglund | Address Redacted | | | | | First Class Mail |
| Bruce Mcbroom | Address Redacted | | | | | First Class Mail |
| Bruce Menninga | Address Redacted | | | | | First Class Mail |
| Bruce Miller | Address Redacted | | | | | First Class Mail |
| Bruce Walker | Address Redacted | | | | | First Class Mail |
| Brunsman Handyman Services | 1516 ECambridge Ave | Phoenix, AZ 85006 | | | | First Class Mail |
| Bryan & Lee Turner & Clifford Clark | Address Redacted | | | | | First Class Mail |
| Bryan & Stephanie Herdt | Address Redacted | | | | | First Class Mail |
| Bryan A Flores | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Bryan C Thompson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Bryan Campos | Address Redacted | | | | | First Class Mail |
| Bryan Jefferson | Address Redacted | | | | | First Class Mail |
| Bryan Lantzy | Address Redacted | | | | | First Class Mail |
| Bryan Messey | Address Redacted | | | | | First Class Mail |
| Bryan Scott | Address Redacted | | | | | First Class Mail |
| Bryan Surles | Address Redacted | | | | | First Class Mail |
| Bryan Texas Utilities | P.O. Box 8000 | Bryan, TX 77805 | | | | First Class Mail |
| Bryan Williams | Address Redacted | | | | | First Class Mail |
| Bryan Willis & Kimberly Hare | Address Redacted | | | | | First Class Mail |
| Bryan Zegler | Address Redacted | | | | | First Class Mail |
| Bryce Anthony Garcia | Address Redacted | | | | | First Class Mail |
| Bryce Plemons or Wanda Secrist | Address Redacted | | | | | First Class Mail |
| Bryn White | Address Redacted | | | | | First Class Mail |
| Bryon Cortes | Address Redacted | | | | | First Class Mail |
| BSM Facility Services Group | 2575 Stanwell Dr | Concord, CA 94520 | | | | First Class Mail |
| BTB Appraisals LLC | 1966 E Morgan Dr | Tempe, AZ 85284 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Buchalter | 1000 Wilshire Blvd | Los Angeles, CA 90017 | | | First Class Mail |
| Buchalter, A Professional Corporation | Attn: Pamela Webster | 1000 Wilshire Blvd, Ste 1500 | Los Angeles, CA 90017 | | First Class Mail |
| Buck Standiford | Address Redacted | | | | First Class Mail |
| Buckman Mitchell Insurance | 500 N Santa Fe | Visalia, CA 93292 | | | First Class Mail |
| Budget Brother Termite & Pest Elimination | 610 E Bell Rd, Ste 2-469 | Phoenix, AZ 85022 | | | First Class Mail |
| Budget Signs | 2801 West Ave | San Antonio, TX 78201 | | | First Class Mail |
| Budish & Co Inc | P.O. Box 101194 | Denver, CO 80250 | | | First Class Mail |
| Buenrostro Couple of Cabinets | 7822 Whidbey Island Dr | Houston, TX 77086 | | | First Class Mail |
| Builder Realty Council of Metro Denver | P.O. Box 270 | Denver, CO 80222 | | | First Class Mail |
| Builders Association Corpus Christi Area | 5325 Yorktown Blvd | Corpus Christi, TX 78413 | | | First Class Mail |
| Building & Computer Electric Inc | 5351 Alhambra Ave | Los Angeles, CA 90032 | | | First Class Mail |
| Building Industry Assoc. of San Diego Co | 9201 Spectrum Center Blvd, Ste 110 | San Diego, CA 92123 | | | First Class Mail |
| Buldog Medea Group LLC | 2864 E Cathy Dr | Gilbert, AZ 85296 | | | First Class Mail |
| Bumpus Real Estate Evaluation | 201 S Lakeline Blvd, Ste 102 | Cedar Park, TX 78613 | | | First Class Mail |
| Burbank Association of Realtors | 2006 W Magnolia Blvd | Burbank, CA 91506 | | | First Class Mail |
| Bureau of Medical Economics | 326 E Coronado Rd | Phoenix, AZ 85006 | | | First Class Mail |
| Burger Construction | 11760-A Sorrento Valley Rd | San Diego, CA 92121 | | | First Class Mail |
| Burkel Qurodni | Address Redacted | | | | First Class Mail |
| Burns & Wilcox | 280 S 400 W | Salt Lake City, UT 84101 | | | First Class Mail |
| Burns Pest Elimination | 2620 W Grovers Ave | Phoenix, AZ 85053 | | | First Class Mail |
| Burt Burnett, Inc | 1930 E 3rd St, Ste 1 | Tempe, AZ 85281 | | | First Class Mail |
| Burton & Co | 1017 L St | Sacramento, CA 95814 | | | First Class Mail |
| Business Debt Solutions, Inc | 311 California St | San Francisco, CA 94104 | | | First Class Mail |
| Business Yellow Pages | 801 E Fir Ave | McAllen, TX 78501 | | | First Class Mail |
| Busy Bees Locks & Keys | 1747 Kettner Blvd | San Diego, CA 92101 | | | First Class Mail |
| Buy-A-Home Magazine.Com | P.O. Box 21286 | Chattanooga, TN 37424 | | | First Class Mail |
| Buyer Acquire LLC | 1220 N Main St | Springville, UT 84663 | | | First Class Mail |
| Byland Real Estate Services | 27341 Via Capri | San Juan Capistrano, CA 92675 | | | First Class Mail |
| Byrd Appraisals | 5440 E Lakeshore Dr | Belton, TX 76513 | | | First Class Mail |
| Byron Zezo Escobar | Address Redacted | | | | First Class Mail |
| C & M Appraisals, Inc | P.O. Box 4021 | Leitchfield, KY 42755 | | | First Class Mail |
| C Jeffrey Pruitt, Jr PC | 326 W Main St | Buford, GA 30518 | | | First Class Mail |
| C Watts | c/o Mortgage Consulting Services | 1767 Conejo Ave | San Luis Obispo, CA 93401 | | First Class Mail |
| C&J Professional Cleaning Service Inc | 6190 W Deer Valley Rd | Peoria, AZ 85382 | | | First Class Mail |
| C&S Sales Brand Promotions | 12947 Chadron Ave | Hawthorne, CA 90250 | | | First Class Mail |
| C4 Construction Group | 3024 E Cotton Ln | Gilbert, AZ 85234 | | | First Class Mail |
| CA Curb Appeal Real Property Specialists | 1881 Commercenter E, Ste 222 | San Bernardino, CA 92408 | | | First Class Mail |
| CA Lending Inc | 2625 Townsgate Rd, Ste 320 | Westlake Village, CA 91361 | | | First Class Mail |
| Cable Com Inc | P.O. Box 200578 | Austin, TX 78720 | | | First Class Mail |
| Cable One | P.O. Box 78000 | Phoenix, AZ 85062 | | | First Class Mail |
| Cachumara LLC | 8222 S Ave, Ste D | Yuma, AZ 85364 | | | First Class Mail |
| Cactus Jack's Autos, Inc | 915 S Country Club Dr | Mesa, AZ 85210 | | | First Class Mail |
| Caffrey Corp | Diaz Arivu | 1930 N Arboleda Rd, Ste 217 | Mesa, AZ 85213 | | First Class Mail |
| Cahill Realty & Appraisal | P.O. Box 784 | Rolla, MO 58467 | | | First Class Mail |
| Caiokka Custom Homes Inc | 44 Cir Dr | Indian Creek, IL 60061 | | | First Class Mail |
| Cajon De Oro Little League | 10400 Russell Rd | La Mesa, CA 91941 | | | First Class Mail |
| Cal D Caylor | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Calatnetic Title | 890 W Elliot Rd | Gilbert, AZ 85233 | | | First Class Mail |
| Calchamber | P.O. Box 398336 | San Francisco, CA 94139 | | | First Class Mail |
| Cal-Coast Appraisal Consultants Inc | P.O. Box 710961 | San Diego, CA 92171 | | | First Class Mail |
| Calder Moseley | Address Redacted | | | | First Class Mail |
| Caldwell Appraisal Service, Inc | 2030 Belinda Dr | Calhan, CA 80808 | | | First Class Mail |
| Cale Real Estate Services | 2535 Weltz Rd, Ste 200 | Marion, TX 78124 | | | First Class Mail |
| CALHFA | 500 Capital Mall, Ms 950 | Sacramento, CA 95814 | | | First Class Mail |
| California Automobile Ins Co | 1526 Shaw Ave | Clovis, CA 93611 | | | First Class Mail |
| California Chamber of Commerce | P.O. Box 888336 | Los Angeles, CA 90088 | | | First Class Mail |
| California Coast Carpet & Flooring | 1306 Aftercements | San Clemente, CA 92673 | | | First Class Mail |
| California Coast Escrow | 1645 S Rancho Santa Fe Rd | San Marcos, CA 92078 | | | First Class Mail |
| California Dept of Tax and Fee Admin | P.O. Box 942879 | Sacramento, CA 94279-7072 | | | First Class Mail |
| California DFPI- Dept of Financial Protection & Innovation | Attn: Blaine A Noblett, Sr Counsel | 320 W 4th St, Ste 750 | Los Angeles, CA 90013 | blaine.noblett@dfpi.ca.gov | Email / First Class Mail |
| California Escrow of San Bernardino | 2601 N Del Rosa Ave, Ste 101 | San Bernardino, CA 92404 | | | First Class Mail |
| California Fair Plan | 725 S Figueroa St, Ste 3900 | Los Angeles, CA 90017 | | | First Class Mail |
| California Fair Plan Association | 3435 Wilshire Blvd St, Ste 1200 | Los Angeles, CA 90010 | | | First Class Mail |
| California Housing Finance Agency | 500 Capital Mall, Ste 400 | Sacramento, CA 95814 | | | First Class Mail |
| California Pacific Appraisals | 6826 Casselberry Way | San Diego, AZ 92119 | | | First Class Mail |
| California Pools & Landscape | 4320 W Chandler Blvd, Ste 1 | Chandler, AZ 85226 | | | First Class Mail |
| California Signs | 1666 N Magnolia Ave | El Cajon, CA 92020 | | | First Class Mail |
| California State Disbursement Unit | P.O. Box 989067 | W Sacramento, CA 95798 | | | First Class Mail |
| California Title Co | 2365 Northside Dr, Ste 250 | San Diego, CA 92108 | | | First Class Mail |
| California Water Service | P.O. Box 4500 | Whittier, CA 90607 | | | First Class Mail |
| Calmesa Breakfast Lions Club | P.O. Box 512 | Calmesa, CA 92320 | | | First Class Mail |
| Callahan L Hale | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Calstar Appraisal Group | 975 Paularino Ave | Costa Mesa, CA 92626 | | | First Class Mail |
| Calsur Property Management | 8304 Clairemont Mesa Blvd, Ste 207 | San Diego, CA 92111 | | | First Class Mail |
| Calvin Griggs | Address Redacted | | | | First Class Mail |
| Calypso M Barnard | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Cam Reducers, LLC | 7336 W Coolidge | Phoenix, AZ 85033 | | | First Class Mail |
| Camelot Financial Services, Ltd | 4444 E Paradise Village Pkwy N | Phoenix, AZ 85032 | | | First Class Mail |
| Cameron C Bouldin | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Cameron D Olsen & Sherese Bowen | Address Redacted | | | | First Class Mail |
| Cameron Shuyler Webster | Address Redacted | | | | First Class Mail |
| Camilla Freestone | Address Redacted | | | | First Class Mail |
| Camilla G Freestone | Address Redacted | | | | First Class Mail |
| Camille Nacua or Alex Nacua | Address Redacted | | | | First Class Mail |
| Campbell & Associates, Inc | 8821 S Redwood Rd | W Jordan, UT 84088 | | | First Class Mail |
| Campbell Realestate Appraisal | 810 Portsmouth Ct | San Diego, CA 92109 | | | First Class Mail |
| Camby Tran | 20235 N Cave Creek Rd, Ste 104-184 | Phoenix, AZ 85024 | | | First Class Mail |
| Candace & Overton | Address Redacted | | | | First Class Mail |
| Candace Briggs | Address Redacted | | | | First Class Mail |
| Candace R Clemens | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Candice Hoffman | Address Redacted | | | | First Class Mail |
| Candice L Mitchell | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Candice Mitchell | Address Redacted | | | | First Class Mail |
| Candice Probus | Address Redacted | | | | First Class Mail |
| Candice R Gaddy | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Candler, Moses & Associates, Inc | 144 N Marren Ave | Lake City, FL 32055 | | | First Class Mail |
| Cantos Group Inc | 1807 Engleside St | Lake Charles, LA 70601 | | | First Class Mail |
| Canon Financial Services, Inc | 14904 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Cantafio Law, PC | 1875 Lawrence St | Denver, CO 80202 | | | First Class Mail |
| Canvas Credit Union | 9990 Park Meadows Dr | Lone Tree, CO 80124 | | | First Class Mail |
| Canyon Appraisal Service | P.O. Box 357 | Fruitland, ID 83619 | | | First Class Mail |
| Canyon County | 1115 Albany St, Rm 246 | Caldwell, ID 83605 | | | First Class Mail |
| Canyon County Recorder | 111 N 11th Ave | Caldwell, ID 83605 | | | First Class Mail |
| Canyon Courtyard Collection | P.O. Box 730 | Caldwell, ID 83606 | | | First Class Mail |
| Canyon State Enterprises | 2959 Rhoads Ave | Kingman, AZ 86409 | | | First Class Mail |
| Canyon Title | 12050 N Pecos St | Westminster, CO 80234 | | | First Class Mail |
| Capax Properties, LLC | 2320 W Galveston St | Broken Arrow, OK 74012 | | | First Class Mail |
| Capital Accounting Group | 15214 S 48th St | Phoenix, AZ 85044 | | | First Class Mail |
| Capital Accounting PC | 12051 S 48th St, Ste 139 | Phoenix, AZ 85044 | | | First Class Mail |
| Capital Hill Management Co | 4101 E Louisiana Ave | Denver, CO 80246 | | | First Class Mail |
| Capital Insurance Services | 4299 Five Oaks Dr | Lansing, MI 48911 | | | First Class Mail |
| Capital Office Resource Management | 699 Hampshire Rd, Ste 101 | Westlake Village, CA 91361 | | | First Class Mail |
| Capital Title | 3801 Bee Caves Rd | Austin, TX 78746 | | | First Class Mail |
| Capital Title Co of Nevada | 540 W Plumb Ln | Reno, NV 89509 | | | First Class Mail |
| Capital Title of Texas | 2400 Dallas Pkwy, Ste 560 | Plano, TX 75093 | | | First Class Mail |
| Capital Title of Texas, LLC | 2435 Town Center Dr | Sugarland, TX 77478 | | | First Class Mail |
| Capital Title of TX | c/o Shamfield San Antonio | 7915 W Loop 1604 N | San Antonio, TX 78254 | | First Class Mail |
| Capital Title Solutions | 10710 State Rd 54, Ste C101 | Trinity, FL 34655 | | | First Class Mail |
| Capital Title, LLC | 12365 Huron St | Westminster, CO 80234 | | | First Class Mail |
| Capitol Courier | P.O. Box 3182 | Austin, TX 78764 | | | First Class Mail |
| Capitol Hill Hoa Management Co | 4101 E Louisiana Ave | Denver, CO 80246 | | | First Class Mail |
| Capitol North American | 1780 S Mopac Rd | Las Vegas, NV 89104 | | | First Class Mail |
| Capsilon | 5151 Corporate Dr | Troy, MI 48098 | | | First Class Mail |
| Capstone Holdings, LLC | P.O. Box 4103 | Cave Creek, AZ 85327 | | | First Class Mail |
| Captiva Audience Marketing Inc | 5997 Brockton Ave, Ste B | Riverside, CA 92506 | | | First Class Mail |
| Cara A Friez | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Careerbuilder | 13047 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Care-Free Termite Protection, LLC | 22222 N 48th St | Cave Creek, AZ 85331 | | | First Class Mail |
| Carefree Title Agency, Inc | 8800 E Raintree Dr, Ste 165 | Scottsdale, AZ 85260 | | | First Class Mail |
| Caren Trahan | Address Redacted | | | | First Class Mail |
| Carey Brown | Address Redacted | | | | First Class Mail |
| Caribbean Pools & Spas, Inc | 1035 N Mcqueen Rd | Gilbert, AZ 85233 | | | First Class Mail |
| Caribbean Pools Inc | 1035 N Mcqueen Rd, Ste 104 | Gilbert, AZ 85233 | | | First Class Mail |
| Carimi Law Firm | 140 State St | West Columbia, SC 29169 | | | First Class Mail |
| Carina Arredondo | Address Redacted | | | | First Class Mail |
| Carissa H Keating | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Carl &/Or Coleen Baker | Address Redacted | | | | First Class Mail |
| Carl Imer | Address Redacted | | | | First Class Mail |
| Carl Kahn | Address Redacted | | | | First Class Mail |
| Carl L Cosoxy Insurance Trust Account | 6670 Alessandro Blvd | Riverside, CA 92506 | | | First Class Mail |
| Carl Larson | Address Redacted | | | | First Class Mail |
| Carl Nikoscher | Address Redacted | | | | First Class Mail |
| Carl S or Consorm T Hill | Address Redacted | | | | First Class Mail |
| Carla Carey | Address Redacted | | | | First Class Mail |
| Carla Gomez | Address Redacted | | | | First Class Mail |
| Carla Maine | Address Redacted | | | | First Class Mail |
| Carleni Hill | Address Redacted | | | | First Class Mail |
| Carlene Sanchez | Address Redacted | | | | First Class Mail |
| Carlin Fichter | Address Redacted | | | | First Class Mail |
| Carlitua Jones | Address Redacted | | | | First Class Mail |
| Carlos Lopez | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Carlo Paolo G Espiritu & April Joy S Castillo | Address Redacted | | | | | | First Class Mail |
| Carlos & Carrie Sanchez | Address Redacted | | | | | | First Class Mail |
| Carlos A Ayllon Gutierrez | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Carlos Alcala & Berenice Serrano | Address Redacted | | | | | Email Address Redacted | Email |
| Carlos Cubillas | Address Redacted | | | | | | First Class Mail |
| Carlos D Jacome | Address Redacted | | | | | | First Class Mail |
| Carlos Eufracio Pardo | Address Redacted | | | | | | First Class Mail |
| Carlos Fuentes Jacobo | Address Redacted | | | | | | First Class Mail |
| Carlos Gastelum | Address Redacted | | | | | | First Class Mail |
| Carlos Herrera | Address Redacted | | | | | | First Class Mail |
| Carlos Hidalgo | Address Redacted | | | | | | First Class Mail |
| Carlos Hidalgo Jr | Address Redacted | | | | | | First Class Mail |
| Carlos Jesus Wejebe | Address Redacted | | | | | | First Class Mail |
| Carlos L Hernandez Guizar | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Carlos Lopez | Address Redacted | | | | | | First Class Mail |
| Carlos Marrufo | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Carlos Meraz Martinez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Carlos Miranda & Carmen Bruno | Address Redacted | | | | | | First Class Mail |
| Carlos R Gonzalez Palacios & Amanda Adan | Address Redacted | | | | | | First Class Mail |
| Carlos Ramos | Address Redacted | | | | | | First Class Mail |
| Carlos Rubi | Address Redacted | | | | | | First Class Mail |
| Carlos Salvatierra Duran | Address Redacted | | | | | | First Class Mail |
| Carlos Sanchez | Address Redacted | | | | | | First Class Mail |
| Carlos Santana | Address Redacted | | | | | | First Class Mail |
| Carlos Torres | Address Redacted | | | | | | First Class Mail |
| Carlton Key | Address Redacted | | | | | | First Class Mail |
| Carlton Roscoe | Address Redacted | | | | | | First Class Mail |
| Carly Flowers | Address Redacted | | | | | | First Class Mail |
| Carmel Williamson | Address Redacted | | | | | | First Class Mail |
| Carmelyn M Russell | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Carmen & Anthony Useta | Address Redacted | | | | | | First Class Mail |
| Carmen Bodnar | Address Redacted | | | | | | First Class Mail |
| Carmen Feher | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Carmen Lopez | Address Redacted | | | | | | First Class Mail |
| Carmen's Cleaning Service | 1308 Marshall St | Taylor, TX 76574 | | | | | First Class Mail |
| Carmichael Appraisal Service Inc | P.O. Box 1330 | Orting, WA 98360 | | | | | First Class Mail |
| Carol Anderson | Address Redacted | | | | | | First Class Mail |
| Carol Barber, Sra | Address Redacted | | | | | | First Class Mail |
| Carol Davis | Address Redacted | | | | | | First Class Mail |
| Carol L Christiansen | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Carol Myers | Address Redacted | | | | | | First Class Mail |
| Carol Reynolds | Address Redacted | | | | | | First Class Mail |
| Carol Smith | Address Redacted | | | | | | First Class Mail |
| Carol Wong | Address Redacted | | | | | | First Class Mail |
| Carol Wong | Address Redacted | | | | | | First Class Mail |
| Carola L Turnipseed | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Carole A Noel | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Carole Comlen | Address Redacted | | | | | | First Class Mail |
| Carolina Carrasco | Address Redacted | | | | | | First Class Mail |
| Carolina Rodriguez | Address Redacted | | | | | | First Class Mail |
| Caroline Kelly | Address Redacted | | | | | | First Class Mail |
| Caroline Needham | Address Redacted | | | | | | First Class Mail |
| Carolyn & Barry Russell | Address Redacted | | | | | | First Class Mail |
| Carolyn A Moffett | Address Redacted | | | | | | First Class Mail |
| Carolyn Bond | Address Redacted | | | | | | First Class Mail |
| Carolyn Johnson | Address Redacted | | | | | | First Class Mail |
| Carolyn Plummer | Address Redacted | | | | | | First Class Mail |
| Carolyn Riley & Victor De Almedia | Address Redacted | | | | | | First Class Mail |
| Carolynn Shaw | Address Redacted | | | | | | First Class Mail |
| Caron Realty | 7800 S Elati St, Ste 250 | Littleton, CO 80120 | | | | | First Class Mail |
| Carpenter Inc | 925 Corporate Blvd | Incline Village, NV 89451 | | | | | First Class Mail |
| Carraway Property Services Corp | P.O. Box 549 | Moreno Valley, CA 92556 | | | | | First Class Mail |
| Carrie A Casey | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Carrie A Gutierrez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Carrie A Rose & Phillip E Base | Address Redacted | | | | | | First Class Mail |
| Carrie Braden | Address Redacted | | | | | | First Class Mail |
| Carrie Fewell | Address Redacted | | | | | | First Class Mail |
| Carrie Gutierrez | Address Redacted | | | | | | First Class Mail |
| Carrie M Parshall | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Carrie Nelson | Address Redacted | | | | | | First Class Mail |
| Carrie Pavano | Address Redacted | | | | | | First Class Mail |
| Carson D Luna | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Carter & Kelsey Vickers | Address Redacted | | | | | | First Class Mail |
| Carter Appraisal Group, LLC | 22107 S 179th Way | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Carter Kirkwood | Address Redacted | | | | | | First Class Mail |
| Carters Appraisal Service | P.O. Box 4670 | Crestline, CA 92325 | | | | | First Class Mail |
| Carver Woods AKS5 LLC | 7755 Montgomery Rd | Cincinnati, OH 45236 | | | | | First Class Mail |
| Cary & Frances Thomas | Address Redacted | | | | | | First Class Mail |
| Cary Lee Henry | Address Redacted | | | | | | First Class Mail |
| Cary Maxwell | Address Redacted | | | | | | First Class Mail |
| Caryn Lina Kubal | Address Redacted | | | | | | First Class Mail |
| Casa Grande Appraisal Service | 127 W Wilson St | Casa Grande, AZ 85122 | | | | | First Class Mail |
| Casa Linda Remodeling & Repair | 8623 S 23rd Ln | Phoenix, AZ 85041 | | | | | First Class Mail |
| Casas De Reyes Builders LLC | P.O. Box 2689 | Somerton, AZ 85350 | | | | | First Class Mail |
| Cascade | 3345 S Val Vista Dr | Gilbert, AZ 85297 | | | | | First Class Mail |
| Cascade Appraisal Associates | 8053 E Sandia Cir | Mesa, AZ 85207 | | | | | First Class Mail |
| Cascade Tel | 345 NE Clay Ave | Bend, OR 97701 | | | | | First Class Mail |
| Casey Galvan | Address Redacted | | | | | | First Class Mail |
| Casey Harden | Address Redacted | | | | | | First Class Mail |
| Casey Jones | Address Redacted | | | | | | First Class Mail |
| Casey Koelsch | Address Redacted | | | | | | First Class Mail |
| Casey M Adamson | Address Redacted | | | | | | First Class Mail |
| Casey Mitchell | Address Redacted | | | | | | First Class Mail |
| Casey Robinson | Address Redacted | | | | | | First Class Mail |
| Casey Skillern | Address Redacted | | | | | | First Class Mail |
| Casey's All Around Home Repair | 15823 Brisbane Dr | Selma, TX 78154 | | | | | First Class Mail |
| Casie Boling-Mendola | Address Redacted | | | | | | First Class Mail |
| Cassandra Donsanel | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Cassandra Travis | Address Redacted | | | | | | First Class Mail |
| Cassie D Partridge | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Cassie Webb | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Cassondra Biberstine | Address Redacted | | | | | | First Class Mail |
| Castella Stephenson | Address Redacted | | | | | | First Class Mail |
| Casting Crown Productions, Inc | 6501 E Greenway Pkwy, Ste 103 | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Castle Credit Corp | 8430 W Bryn Mawr Ave | Chicago, IL 60631 | | | | | First Class Mail |
| Castle Noel | Address Redacted | | | | | | First Class Mail |
| Castle Rock Title Co | 402 N Wilcox St | Castle Rock, CO 80104 | | | | | First Class Mail |
| Castlerock Communities, LP | 7670 Woodway Dr | Houston, TX 77063 | | | | | First Class Mail |
| Catalina Martin | Address Redacted | | | | | | First Class Mail |
| Catapult Systems LLC | 1221 S Mopac Expy | Austin, TX 78746 | | | | | First Class Mail |
| Catherine Clark | Address Redacted | | | | | | First Class Mail |
| Catherine Deboe | Address Redacted | | | | | | First Class Mail |
| Catherine Evans | Address Redacted | | | | | | First Class Mail |
| Catherine Moore-El | Address Redacted | | | | | | First Class Mail |
| Cathy Crow | Address Redacted | | | | | | First Class Mail |
| Cathy Exeter | Address Redacted | | | | | | First Class Mail |
| Catlett Monson | Address Redacted | | | | | | First Class Mail |
| Cavalucci Appraisal Services PLLC | 4105 E Desert Cove Ave | Phoenix, AZ 85028 | | | | | First Class Mail |
| Cavelo Holdings LLC | 10424 S Eastern Ave | Henderson, NV 89052 | | | | | First Class Mail |
| CB Document Preparation, LLC | 1228 W Chyenne Dr | Chandler, AZ 85224 | | | | | First Class Mail |
| CBC Mortgage | 912 W Baxter Dr | S Jordan, UT 84095 | | | | | First Class Mail |
| CBC Mortgage Agency | 660 E Franklin Rd, Ste 130 | Merdidian, ID 83642 | | | | | First Class Mail |
| CBI | 4 Mason A | Irvine, CA 92618 | | | | | First Class Mail |
| CBRE Capital Markets | 2415 E Camelback Rd | Phoenix, AZ 85016 | | | | | First Class Mail |
| CBS Office Automation | P.O. Box 3843 | Kingman, AZ 86402 | | | | | First Class Mail |
| CBS Office Automation LLC | P.O. Box 3843 | Kingman, AZ 86402 | | | | | First Class Mail |
| CCAR | 4825 Everhart Rd, Ste 1 | Corpus Christi, TX 78411 | | | | | First Class Mail |
| CCN Properties, LLC | 3161 Saddle Gulch Dr | Grand Junction, CO 81504 | | | | | First Class Mail |
| CDI Insurance Services LLC | 16555 W Sunset Blvd, Ste 210 | Pacific Palisades, CA 90272 | | | | | First Class Mail |
| CDI Integra Insurance | 211 N Loop 1641, Ste 260 | San Antonio, TX 78232 | | | | | First Class Mail |
| CDW Direct | P.O. Box 75723 | Chicago, IL 60675 | | | | | First Class Mail |
| CE Stump & Associates, LLC | 1556 Brookside Ln | Cuyahoga Falls, OH 44223 | | | | | First Class Mail |
| Cecelia Lockhart | Address Redacted | | | | | | First Class Mail |
| Cecil Munson | Address Redacted | | | | | | First Class Mail |
| Cecilia Reiswitz | Address Redacted | | | | | | First Class Mail |
| Cecilia Romero | Address Redacted | | | | | | First Class Mail |
| Cecilia Santos | Address Redacted | | | | | | First Class Mail |
| Cedar Ridge Construction LLC | 2450 S White Mountain Rd | Show Low, AZ 85901 | | | | | First Class Mail |
| Celebrate Excellence | 2130 Jackson Keller Rd | San Antonio, TX 78213 | | | | | First Class Mail |
| Celica Madera | Address Redacted | | | | | | First Class Mail |
| Celine Marie Hawley | Address Redacted | | | | | | First Class Mail |
| Center, Hub | P.O. Box 986 | Newark, NJ 07184 | | | | | First Class Mail |
| Centennial Packbackers | 7558 W Thunderbird Rd, Ste 1-138 | Peoria, AZ 85381 | | | | | First Class Mail |
| Center Advanced LLC | 3030 Mcever Rd | Gainesville, GA 30504 | | | | | First Class Mail |
| Centerpoint Energy | P.O. Box 4981 | Houston, TX 77210 | | | | | First Class Mail |
| Centerstate Bank | 1951 8th St NW | Winter Haven, FL 33881 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Centerr | Attn: Patrick Collins | 307 W Johnson Rd, Ste A | Laport, IN 46350 | | pcollins@centerr.com | Email |
| | | | | | | First Class Mail |
| Centier Bank | 600 E 84th Ave | Merrillville, IN 46410 | | | | First Class Mail |
| Central Appraisals, Inc | 9368 S Star Hill Cir | Lone Tree, CO 80124 | | | | First Class Mail |
| Central Arizona Board of Realtors | 600 E Hwy 260 | Payson, AZ 85541 | | | | First Class Mail |
| Central City Guild | Attn: J Esprit De Noel | 600 S Colorado Blvd | Denver, CO 80246 | | | First Class Mail |
| Central Mutual Insurance Group | 20410 N 19th Ave, Ste 170 | Phoenix, AZ 85027 | | | | First Class Mail |
| Central Security Group | P.O. Box 21031 | Tulsa, OK 74121 | | | | First Class Mail |
| Central Valley Association of Realtors | 16980 S Harlan Rd | Lathrop, CA 95330 | | | | First Class Mail |
| Central Valley Hispanic Chamber of Commerce | P.O. Box 475 | Manteca, CA 95336 | | | | First Class Mail |
| | | | | | | First Class Mail |
| Centraland Title Co | 1005 Birdsneck Dr, Ste 100 | Temple, TX 76502 | | | | First Class Mail |
| Century 21 Primetime Realtors | 9876 Central Ave | Montclair, CA 91763 | | | | First Class Mail |
| Century National | 94400 W Sahara Ave, Ste 210 | Las Vegas, NV 89117 | | | | First Class Mail |
| Centurylink | P.O. Box 52155 | Phoenix, AZ 85072 | | | | First Class Mail |
| Centurylink Communications, LLC | Attn: Legal-BKY | 1025 E Dorado Blvd | Broomfield, CO 80011 | | | First Class Mail |
| Centurylink Communications, LLC | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | First Class Mail |
| Centurylink, | P.O. Box 52187 | Phoenix, AZ 85072 | | | | First Class Mail |
| CEO Sd | 3737 5th Ave, Ste 204 | San Diego, CA 92103 | | | | First Class Mail |
| Cerium Wireless Solutions Inc | 15332 SW Pacific Hwy | Tigard, OR 97224 | | | | First Class Mail |
| Certified Appraisal Group | P.O. Box 147 | Covina, CA 91723 | | | | First Class Mail |
| Certified Appraisal Service | P.O. Box 434 | Alta Loma, CA 91701 | | | | First Class Mail |
| Certified Appraisals Inc | 390 Buckeye Dr | Colorado Springs, CO 80919 | | | | First Class Mail |
| Certified General Appraisal Services | 7901 Oakport St, Ste 2400 | Oakland, CA 94621 | | | | First Class Mail |
| Certified Mortgage Advisor | 628 Stoneglen Dr | Keller, TX 76248 | | | | First Class Mail |
| Certified Residential Appraiser Art07967 | 7903 Elm Ave | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| CES | 3097 Willow Ave, Ste 17 | Clovis, CA 93612 | | | | First Class Mail |
| Cesar & Elena Cejas | Address Redacted | | | | | First Class Mail |
| Cesar Fuvres | Address Redacted | | | | | First Class Mail |
| Cesar Guel | Address Redacted | | | | | First Class Mail |
| Cesar Rodriguez | Address Redacted | | | | | First Class Mail |
| Cesar Ruiz | Address Redacted | | | | | First Class Mail |
| Cesar Sanchez | Address Redacted | | | | | First Class Mail |
| CFM Appraisers | 805 Fieldstone Pl | Round Rock, TX 78664 | | | | First Class Mail |
| Chad Arend | Address Redacted | | | | | First Class Mail |
| Chad Bodine | Address Redacted | | | | | First Class Mail |
| Chad Boustany | Address Redacted | | | | | First Class Mail |
| Chad C Schroeder | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chad Coffman | Address Redacted | | | | | First Class Mail |
| Chad Elam | Address Redacted | | | | | First Class Mail |
| Chad Emyre | Address Redacted | | | | | First Class Mail |
| Chad J Krieg | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chad J Weed Photography | 752 W Grove Cir | Mesa, AZ 85210 | | | | First Class Mail |
| Chad Kagler | Address Redacted | | | | | First Class Mail |
| Chad Larsen | Address Redacted | | | | | First Class Mail |
| Chad Lewis | Address Redacted | | | | | First Class Mail |
| Chad Nelson | Address Redacted | | | | | First Class Mail |
| Chad Noorani & Kimberly Mccallum | Address Redacted | | | | | First Class Mail |
| Chad Reynolds | Address Redacted | | | | | First Class Mail |
| Chad Weed | Address Redacted | | | | | First Class Mail |
| Chad Wold | Address Redacted | | | | | First Class Mail |
| Chader Properties, LLC | 2500 S Power Rd, Ste 121 | Mesa, AZ 85209 | | | | First Class Mail |
| Chadwick Proctor | Address Redacted | | | | | First Class Mail |
| Chamber Directory Services | P.O. Box 623 | Ellendale, TN 38029 | | | | First Class Mail |
| Chamber of Manteca Commerce | 183 W N St, Ste 6 | Manteca, CA 95336 | | | | First Class Mail |
| Champion Title | 21631 Ridgetop Cir | Sterling, VA 20166 | | | | First Class Mail |
| Chance L Breda | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chandler Mcelmurry | Address Redacted | | | | | First Class Mail |
| Chandra Aauza | Address Redacted | | | | | First Class Mail |
| Chandrasekhar Ghantsi | Address Redacted | | | | | First Class Mail |
| Chanmaly Matchittom | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chantel Gutierrez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chanterina J Fritz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chaparral Evacuation Service LLC | 7090 N Oracle Rd, Ste 178-173 | Tucson, AZ 85704 | | | | First Class Mail |
| Chaparral HOA | c/o Smith sadin Johnson, PLLC | Attn: Anthony T Smith | 1775 Sherman St, Ste 2750 | Denver, CO 80203 | asmith@sjlawfirm.com | Email |
| | | | | | | First Class Mail |
| Chapman & Rosenthal Title, Inc | 10 Burton Hills Blvd | Nashville, TN 37215 | | | | First Class Mail |
| Charisse L Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charlee A Irizarry | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charlemagne Prieto | Address Redacted | | | | | First Class Mail |
| Charlene Butler | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Causer | Address Redacted | | | | | First Class Mail |
| Charlene Gomin-Wells | Address Redacted | | | | | First Class Mail |
| Charlene K & Michael D Bekstrom | Address Redacted | | | | | First Class Mail |
| Charlene M Thompson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Thompson | Address Redacted | | | | | First Class Mail |
| Charlene Vega | Address Redacted | | | | | First Class Mail |
| Charlene Young | Address Redacted | | | | | First Class Mail |
| Charles & Mary Gormley | Address Redacted | | | | | First Class Mail |
| Charles Allen | Address Redacted | | | | | First Class Mail |
| Charles Barnett | Address Redacted | | | | | First Class Mail |
| Charles Beck | Address Redacted | | | | | First Class Mail |
| Charles Berry | Address Redacted | | | | | First Class Mail |
| Charles Boyett | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charles Champion | Address Redacted | | | | | First Class Mail |
| Charles Christie | Address Redacted | | | | | First Class Mail |
| Charles Churchward | Address Redacted | | | | | First Class Mail |
| Charles Churchward & Pacific Improvements | 729 N Fox Run Pl | Chula Vista, CA 91914 | | | | First Class Mail |
| | | | | | | First Class Mail |
| Charles Collins | Address Redacted | | | | | First Class Mail |
| Charles Cornish | Address Redacted | | | | | First Class Mail |
| Charles Cox | Address Redacted | | | | | First Class Mail |
| Charles E Mcculloch | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charles Elmer Hughes | Address Redacted | | | | | First Class Mail |
| Charles Fish | Address Redacted | | | | | First Class Mail |
| Charles Ford | Address Redacted | | | | | First Class Mail |
| Charles Forrest | Address Redacted | | | | | First Class Mail |
| Charles G James | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charles Girvin | Address Redacted | | | | | First Class Mail |
| Charles Gormley | Address Redacted | | | | | First Class Mail |
| Charles Green | Address Redacted | | | | | First Class Mail |
| Charles H Schwal | Address Redacted | | | | | First Class Mail |
| Charles Hadden | Address Redacted | | | | | First Class Mail |
| Charles Hoagland | Address Redacted | | | | | First Class Mail |
| Charles Howard | Address Redacted | | | | | First Class Mail |
| Charles Hughes | Address Redacted | | | | | First Class Mail |
| Charles J Everich Jr | Address Redacted | | | | | First Class Mail |
| Charles K Turner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charles M or Barbara L Diaz | Address Redacted | | | | | First Class Mail |
| Charles Manning | Address Redacted | | | | | First Class Mail |
| Charles Morales | Address Redacted | | | | | First Class Mail |
| Charles Parsons | Address Redacted | | | | | First Class Mail |
| Charles Paslick | Address Redacted | | | | | First Class Mail |
| Charles R Cohen, Phc | 3217 E Shea Blvd | Phoenix, AZ 85028 | | | | First Class Mail |
| Charles R Girvin Iv | Address Redacted | | | | | First Class Mail |
| Charles Regan | Address Redacted | | | | | First Class Mail |
| Charles Roehr | Address Redacted | | | | | First Class Mail |
| Charles Shankar | Address Redacted | | | | | First Class Mail |
| Charles West | Address Redacted | | | | | First Class Mail |
| Charlie Arnett | Address Redacted | | | | | First Class Mail |
| Charlie Kizer | Address Redacted | | | | | First Class Mail |
| Charlotte Denny | Address Redacted | | | | | First Class Mail |
| Charlotte Kassiner | Address Redacted | | | | | First Class Mail |
| Charlotte Mcintyre | Address Redacted | | | | | First Class Mail |
| Charlotte R Marchal | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charnett S Simmons | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Charmaine Boykin-Satcar | Address Redacted | | | | | First Class Mail |
| Charter Communications | P.O. Box 223085 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Charter Communications | P.O. Box 60074 | City of Industry, CA 91716 | | | | First Class Mail |
| Charter Communications | P.O. Box 60188 | Los Angeles, CA 90060 | | | | First Class Mail |
| Charter Communications | P.O. Box 60229 | Los Angeles, CA 90060 | | | | First Class Mail |
| Charter Communications | P.O. Box 7173 | Pasadena, CA 91109 | | | | First Class Mail |
| Charter Communications | P.O. Box 790086 | Saint Louis, MO 63179 | | | | First Class Mail |
| Chas Hawkins Co, Inc | 760 Melrose Ave | Nashville, TN 37211 | | | | First Class Mail |
| Chase | Payment Processing | Columbus, OH 43219 | | | | First Class Mail |
| Chase & Madeline Miller | Address Redacted | | | | | First Class Mail |
| Chase Auto Finance | P.O. Box 78050 | Phoenix, AZ 85062 | | | | First Class Mail |
| Chase Bank | Attn: Adam Khan | 2509 S Power Rd, Ste 103 | Mesa, AZ 85209 | | Adam.Khan@jpmorgan.com | Email |
| | | | | | | First Class Mail |
| Chase Bank | Attn: Paul Robinson | 10 S Dearborn St, 34th Fl | Chicago, IL 60603 | | paul.robinson@jpmorgan.com | Email |
| | | | | | | First Class Mail |
| Chase Bentley | Address Redacted | | | | | First Class Mail |
| Chase Cardmember Services | P.O. Box 94014 | Palatine, IL 60094 | | | | First Class Mail |
| Chase Home Lending | 201 N Central Ave, 31st Fl, Az1-1035 | Phoenix, AZ 85006 | | | | First Class Mail |
| Chase L Costello | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chaser Appraisal, Inc | 2313 Lockhill Selma | San Antonio, TX 78230 | | | | First Class Mail |
| Chasity K Grauberger | Address Redacted | | | | | First Class Mail |
| Chasity K Peterson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chasteen Law Firm LLC | 217 E Park Ave | Greenville, SC 29601 | | | | First Class Mail |
| Chatter Squirrel Social Media Solutions | 5455 N Ardmore Ave | Prescott Valley, AZ 86314 | | | | First Class Mail |
| Cheelle Landscapes | 2905 Gilead Ln | Paso Robles, CA 93446 | | | | First Class Mail |
| Chelsea G Cassidy | Address Redacted | | | | | First Class Mail |
| Chelsea Pressley | Address Redacted | | | | | First Class Mail |
| Chelsey Anichondo | Address Redacted | | | | | First Class Mail |
| Chelsie Sanchez | Address Redacted | | | | | First Class Mail |
| Cheri Crumpr | Address Redacted | | | | | First Class Mail |
| Cherokee A Moore | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Cherri K Desantis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cheryl A Scheidell | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Cheryl Capriom | Address Redacted | | | | | First Class Mail |
| Cheryl E Byl | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cheryl Flanagan | Address Redacted | | | | | First Class Mail |
| Cheryl Gill | Address Redacted | | | | | First Class Mail |
| Cheryl Mangeron | Address Redacted | | | | | First Class Mail |
| Cheryl Mathhison-Coutu | Address Redacted | | | | | First Class Mail |
| Cheryl Printz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cheryl Rachel | Address Redacted | | | | | First Class Mail |
| Cheyenne County Abstract Co | 130 S 1st St | Cheyenne Wells, CO 80810 | | | | First Class Mail |
| Cheyenne Lee | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chicago Cubs Baseball Club, LLC | 2510 W Rio Salado Pkwy | Mesa, AZ 85201 | | | | First Class Mail |
| Chicago Title & Trust Co | 2441 Warrenville Rd | Lisle, IL 60532 | | | | First Class Mail |
| Chicago Title Agency, Inc | 3640 Hwy 95 | Bullhead City, AZ 86442 | | | | First Class Mail |
| Chicago Title Co | 5 Corporate Park | Irvine, CA 92606 | | | | First Class Mail |
| Chicago Title Co of Oregon | 650 NE Holladay St | Portland, OR 97232 | | | | First Class Mail |
| Chicago Title Co of Washington | 3002 Colby Ave | Everett, WA 98201 | | | | First Class Mail |
| Chicago Title of Colorado | 55 Madison St, Ste 700 | Denver, CO 80206 | | | | First Class Mail |
| Chicago Title of Nevada | 9075 W Diablo Dr | Las Vegas, NV 89148 | | | | First Class Mail |
| Chicago Title of Texas, LLC | 711 E Mulberry | San Antonio, TX 78212 | | | | First Class Mail |
| Chicago Title Oklahoma Co | 210 Park Ave, Oklahoma Tower, Ste 210 | Oklahoma City, OK 73102 | | | | First Class Mail |
| Choice Israta | Address Redacted | | | | | First Class Mail |
| Chileana Motorsports | 8933 E Nora Cir | Mesa, AZ 85207 | | | | First Class Mail |
| Chike Egbunuwe | Address Redacted | | | | | First Class Mail |
| China I Jackson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Choice Locksmithing & Security, Inc | 10117 Carrie Ellen Ct | Santee, CA 92071 | | | | First Class Mail |
| Chong Lee | Address Redacted | | | | | First Class Mail |
| Chris & Michael Penketh | Address Redacted | | | | | First Class Mail |
| Chris Budish | Address Redacted | | | | | First Class Mail |
| Chris Greiner | Address Redacted | | | | | First Class Mail |
| Chris Hart | Address Redacted | | | | | First Class Mail |
| Chris Holstein | Address Redacted | | | | | First Class Mail |
| Chris I Riddle | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Chris L & Ella M Lilly | Address Redacted | | | | | First Class Mail |
| Chris Lily | Address Redacted | | | | | First Class Mail |
| Chris Mckenna | Address Redacted | | | | | First Class Mail |
| Chris Or Michael Penketh | Address Redacted | | | | | First Class Mail |
| Chris Pierro | Address Redacted | | | | | First Class Mail |
| Chris Ross | Address Redacted | | | | | First Class Mail |
| Chris Spam | Address Redacted | | | | | First Class Mail |
| Chris Sparks | Address Redacted | | | | | First Class Mail |
| Chris Thompson | Address Redacted | | | | | First Class Mail |
| Chris Verburgt | Address Redacted | | | | | First Class Mail |
| Chris Wier | Address Redacted | | | | | First Class Mail |
| Chris Wood | Address Redacted | | | | | First Class Mail |
| Chris York | Address Redacted | | | | | First Class Mail |
| Christa Kretzmeier | Address Redacted | | | | | First Class Mail |
| Christa Pauly | Address Redacted | | | | | First Class Mail |
| Christal Galeazi | Address Redacted | | | | | First Class Mail |
| Christel D Pettengill & Stephan P Stoll | Address Redacted | | | | | First Class Mail |
| Christian & Ife Gehrels | Address Redacted | | | | | First Class Mail |
| Christian & Jessica Johnson | Address Redacted | | | | | First Class Mail |
| Christian & Shannon Telford | Address Redacted | | | | | First Class Mail |
| Christian Amstadter | Address Redacted | | | | | First Class Mail |
| Christian Beck | Address Redacted | | | | | First Class Mail |
| Christian Benitez | Address Redacted | | | | | First Class Mail |
| Christian Dodd | Address Redacted | | | | | First Class Mail |
| Christian Garcia | Address Redacted | | | | | First Class Mail |
| Christian Hernandez & Uma Devi Prasad | Address Redacted | | | | | First Class Mail |
| Christian Knaak | Address Redacted | | | | | First Class Mail |
| Christian Smith | Address Redacted | | | | | First Class Mail |
| Christian Vega | Address Redacted | | | | | First Class Mail |
| Christian Wamsley | Address Redacted | | | | | First Class Mail |
| Christie Ellis, LLC | 1520 W Glenhaven Dr | Phoenix, AZ 85045 | | | | First Class Mail |
| Christie Garcia | Address Redacted | | | | | First Class Mail |
| Christina A Bcompus | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Christina A Chitwood | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christina Castretion | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Christina Cuevas | Address Redacted | | | | | First Class Mail |
| Christina D Ariel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christina Fox | Address Redacted | | | | | First Class Mail |
| Christina Garman | Address Redacted | | | | | First Class Mail |
| Christina Gray | Address Redacted | | | | | First Class Mail |
| Christina Haines | Address Redacted | | | | | First Class Mail |
| Christina Hernandez | Address Redacted | | | | | First Class Mail |
| Christina Jimenez | Address Redacted | | | | | First Class Mail |
| Christina L Nickerson | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Christina Lu | Address Redacted | | | | Email Address Redacted | Email |
| Christina M Duncan | Address Redacted | | | | | First Class Mail |
| Christina M Mendoza | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christina Marcotte | Address Redacted | | | | | First Class Mail |
| Christina R & James M Sweet | Address Redacted | | | | | First Class Mail |
| Christina Rodriguez | Address Redacted | | | | | First Class Mail |
| Christina S & Michael R Avencio | Address Redacted | | | | | First Class Mail |
| Christina Sandoval | Address Redacted | | | | | First Class Mail |
| Christina Tieman | Address Redacted | | | | | First Class Mail |
| Christina Torres | Address Redacted | | | | | First Class Mail |
| Christina V Sandoval | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christina Vilia | Address Redacted | | | | | First Class Mail |
| Christina Webb | Address Redacted | | | | | First Class Mail |
| Christine A Ledet-Hill | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christine Barden | Address Redacted | | | | | First Class Mail |
| Christine Cherry-Morrow | Address Redacted | | | | | First Class Mail |
| Christine Furman | Address Redacted | | | | | First Class Mail |
| Christine Hamilton | Address Redacted | | | | | First Class Mail |
| Christine Mcmillan-Fritsch | Address Redacted | | | | | First Class Mail |
| Christine N Brackman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christine Scotto | Address Redacted | | | | | First Class Mail |
| Christine Sparks | Address Redacted | | | | | First Class Mail |
| Christine Stead | Address Redacted | | | | | First Class Mail |
| Christine Vaughan | Address Redacted | | | | | First Class Mail |
| Christine Wilson | Address Redacted | | | | | First Class Mail |
| Christinia R Garcia | Address Redacted | | | | | First Class Mail |
| Christoper Distaso or Leigh Distaso | Address Redacted | | | | | First Class Mail |
| Christopher & Amanda Sierra | Address Redacted | | | | | First Class Mail |
| Christopher & Cassandra Sundblad | Address Redacted | | | | | First Class Mail |
| Christopher & Lisa Klimper | Address Redacted | | | | | First Class Mail |
| Christopher & Theresa Pisco | Address Redacted | | | | | First Class Mail |
| Christopher A Haines | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Christopher A Ramirez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher A Sierra | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Antu | Address Redacted | | | | | First Class Mail |
| Christopher Arbuckle | Address Redacted | | | | | First Class Mail |
| Christopher B Leidy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Bee | Address Redacted | | | | | First Class Mail |
| Christopher Byrne | Address Redacted | | | | | First Class Mail |
| Christopher Castellow | Address Redacted | | | | | First Class Mail |
| Christopher Cosoc | Address Redacted | | | | | First Class Mail |
| Christopher D & Shaylee R Russo | Address Redacted | | | | | First Class Mail |
| Christopher Daniel Martin | Address Redacted | | | | | First Class Mail |
| Christopher Della Valle | Address Redacted | | | | | First Class Mail |
| Christopher Durham | Address Redacted | | | | | First Class Mail |
| Christopher Edison | Address Redacted | | | | Email Address Redacted | Email |
| Christopher Ele | Address Redacted | | | | | First Class Mail |
| Christopher Erlandson | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Christopher Foster & Zokuan Lu | Address Redacted | | | | | First Class Mail |
| Christopher G Fisher | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Garcia | Address Redacted | | | | | First Class Mail |
| Christopher Gates | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Gonzalez | Address Redacted | | | | | First Class Mail |
| Christopher Gray | Address Redacted | | | | | First Class Mail |
| Christopher Haedrich | Address Redacted | | | | | First Class Mail |
| Christopher Hall | Address Redacted | | | | | First Class Mail |
| Christopher Harmon | Address Redacted | | | | | First Class Mail |
| Christopher Harte | Address Redacted | | | | | First Class Mail |
| Christopher Herwig | Address Redacted | | | | | First Class Mail |
| Christopher J Staley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Jackman | Address Redacted | | | | | First Class Mail |
| Christopher Johnson | Address Redacted | | | | | First Class Mail |
| Christopher Kanenwisher | Address Redacted | | | | | First Class Mail |
| Christopher Kuester | Address Redacted | | | | | First Class Mail |
| Christopher Lovington | Address Redacted | | | | | First Class Mail |
| Christopher M Seignior | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Martinez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Mckinarty | Address Redacted | | | | | First Class Mail |
| Christopher Miller | Address Redacted | | | | | First Class Mail |
| Christopher Minear | Address Redacted | | | | | First Class Mail |
| Christopher Mitchell | Address Redacted | | | | | First Class Mail |
| Christopher N Randall | Address Redacted | | | | | First Class Mail |
| Christopher Navarro | Address Redacted | | | | | First Class Mail |
| Christopher Nelson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Nordeeck | Address Redacted | | | | | First Class Mail |
| Christopher P Collins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Christopher Perez | Address Redacted | | | | | First Class Mail |
| Christopher Plummer | Address Redacted | | | | | First Class Mail |
| Christopher Probert | Address Redacted | | | | | First Class Mail |
| Christopher Roberts | Address Redacted | | | | | First Class Mail |
| Christopher Ross | Address Redacted | | | | | First Class Mail |
| Christopher Rudd | Address Redacted | | | | | First Class Mail |
| Christopher Salas | Address Redacted | | | | | First Class Mail |
| Christopher Salvatore | Address Redacted | | | | | First Class Mail |
| Christopher Savage | Address Redacted | | | | | First Class Mail |
| Christopher Schultz | Address Redacted | | | | | First Class Mail |
| Christopher Spillers | Address Redacted | | | | | First Class Mail |
| Christopher Sundblad | Address Redacted | | | | | First Class Mail |
| Christopher Tavares | Address Redacted | | | | | First Class Mail |
| Christopher Taylor | Address Redacted | | | | | First Class Mail |
| Christopher Tendell | Address Redacted | | | | | First Class Mail |
| Christopher Thompson | Address Redacted | | | | | First Class Mail |
| Christopher Thurber | Address Redacted | | | | | First Class Mail |
| Christopher Vogel | Address Redacted | | | | | First Class Mail |
| Christopher Wahl | Address Redacted | | | | | First Class Mail |
| Christopher Washatka | Address Redacted | | | | | First Class Mail |
| Christopher Werty or Chelsea Bow | Address Redacted | | | | | First Class Mail |
| Christopher Williams | Address Redacted | | | | | First Class Mail |
| Christopher Wingert | Address Redacted | | | | | First Class Mail |
| Christy Youngsma | Address Redacted | | | | | First Class Mail |
| Christpher Parker | Address Redacted | | | | | First Class Mail |
| Chuanbin Xue | Address Redacted | | | | | First Class Mail |
| Chuck Haste | Address Redacted | | | | | First Class Mail |
| Chuck Morrison & Associates | 1000 Holly Dr | Conroe, TX 77301 | | | | First Class Mail |
| Chuong Tran | Address Redacted | | | | | First Class Mail |
| Ciara Marie Kurtz | Address Redacted | | | | | First Class Mail |
| Cigital, Inc | 21351 Ridgetop Cir | Dulles, VA 20166 | | | | First Class Mail |
| Cimputer Savvy | Address Redacted | | | | | First Class Mail |
| Cincinnati Bell | P.O. Box 748003 | Cincinnati, OH 45274 | | | | First Class Mail |
| Cindy & Steven Villa | Address Redacted | | | | | First Class Mail |
| Cindy Frugé | Address Redacted | | | | | First Class Mail |
| Cindy Garcia | Address Redacted | | | | | First Class Mail |
| Cindy Garcia | Address Redacted | | | | | First Class Mail |
| Cindy Kla | Address Redacted | | | | | First Class Mail |
| Cindy Moreno | Address Redacted | | | | | First Class Mail |
| Cindy Watson | Address Redacted | | | | | First Class Mail |
| Cintas Document Management | P.O. Box 633842 | Cincinnati, OH 45263 | | | | First Class Mail |
| Cinthia Lugo | Address Redacted | | | | | First Class Mail |
| Cio Mission City Holdings II, LLC | P.O. Box 74082 | Cleveland, OH 44194 | | | | First Class Mail |
| Cio Mission City, LLC | P.O. Box 74082 | Cleveland, OH 44194 | | | | First Class Mail |
| Cipiran Photography | 11401 Versaw Dr | Reno, NV 89521 | | | | First Class Mail |
| Circuit Savers | 2218 Monte Carlo Ave | Modesto, CA 95350 | | | | First Class Mail |
| Ciro Dominguez | Address Redacted | | | | | First Class Mail |
| Cisco Credit Information Services Co | 2815 S Alma School Rd, Ste109 | Mesa, AZ 85210 | | | | First Class Mail |
| Cisco Credit Information Services Co | 2815 S Alma School Rd, Ste 109 | Mesa, AZ 85210 | | | | First Class Mail |
| Cisco Credit, Inc | c/o Roger Rozzo Darnall LLP | Attn: Louis J Rozzo, Esq | 700 E Gate Dr, Ste 101 | Mt Laurel, NJ 08054 | | First Class Mail |
| Cisco Credit, Inc | c/o Roger Rozzo & Darnall LLP | Attn: Louis J Rozzo, Esq | 1521 Concord Pike, Ste 305 | Wilmington, DE 19803 | | First Class Mail |
| Cisereos Consulting | 3721 Le Corbusier Cir | Salt Lake City, UT 84106 | | | | First Class Mail |
| Cit | Attn: Account Manager | 75 N Fair Oaks Ave, Ste C | Pasadena, CA 91103 | | myaccounts@firstcitizens.com | Email |
| | | | | | | First Class Mail |
| Cit | 21719 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cit | 75 N Fair Oaks Ave, Ste C | Pasadena, CA 91103 | | | | First Class Mail |
| Cit Bank, NA | 10201 Centurion Pkwy N, Ste 100 | Jacksonville, FL 32256 | | | | First Class Mail |
| Cit First Citizens Bank | 21719 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cit Cards | P.O. Box 78045 | Phoenix, AZ 85062 | | | | First Class Mail |
| Cit Cards Office Depot | P.O. Box 689020 | Des Moines, IA 50368 | | | | First Class Mail |
| Citi Correspondent Lending | 1000 Technology Dr, Ms 800 | O'Fallon, MO 63368 | | | | First Class Mail |
| Citibank, NA | 399 Park Ave | New York, NY 10022 | | | | First Class Mail |
| Citimortgage, Inc | 6740 121st St | Urbandale, IA 50323 | | | | First Class Mail |
| Citizens Bank | 590 Madison Ave, 39th Fl | New York, NY 10022 | | | | First Class Mail |
| Citizens Business Bank Arena | 901 Via Piemonte, Ste 370 | Ontario, CA 91764 | | | | First Class Mail |
| Citizens Choice LLC | 1010 W 2nd St | Mesa, AZ 85201 | | | | First Class Mail |
| Citizens One Auto Finance | P.O. Box 42113 | Providence, RI 02940 | | | | First Class Mail |
| Citizens One Home Loan | P.O. Box 2800 | Glen Allen, VA 23058 | | | | First Class Mail |
| Citizens Title & Trust | 1540 S 2nd Ave | Yuma, AZ 85364 | | | | First Class Mail |
| Citra Sharehhar | 1201 S West St | Raleigh, NC 27603 | | | | First Class Mail |
| Citrix Systems, Inc | P.O. Box 931686 | Atlanta, GA 31193 | | | | First Class Mail |
| Citrus Valley Association of Realtors | 504 E Rte 66 | Glendora, CA 91740 | | | | First Class Mail |
| City & County of Broomfield | 1 Descombes Dr | Broomfield, CO 80020 | | | | First Class Mail |
| City Bank | 5219 City Bank Pkwy | Lubbock, TX 79407 | | | | First Class Mail |
| City Market & Deli | 14400 N 87th St | Scottsdale, AZ 85260 | | | | First Class Mail |
| City National Bank | 10000 Midlantic Dr, Ste 310W | Mount Laurel, NJ 08054 | | | | First Class Mail |
| City of Atascadero | 6500 Palma Ave | Atascadero, CA 93422 | | | | First Class Mail |
| City of Austin | P.O. Box 1088 | Austin, TX 78767 | | | | First Class Mail |
| City of Bend | 710 NW Wall St, 1st Fl | Bend, OR 97701 | | | | First Class Mail |
| City of Branson | P.O. Box 1059 | Branson, TX 77834 | | | | First Class Mail |
| City of Brookfield | c/o Inspection Services | 2000 N Calhoun Rd | Brookfield, WI 53005 | | | First Class Mail |
| City of Brookfield | 2000 N Calhoun Rd | Brookfield, WI 53005 | | | | First Class Mail |
| City of Buckeye | c/o Utility Billing | P.O. Box 25006 | Salt Lake City, UT 84125 | | | First Class Mail |
| City of Casa Grande | 510 E Florence Blvd | Casa Grande, AZ 85122 | | | | First Class Mail |
| City of Chandler | P.O. Box 52116 | Phoenix, AZ 85072 | | | | First Class Mail |
| City of Chicago | Attn: Greg James, Sr Counsel | Bldgs & License Enforcement | Dept of Law | 2 N Lafalle St, Ste 320 | Chicago, IL 60602 | greg.james@cityofchicago.org | Email |
| | | | | | | First Class Mail |
| City of Del Mar Community Services | 1700 Coast Blvd | Del Mar, CA 92014 | | | | First Class Mail |
| City of Downey | 11111 Brookshire Ave | Downey, CA 90241 | | | | First Class Mail |
| City of Elizabeth NJ Tax Collector | 50 Winfield Scott Plz | Elizabeth, NJ 07201 | | | | First Class Mail |
| City of Elizabeth Tax Collector | 50 Winfield Scott Plz | Elizabeth, NJ 07201 | | | | First Class Mail |
| City of Escondido | 201 N Broadway | Escondido, CA 92025 | | | | First Class Mail |
| City of Flagstaff | 211 W Aspen Ave | Flagstaff, AZ 86001 | | | | First Class Mail |
| City of Glendale | P.O. Box 500 | Glendale, AZ 85311 | | | | First Class Mail |
| City of Greenwood Village | 6060 S Quebec St | Greenwood Village, CO 80111 | | | | First Class Mail |
| City of Henderson | 10424 S Eastern Ave | Henderson, NV 89052 | | | | First Class Mail |
| City of Kent | Utility Billing | P.O. Box 80665 | Seattle, WA 98124 | | | First Class Mail |
| City of Kingman | 310 N 4th St | Kingman, AZ 86401 | | | | First Class Mail |
| City of Lawton | P.O. Box 2296 | Lawton, OK 73502 | | | | First Class Mail |
| City of McAllen Tax Office | P.O. Box 220 | McAllen, TX 78505 | | | | First Class Mail |
| City of Medina | P.O. Box 769 | Medina, OH 44258 | | | | First Class Mail |
| City of Mesa | P.O. Box 1878 | Mesa, AZ 85211 | | | | First Class Mail |
| City of Mesa Customer Service | 55 N Center St | Mesa, AZ 85211 | | | | First Class Mail |
| City of Mesquite | 10 E Mesquite Blvd | Mesquite, NV 89027 | | | | First Class Mail |
| City of Modesto | 1010 10th St | Modesto, CA 95354 | | | | First Class Mail |
| City of Mountain Brook | 56 Church St | Mountain Brook, AL 35213 | | | | First Class Mail |
| City of Napa | 955 School St | Napa, CA 94559 | | | | First Class Mail |
| City of Newman | P.O. Box 787 | Newman, CA 95360 | | | | First Class Mail |
| City of Novato | 922 Machin Ave | Novato, CA 94945 | | | | First Class Mail |
| City of Ocean Springs | Water & Sewer Dept | P.O. Box 1890 | Ocean Springs, MS 39566 | | | First Class Mail |
| City of Ocean Springs | P.O. Box 1800 | Ocean Springs, MS 39564 | | | | First Class Mail |
| City of Ontario | 303 E B St | Ontario, CA 91764 | | | | First Class Mail |
| City of Pasadena | P.O. Box 7120 | Pasadena, CA 91109 | | | | First Class Mail |
| City of Peoria | P.O. Box 52135 | Phoenix, AZ 85072 | | | | First Class Mail |
| City of Petaluma | 11 English St | Petaluma, CA 94952 | | | | First Class Mail |
| City of Phoenix | P.O. Box 29100 | Phoenix, AZ 85038 | | | | First Class Mail |
| City of Redding | Office of The City Clerk | P.O. Box 496071 | Redding, CA 96049 | | | First Class Mail |
| City of Redding | P.O. Box 496081 | Redding, CA 96049 | | | | First Class Mail |
| City of Sacramento | 915 I St, Rm 1214 | Sacramento, CA 95814 | | | | First Class Mail |
| City of San Clemente | c/o License Collector | 100 Avenida Presidio | San Clemente, CA 92672 | | | First Class Mail |
| City of San Clemente | 100 Avenida Presidio | San Clemente, CA 92672 | | | | First Class Mail |
| City of San Luis | P.O. Box 3750 | San Luis, AZ 85349 | | | | First Class Mail |
| City of San Ramon | 2401 Crow Canyon Rd | San Ramon, CA 94583 | | | | First Class Mail |
| City of Scottsdale | P.O. Box 842105 | Los Angeles, CA 90084 | | | | First Class Mail |
| City of Scottsdale, Revenue Recovery | 7447 E Indian School Rd | Scottsdale, AZ 85251 | | | | First Class Mail |
| City of Scottsdale, Tax & License | P.O. Box110 | Scottsdale, AZ 85252 | | | | First Class Mail |
| City of Spring Hill | P.O. Box 936753 | Atlanta, GA 31193 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| City of Surprise | P.O. Box 29078 | Phoenix, AZ 85038 | | | | First Class Mail |
| City of Tempe, Tca | 700 W Rio Salado Pkwy | Tempe, AZ 85281 | | | | First Class Mail |
| City of Tucson | 255 W Alameda | Tucson, AZ 85716 | | | | First Class Mail |
| City of Tumwater | P.O. Box 94279 | Seattle, WA 98124 | | | | First Class Mail |
| City of Turlock | 156 S Broadway, Ste 114 | Turlock, CA 95380 | | | | First Class Mail |
| City of Vacaville | 650 Merchant St | Vacaville, CA 95695 | | | | First Class Mail |
| City of Westminster | P.O. Box 17307 | Denver, CO 80217 | | | | First Class Mail |
| City of Winston-Salem Revenue Division | P.O. Box 580055 | Charlotte, NC 28258 | | | | First Class Mail |
| City Property Management Co | 4645 E Cotton Gin Loop | Phoenix, AZ 85040 | | | | First Class Mail |
| City Signs | 1101 Dieter Dr | Modesto, CA 95351 | | | | First Class Mail |
| City Wide Pest Control, Inc | 22405 N 18th Dr | Phoenix, AZ 85027 | | | | First Class Mail |
| CK Ventures, LLC | P.O. Box 43228 | Phoenix, AZ 85080 | | | | First Class Mail |
| CL Co Inc | 8 Via Abrazar | San Clemente, CA 92673 | | | | First Class Mail |
| CL Rogers & Associates | 225 Venca St | San Antonio, TX 78209 | | | | First Class Mail |
| Clackamas County Recorder | 1710 Red Soils Ct | Oregon City, OR 97045 | | | | First Class Mail |
| Clara Navarro | Address Redacted | | | | | First Class Mail |
| Clare Peckham | Address Redacted | | | | | First Class Mail |
| Claremont Escrow | 1306 Monte Vista Ave, Ste 5 | Upland, CA 91786 | | | | First Class Mail |
| Clarence & Georgette Manning | Address Redacted | | | | | First Class Mail |
| Clarence Ferguson | Address Redacted | | | | | First Class Mail |
| Clarence M Ferguson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Clarissa Y Campos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Clark & Christine Bishop | Address Redacted | | | | | First Class Mail |
| Clark County Assessor | P.O. Box 551401 | Las Vegas, NV 89155 | | | | First Class Mail |
| Clark County Recorders Office | 500 S Grand Central Pkwy, 2nd Fl | Las Vegas, NV 89106 | | | | First Class Mail |
| Clark County Treasurer | 500 S Grand Central Pkwy | Las Vegas, NV 89155 | | | | First Class Mail |
| Class Valuation, LLC | 2600 Bellingham Dr | Troy, MI 48083 | | | | First Class Mail |
| Classic Property Management Inc | 2235 Sepulveda Blvd | Torrance, CA 90501 | | | | First Class Mail |
| Classy Closets | 1251 S Nelson Dr | Chandler, AZ 85226 | | | | First Class Mail |
| Classy Living Investments LLC | 712 N Santa Ana | Mesa, AZ 85201 | | | | First Class Mail |
| Claudia Abigail Estrada | Address Redacted | | | | | First Class Mail |
| Claudia Hinojosa & Noe Garcia | Address Redacted | | | | | First Class Mail |
| Claudia Maravilla | Address Redacted | | | | | First Class Mail |
| Claudia P Marlow | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Claudia Rodriguez Beltran | Address Redacted | | | | | First Class Mail |
| Claudia Sanchez | Address Redacted | | | | | First Class Mail |
| Claudia Sesouris | Address Redacted | | | | | First Class Mail |
| Claudia Yvette Tapia | Address Redacted | | | | | First Class Mail |
| Clausin Aitkin | Address Redacted | | | | | First Class Mail |
| Clay Wante | Address Redacted | | | | | First Class Mail |
| Clay Wells & Associates, Inc | 1945 Scottsville Rd, Ste B-2 | Bowling Green, KY 42104 | | | | First Class Mail |
| Clay Wilson | Address Redacted | | | | | First Class Mail |
| Clayton & Donna Nachreiner | Address Redacted | | | | | First Class Mail |
| Clayton Daughtry | Address Redacted | | | | | First Class Mail |
| Clayton Kaufman | Address Redacted | | | | | First Class Mail |
| Clayton Weltha | Address Redacted | | | | | First Class Mail |
| Clean Energy Fcu | 6860 S Yosemite Ct | Centennial, CO 80112 | | | | First Class Mail |
| Clear Creek Pool Renovation & Service | 2261 E Jaeger St | Mesa, AZ 85213 | | | | First Class Mail |
| Clear Title Agency of Arizona | 1075 S Idaho Rd | Apache Junction, AZ 85119 | | | | First Class Mail |
| Clear Title Co | 1770 W Horizon Ridge Pkwy | Henderson, NV 89012 | | | | First Class Mail |
| Clearcapital.Com Inc | P.O. Box 885176 | Los Angeles, CA 90088 | | | | First Class Mail |
| ClearCo Hrm | P.O. Box 936918 | Atlanta, GA 31193 | | | | First Class Mail |
| Clearcompany HRM | Attn: Account Manager | 200 Clarendon St, 49th Fl | Boston, MA 02116 | | billing@clearcompany.com | Email |
| | | | | | | First Class Mail |
| Clearcompany Hrm | P.O. Box 936918 | Atlanta, GA 31193 | | | | First Class Mail |
| Clearcompany Hrm | 200 Clarendon St, 49th Fl | Boston, MA 02116 | | | | First Class Mail |
| Clearview Appraisal Services | 7576 Buccaneer Dr SE | Grand Rapids, MI 49546 | | | | First Class Mail |
| Clearview Title & Escrow | 6703 E Cave Creek Rd | Cave Creek, AZ 85331 | | | | First Class Mail |
| Clearwater Appraisal Group Inc | P.O. Box 577 | Marion, TX 78124 | | | | First Class Mail |
| Clemente Espinoza | Address Redacted | | | | | First Class Mail |
| Clementine C Cigna | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cleofas Flores-Roman | Address Redacted | | | | | First Class Mail |
| Cleveland Appraisal Services & Home Inspection | 350 Walker Valley Rd NW | Cleveland, TN 37312 | | | | First Class Mail |
| Clents First Realty LLC | 2730 W Agua Fria Fwy | Phoenix, AZ 85037 | | | | First Class Mail |
| Clifford Brown | Address Redacted | | | | | First Class Mail |
| Clifford X Phillips | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cliffton Henry | Address Redacted | | | | | First Class Mail |
| Clifton Burgener | Address Redacted | | | | | First Class Mail |
| Clifton Stringer | Address Redacted | | | | | First Class Mail |
| Clint Brower | Address Redacted | | | | | First Class Mail |
| Clinton & Amanda Dunbar | Address Redacted | | | | | First Class Mail |
| Clinton & Kristin Soles | Address Redacted | | | | | First Class Mail |
| Clinton Hinchey | Address Redacted | | | | | First Class Mail |
| Clinton Smalley | Address Redacted | | | | | First Class Mail |
| Clo Marketing Group Inc | Dba Acuvia | 11311 Winding Oak Ct, Ste 8 | Tampa, FL 33612 | | | First Class Mail |
| Clo Marketing Group Inc | 11311 Winding Oak Ct, Ste 8 | Tampa, FL 33612 | | | | First Class Mail |
| Clo Marketing Inc | Attn: Michael J Wallace, President | 11311 Winding Oak Ct, Ste 8 | Tampa, FL 33612 | | | First Class Mail |
| Closingcorp Inc | P.O. Box 200505 | Dallas, TX 75320 | | | | First Class Mail |
| Closingmark Title Agency | 1400 112th Ave SE | Bellevue, WA 98004 | | | | First Class Mail |
| Clover Financial & Insurance Services Inc | 901 Via Piemonte, Ste 260 | Ontario, CA 91764 | | | | First Class Mail |
| Clyde Lazt & Associates Inc | P.O. Box 3395 | Pueblo, CO 81005 | | | | First Class Mail |
| CM Glendale Arrowhead | 17505 N 79th Ave, Ste 106 | Glendale Az, AZ 85308 | | | | First Class Mail |
| CM Translation Services | 670 Abbeywood Dr | Roswell, GA 30075 | | | | First Class Mail |
| CMC Realty of Austin | P.O. Box 2392 | Austin, TX 78768 | | | | First Class Mail |
| CMK, LLC | 11270 Shadow Ave | Yuma, AZ 85365 | | | | First Class Mail |
| CNB Surety | 3015 W Newberry Rd | Hilliard, MO 63295 | | | | First Class Mail |
| CNG Ranch, LLC | P.O. Box 20684 | Phoenix, AZ 85036 | | | | First Class Mail |
| Coach G LLC | 366 S Olive Way | Denver, CO 80224 | | | | First Class Mail |
| Coast Blvd LLC | 12501 Seal Beach Blvd, Ste 145 | Seal Beach, CA 90740 | | | | First Class Mail |
| Coast Cities Escrow | 12501 Seal Beach Blvd, Ste 145 | Seal Beach, CA 90740 | | | | First Class Mail |
| Coast Community Property Management | P.O. Box 8152 | Goleta, CA 93118 | | | | First Class Mail |
| Coastal Resource Community Management | 32332 Camino Capistrano | San Juan Capistrano, CA 92675 | | | | First Class Mail |
| Coastal Valuation Services LLC | 250 Palm Coast Pkwy NE | Palm Coast, FL 32137 | | | | First Class Mail |
| Cobb, Walker & Associates, LP | 131 Walton Ferry Rd | Hendersonville, TN 37075 | | | | First Class Mail |
| Cobey Herdien | Address Redacted | | | | | First Class Mail |
| Cochise Appraisal Service LLC | P.O. Box 2952 | Sierra Vista, AZ 85636 | | | | First Class Mail |
| Cochise Appraisal Service, LLP | P.O. Box 2952 | Sierra Vista, AZ 85636 | | | | First Class Mail |
| Cockie Legal Briefs | 2311 Douglas St | Omaha, NE 68102 | | | | First Class Mail |
| Coconino County Recorder | 110 E Cherry Ave | Flagstaff, AZ 86001 | | | | First Class Mail |
| Coconino County Treasurer | 110 E Cherry Ave | Flagstaff, AZ 86001 | | | | First Class Mail |
| Code 3 Junk Removal | 2162 W Spruce Dr | Chandler, AZ 85286 | | | | First Class Mail |
| Cody A Holt | Address Redacted | | | | | First Class Mail |
| Cody Barnes | Address Redacted | | | | | First Class Mail |
| Cody Holland | Address Redacted | | | | | First Class Mail |
| Cody Merrow | Address Redacted | | | | | First Class Mail |
| Coffee Ambassador | 11578 Sorrento Valley Rd, Ste 30 | San Diego, CA 92121 | | | | First Class Mail |
| Coffelt Land Title | 1006 W Foxwood Dr | Raymore, MO 64083 | | | | First Class Mail |
| Coffman Appraisal | 1344 Mulberry Dr | San Marcos, CA 92069 | | | | First Class Mail |
| Colby Barnes | Address Redacted | | | | | First Class Mail |
| Colby Dunagan Appraisals LLC | P.O. Box 702050 | San Antonio, TX 78270 | | | | First Class Mail |
| Colby Fritz | Address Redacted | | | | | First Class Mail |
| Colby Popplewell | Address Redacted | | | | | First Class Mail |
| Cole & Associates | 1702 Helbert St | Killeen, TX 76541 | | | | First Class Mail |
| Cole Gruene LLC | P.O. Box 363 | Lorena, TX 76655 | | | | First Class Mail |
| Colin Hanna | Address Redacted | | | | | First Class Mail |
| Colin Whitmore | Address Redacted | | | | | First Class Mail |
| Collaborative Agency Group | 358 Chestnut Hill Ave | Boston, MA 02135 | | | | First Class Mail |
| Collateral View, LLC | 5323 W Fairview St | Chandler, AZ 85226 | | | | First Class Mail |
| Collection Center, Inc | P.O. Box 1057 | Bismarck, ND 58502 | | | | First Class Mail |
| Colleen Mullan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Coleen R Dicks | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Wolfe | Address Redacted | | | | | First Class Mail |
| College Escrow Inc | 1276 N Fale Ave | Claremont, CA 91711 | | | | First Class Mail |
| Collins International | 1200 Seventeenth St, Ste 1225 | Denver, CO 80202 | | | | First Class Mail |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett PC | Attn: Paul Lopez | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | | First Class Mail |
| Collins Appraisal Service | 1209 W Tokay St, Ste 15 | Lodi, CA 95240 | | | | First Class Mail |
| Collins Community Credit Union | 1005 Blairs Ferry Rd NE | Cedar Rapids, IA 52402 | | | | First Class Mail |
| Collis D Bridges | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Colman & Associates Appraisers, LLC | 18824 Dvorak Dr | Spring Hill, FL 34610 | | | | First Class Mail |
| Colonial Life | P.O. Box 1365 | Columbia, SC 29202 | | | | First Class Mail |
| Colonial Property Management | 8595 S Eastern Ave | Las Vegas, NV 89123 | | | | First Class Mail |
| Color Sign Co | 27111 Aliso Creek Rd, Ste 155 | Aliso Viejo, CA 92656 | | | | First Class Mail |
| Colorado Appraisal Advantage, Inc | 16640 Vincent Ave | Monument, CO 80132 | | | | First Class Mail |
| Colorado Appraisal Specialties, LLC | 12287 W Arizona Ave | Lakewood, CO 80228 | | | | First Class Mail |
| Colorado Credit Union | 10026 W San Juan Way | Littleton, CO 80127 | | | | First Class Mail |
| Colorado Dept Of Revenue | 1375 Sherman St | Denver, CO 80261 | | | | First Class Mail |
| Colorado Dept Of Revenue | P.O. Box 17087 | Denver, CO 80217 | | | | First Class Mail |
| Colorado Dept Of Revenue | Taxation Division | Denver, CO 80214 | | | | First Class Mail |
| Colorado Escrow & Title Services | 10851 S Crossroads Dr | Parker, CO 80134 | | | | First Class Mail |
| Colorado Front Range Appraisals | 855 Durham Ter | Colorado Springs, CO 80918 | | | | First Class Mail |
| Colorado Housing & Finance Authority | 1981 Blake St | Denver, CO 80202 | | | | First Class Mail |
| Colorado Housing Enterprises | 7305 Lowell Blvd, Ste 200 | Westminster, CO 80030 | | | | First Class Mail |
| Colorado Initiative For Inclusive Education | 7931 S Broadway, Ste 193 | Littleton, CO 80122 | | | | First Class Mail |
| Colorado Management Specialists | 12100 E Iliff Ave | Aurora, CO 80014 | | | | First Class Mail |
| Colorado Mortgage Lenders Association | 4380 S Syracuse St, Ste 315 | Denver, CO 80237 | | | | First Class Mail |
| Colorado Professionals Title | 9200 E Panorama Cir, Ste 130 | Englewood, CO 80112 | | | | First Class Mail |
| Colorado Professionals Title, LLC | 9200 Panorama Cir | Englewood, CO 80112 | | | | First Class Mail |
| Colorado Public Employees' Retirement Assoc | P.O. Box 5800 | Denver, CO 80217 | | | | First Class Mail |
| Colorado Uniform Consumer Credit Code | 1300 Broadway, 6th Fl | Denver, CO 80203 | | | | First Class Mail |
| Colossal Clean | 2837 S Jeffry St | Gilbert, AZ 85295 | | | | First Class Mail |
| Colossal Clean, Property Maintenance Solution | 2837 S Jeffry St | Gilbert, AZ 85295 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cotton & Ashlee King | Address Redacted | | | | | First Class Mail |
| Cotton Morris | Address Redacted | | | | | First Class Mail |
| Columbia Escrow LLC | 5300 Wilson Ave S | Seattle, WA 98118 | | | | First Class Mail |
| Columbia Gas | P.O. Box 4629 | Carol Stream, IL 60197 | | | | First Class Mail |
| Columbine Engineering Inc | 7333 W Jefferson Ave | Lakewood, CO 80235 | | | | First Class Mail |
| Columbine Mobile Notarial Services | 2121 S Oneida St | Denver, CO 80224 | | | | First Class Mail |
| Columbine Window Tint, LLC | P.O. Box 702 | Morrison, CO 80465 | | | | First Class Mail |
| Comal County Clerk | 150 N Seguin | New Braunfels, TX 78130 | | | | First Class Mail |
| Comcast | P.O. Box 60533 | City of Industry, CA 91716 | | | | First Class Mail |
| Comcast | P.O. Box 34744 | Seattle, WA 98124 | | | | First Class Mail |
| Comda | 2916 Walden Ave | Depew, NY 14043 | | | | First Class Mail |
| Comda.Com | 555 Riverwalk Pkwy | Tonawanda, NY 14150 | | | | First Class Mail |
| Comerford Appraisers | P.O. Box 3605 | Show Low, AZ 85902 | | | | First Class Mail |
| Commerce Bank | 922 Walnut St | Kansas City, MO 64106 | | | | First Class Mail |
| Commercial Satellite Sales | 653 Parkcenter Dr, Ste 101 | Santa Ana, CA 92705 | | | | First Class Mail |
| Commercial Security | 1848 S Los Alamos | Mesa, AZ 85204 | | | | First Class Mail |
| Commerical Appliance Monitoring, LLC | 1024 Morena Blvd, Ste 200 | San Diego, CA 92110 | | | | First Class Mail |
| Commissionnc.Com | 1351 Dividend Dr | Marietta, GA 30067 | | | | First Class Mail |
| Commissions Inc | 1251 Dividend Dr | Marietta, GA 30067 | | | | First Class Mail |
| Commissn.Com | 9175 E Shea Blvd, Ste 100 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Common Elements LLC | 909 Logan St | Denver, CO 80203 | | | | First Class Mail |
| Common Sense Escrow LC | c/o RealClear Settlement | Attn: Jessica J Hattenson | 4817 University Ave, Ste D | Cedar Falls, IA 50613 | | First Class Mail |
| Commonwealth Insurance | 2500 N 24th St | Phoenix, AZ 85008 | | | | First Class Mail |
| Commonwealth Land Title Insurance Co | 3480 Vine St | Riverside, CA 92507 | | | | First Class Mail |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept 280901 | Harrisburg, PA 17128 | | | First Class Mail |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept 280905 | Harrisburg, PA 17128 | | | First Class Mail |
| Commonwealth of Puerto Rico | Dept of the Treasury | Returns Processing Bureau | P.O. Box 9022501 | San Juan, PR 00902-2501 | | First Class Mail |
| Communication Mania Specialists | 6410 Complicate Way | San Diego, CA 92123 | | | | First Class Mail |
| Community Banks of Colorado | 1111 Main St | Kansas City, MO 64105 | | | | First Class Mail |
| Community Management & Consulting | 3612 W Dunlap Ave | Phoenix, AZ 85051 | | | | First Class Mail |
| Community Matters Inc | P.O. Box 5900 | Frisco, TX 85035 | | | | First Class Mail |
| Community Property Management | 751 E Daly Dr | Camarillo, CA 93010 | | | | First Class Mail |
| Community Services Dept | 1700 Coast Blvd | Del Mar, CA 92014 | | | | First Class Mail |
| Compass Analytics, LLC | P.O. Box 742971 | Los Angeles, CA 90074 | | | | First Class Mail |
| Compass Land Title LLC | 278 Franklin Rd | Brentwood, TN 37027 | | | | First Class Mail |
| Compass Marketing Group, LLC | 340 W 32nd St, Ste 406 | Yuma, AZ 85364 | | | | First Class Mail |
| Compendium, LLC | P.O. Box 150206 | Dallas, TX 75315 | | | | First Class Mail |
| Competitive Edge Seminars | 14775 N 90th Pl | Scottsdale, AZ 85260 | | | | First Class Mail |
| Complete Office Solutions | 1557 Santa Anita Ave | S El Monte, CA 91733 | | | | First Class Mail |
| Complete Testing Solutions | 2775 N Arizona Ave | Chandler, AZ 85225 | | | | First Class Mail |
| Compline Group | 4241 S Arw Spirit Ln | Tucson, AZ 85735 | | | | First Class Mail |
| Complyright Dist Service | Dba Tfp/Apex | 3451 Jupiter Ct | Oxnard, CA 93030 | | | First Class Mail |
| Components Electronic Systems, LLC | 1128 W San Pedro, Ste 1 | Gilbert, AZ 85233 | | | | First Class Mail |
| Comprehensive Title | 8040 Hosbrook Rd | Cincinnati, OH 45236 | | | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411-001 | | | First Class Mail |
| Comptroller Of The Treasury | 110 Carroll St, Ste 1 | Annapolis, MD 21411 | | | | First Class Mail |
| Computer Savvy | 13611 E 106th Ave | Commerce City, CO 80022 | | | | First Class Mail |
| Computer Services Inc | 3901 Technology Dr | Paducah, KY 42001 | | | | First Class Mail |
| Comtech Communications Systems | 3013 N Rancho Dr | Las Vegas, NV 89130 | | | | First Class Mail |
| Concierge Roofing & Remodeling | 10022 Tezel Rd | San Antonio, TX 78254 | | | | First Class Mail |
| Concierge Title of Texas LLC | 9600 Great Hills Trail | Austin, TX 78759 | | | | First Class Mail |
| Concise Media | 23 Corporate Plaza Dr | Newport Beach, CA 92660 | | | | First Class Mail |
| Concur Technologies | 62157 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Condor Document Services | P.O. Box 365 | Marble Falls, TX 78654 | | | | First Class Mail |
| Conference Technologies, Inc | 11653 Adie Rd | Maryland Heights, MO 63043 | | | | First Class Mail |
| Connect Title LLC | 11037 Farm To Market, Apt 1960 W | Houston, TX 77065 | | | | First Class Mail |
| Connec-Tech LLC | 1255 Gladys Ave | Lakewood, OH 44107 | | | | First Class Mail |
| Connor Bright | Address Redacted | | | | | First Class Mail |
| Connor Burt Phc | 251A Nash St N | Wilson, NC 27895 | | | | First Class Mail |
| Connor Daly | Address Redacted | | | | | First Class Mail |
| Connor Gelatt | Address Redacted | | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Connor Mcdonald | Address Redacted | | | | | First Class Mail |
| Conrad & Associates | 1000 S El Camino Real | San Clemente, CA 92672 | | | | First Class Mail |
| Conrad Realtors Inc | 1000 S El Camino Real | San Clemente, CA 92672 | | | | First Class Mail |
| Conrado Rangel | Address Redacted | | | | | First Class Mail |
| Conser Approvals, Inc | 1209 Shoreridge St SE | Albany, OR 97322 | | | | First Class Mail |
| Consolidation Plus | P.O. Box 204791 | Dallas, TX 75320 | | | | First Class Mail |
| Consumer Title Services LLC | 6155 E Jewell Ave | Denver, CO 80222 | | | | First Class Mail |
| Consumer Title Inc | 4035 W Fairway Ct | Cross Purpose Village, CA 91362 | | | | First Class Mail |
| Continental Asset & Liability Mgmt | 4806 NE 91st Ter | Kansas City, MO 64156 | | | | First Class Mail |
| Continental Title | 1165 NE Rice Rd | Lee's Summit, MO 64086 | | | | First Class Mail |
| Contra Costa County Clerk Recorder | P.O. Box 350 | Martinez, CA 94553 | | | | First Class Mail |
| Contra Costa County Treasurer | P.O. Box 631 | Martinez, CA 94553 | | | | First Class Mail |
| Controller Consulting Services, Inc | 1577 Abbacoursu St | Tracy, CA 95304 | | | | First Class Mail |
| Cookies From Home | 1605 W University Dr, Ste 106 | Tempe, AZ 85281 | | | | First Class Mail |
| Copier Specialist | 9321 Irvine Blvd | Irvine, CA 92618 | | | | First Class Mail |
| Copiers Northwest | 601 Dexter Ave N | Seattle, WA 98109 | | | | First Class Mail |
| Copper Ridge Communications | P.O. Box 5225 | Mesa, AZ 85211 | | | | First Class Mail |
| Copper Rose Community Management | 6601 E 22nd St | Tucson, AZ 85710 | | | | First Class Mail |
| Copper State Credit Union | 15458 N 28th Ave | Phoenix, AZ 85053 | | | | First Class Mail |
| Copper-Icon Restoration & Development, LLC | 2628 E Piccadilly Rd | Phoenix, AZ 85018 | | | | First Class Mail |
| | | | | | | First Class Mail |
| Copy R | 2415 W Empire Ave | Burbank, CA 91504 | | | | First Class Mail |
| Copy R Office Solutions | 2413 W Empire Ave | Burbank, CA 91504 | | | | First Class Mail |
| Coralea Gosnell | Address Redacted | | | | | First Class Mail |
| Corazon Ruby | Address Redacted | | | | | First Class Mail |
| Core Value Appraisals Inc | 9460 W Yearling Rd | Peoria, AZ 85383 | | | | First Class Mail |
| Corelogic Credco LLC | Corporate Headquarters | 40 Pacifica, Ste 900 | Irvine, CA 92618 | | | First Class Mail |
| Corelogic Credco LLC | P.O. Box 847070 | Dallas, TX 75284-7070 | | | | First Class Mail |
| Corelogic Credco LLC | P.O. Box 847070 | Dallas, TX 75284 | | | | First Class Mail |
| Corelogic Flood Services LLC | P.O. Box 202176 | Dallas, TX 75320 | | | | First Class Mail |
| Corelogic Information Solutions, Inc | Corporate Headquarters | 40 Pacifica, Ste 900 | Irvine, CA 92618 | | | First Class Mail |
| Corelogic Solutions, LLC | P.O. Box 847220 | Dallas, TX 75284 | | | | First Class Mail |
| Corelogic Valuation Solutions | P.O. Box 202863 | Dallas, TX 75320 | | | | First Class Mail |
| Corey M Nokowski | Address Redacted | | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Corey Maxlen Legge | Address Redacted | | | | | First Class Mail |
| Corina M Perales-Day & Dylan P Garcia | Address Redacted | | | | | First Class Mail |
| Corinthian Title Co | 5030 Camino De La Siesta, Apt 100 | San Diego, CA 92108 | | | | First Class Mail |
| Cork & Thorn | 332 S Rampart Blvd | Las Vegas, NV 89145 | | | | First Class Mail |
| Cornerstone Appraisal Co | 3578 Hartsel Dr, Ste E-185 | Colorado Springs, CO 80920 | | | | First Class Mail |
| Cornerstone Appraisal Service | 13 N Sierra St | Bluejay, CA 92317 | | | | First Class Mail |
| Cornerstone Community Bank | 237 S Main St | Red Bluff, CA 96080 | | | | First Class Mail |
| Cornerstone Land Surveying | 4109 SW 33rd Ave | Amarillo, TX 79109 | | | | First Class Mail |
| Cornerstone Properties | P.O. Box 62073 | Phoenix, AZ 85082 | | | | First Class Mail |
| Cornerstone Properties, Inc | 4523 E Broadway Rd | Phoenix, AZ 85040 | | | | First Class Mail |
| Cornerstone Title Co | 2200 Douglas Blvd, Apt 8 | Roseville, CA 95661 | | | | First Class Mail |
| Cornerstone Title Insurance Agency, LLC | 10542 S Jordan Gateway, Ste 160 | S Jordan, UT 84095 | | | | First Class Mail |
| Cornish & Carey Commercial, Inc | 2804 Mission Collage Blvd | Santa Clara, CA 95054 | | | | First Class Mail |
| Coronado Ranch | 633 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Corp Service Co | P.O. Box 13397 | Philadelphia, PA 19101 | | | | First Class Mail |
| Corpak Appraisal Service | P.O. Box 12352 | El Paso, TX 79913 | | | | First Class Mail |
| Corporate Cleaning | 2245 W University Dr | Tempe, AZ 85281 | | | | First Class Mail |
| Corporate Image Management, LLC | 10105 E Via Linda, Ste 103-158 | Scottsdale, AZ 85258 | | | | First Class Mail |
| Corporate Interior Systems | 3311 E Broadway Rd | Phoenix, AZ 85040 | | | | First Class Mail |
| Corporate Job Bank | 1955 E Broadway | Tempe, AZ 85282 | | | | First Class Mail |
| Corporate Realty Associates | 2716 Ocean Park Blvd, Ste 3000 | Santa Monica, CA 90405 | | | | First Class Mail |
| Corporate Strategies & Solutions, Inc | 55 Shuman Blvd, Ste 175 | Naperville, IL 60563 | | | | First Class Mail |
| Corpus Christi Association of Realtors | 4825 Everhart Rd | Corpus Christi, TX 78411 | | | | First Class Mail |
| Corridor Title LLC | 133 W San Antonio St | San Marcos, TX 78666 | | | | First Class Mail |
| Cortina | 633 E Ray Rd, Ste 122 | Gilbert, AZ 85296 | | | | First Class Mail |
| Cortney Gyre | Address Redacted | | | | | First Class Mail |
| Corwin B Oakes | Address Redacted | | | | | First Class Mail |
| Cory Clifton | Address Redacted | | | | | First Class Mail |
| Cory Drexel | Address Redacted | | | | | First Class Mail |
| Cory Dressel | Address Redacted | | | | | First Class Mail |
| Cory Kramer | Address Redacted | | | | | First Class Mail |
| Cory Richard | Address Redacted | | | | | First Class Mail |
| Cosanc | P.O. Box 724803 | Dallas, TX 75373 | | | | First Class Mail |
| Cosol Property Management | 3500 Standiford Ave | Modesto, CA 95350 | | | | First Class Mail |
| Costco | P.O. Box 34783 | Seattle, WA 98124 | | | | First Class Mail |
| Costner Law Office | 10125 Berkeley Place Dr | Charlotte, NC 28262 | | | | First Class Mail |
| Cottonwood Heights City Office | 1265 Fort Union Blvd, Ste 250 | Cottonwood Heights, UT 84047 | | | | First Class Mail |
| Coulter Free | Address Redacted | | | | | First Class Mail |
| Country Club of The Rockies | 676 Sawatch Dr | Edwards, CO 81632 | | | | First Class Mail |
| Country Mutual Insurance Co | P.O. Box 2100 | Bloomington, IL 61702 | | | | First Class Mail |
| County Clerk | 222 W Hospitality Ln | San Bernardino, CA 92415 | | | | First Class Mail |
| Courtyardlr Title | 2226 N Hwy 281 | Blanco, TX 78606 | | | | First Class Mail |
| Courtney Arend | Address Redacted | | | | | First Class Mail |
| Courtney Mischler | Address Redacted | | | | | First Class Mail |
| Cousins Fund II Phoenix I, LLC | c/o Ballard Spahr LLP | Attn: Brian D Huben, Esq | 2029 Century Park E, Ste 1400 | Los Angeles, CA 90067-2915 | | First Class Mail |
| Cousins Fund II Phoenix IV, LLC | 3344 Peachtree Rd NE, Ste1800 | Atlanta, GA 30326 | | | | First Class Mail |
| Cousins Fund II Phoenix IV, LLC | 3344 Peachtree Rd NE, Ste 1800 | Atlanta, GA 30326 | | | | First Class Mail |
| Cousins Fund II Phoenix III, LLC | 3800 N Central Ave, Ste 460 | Phoenix, AZ 85012 | | | | First Class Mail |
| Cousins Fund II Phoenix IV, LLC | Lockbox 679408 | Richardson, TX 75085 | | | | First Class Mail |
| Cousvord | P.O. Box 890185 | Charlotte, NC 28289 | | | | First Class Mail |
| Cox Communications | P.O. Box 53249 | Phoenix, AZ 85072 | | | | First Class Mail |
| Cox Communications | P.O. Box 53249 | Phoenix, AZ 85072-3249 | | | | First Class Mail |
| Cox Communications | P.O. Box 53262 | Phoenix, AZ 85072 | | | | First Class Mail |
| Cox Communications | P.O. Box 53280 | Phoenix, AZ 85072 | | | | First Class Mail |
| Cox Media | P.O. Box 50464 | Los Angeles, CA 90074 | | | | First Class Mail |
| CPMS, Inc | 1970 E Maincrest Ave | Parker, CO 80138 | | | | First Class Mail |
| CPS Energy | P.O. Box 2678 | San Antonio, TX 78289 | | | | First Class Mail |
| CR Custom Electric | 2527 E Menlo | Mesa, AZ 85213 | | | | First Class Mail |
| Craig Blevins | Address Redacted | | | | | First Class Mail |
| Craig Boltin | Address Redacted | | | | | First Class Mail |
| Craig Feix | Address Redacted | | | | | First Class Mail |
| Craig Gilbert Appraisals | 8071 Slater Ave, Ste 210 | Huntington Beach, CA 92647 | | | | First Class Mail |
| Craig L Lindvest | Address Redacted | | | | | Email Address Redacted |
| | | | | | | First Class Mail |
| Craig Marsh | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Craig Thomson | Address Redacted | | | | | First Class Mail |
| Crane County Abstract Co | 304 W 6th St | Crane, TX 79731 | | | | First Class Mail |
| Crc Broadcasting Co Inc | 8145 E Evans Rd, Ste 8 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Create Connections, LLC | 716 S Hill Park Dr | Puyallup, WA 98373 | | | | First Class Mail |
| Creative Business Interiors LLC | 209 W Jackson St, Ste 368 | Phoenix, AZ 85003 | | | | First Class Mail |
| Creative Hands Cuisine | 1430 N Robin Ln | Mesa, AZ 85213 | | | | First Class Mail |
| Creative Litho, Inc | 2741 W Palm Ln | Phoenix, AZ 85009 | | | | First Class Mail |
| Credit Plus Inc | 15365 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Credit Union of Texas | 8131 Lyndon B Johnson Fwy | Dallas, TX 75251 | | | | First Class Mail |
| Crestmoor Management | 90 Madison St, Ste 101 | Denver, CO 80206 | | | | First Class Mail |
| Cretejack LLC | 10562 Hoyt St | Westminster, CO 80021 | | | | First Class Mail |
| Crisp Appraisal Service | 18446 Gran Mesa | San Antonio, TX 78259 | | | | First Class Mail |
| Crispin & Maria Camillo | Address Redacted | | | | | First Class Mail |
| Cristal Morris | Address Redacted | | | | | First Class Mail |
| Cristina Eaton | Address Redacted | | | | | First Class Mail |
| Cristobal & Wilson Real | Address Redacted | | | | | First Class Mail |
| Cristen Carver | Address Redacted | | | | | First Class Mail |
| Cristen L Carver | Address Redacted | | | | | First Class Mail |
| Cristian Domsa | Address Redacted | | | | | First Class Mail |
| Cristian Rodriguez | Address Redacted | | | | | First Class Mail |
| Cristiane Ball | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cristin Doherty | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cristin Doherty | Address Redacted | | | | | First Class Mail |
| Cristin M Nattie | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cristina Cavalheiro | Address Redacted | | | | | First Class Mail |
| Cristina Dyer | Address Redacted | | | | | First Class Mail |
| Cristina Livalle | Address Redacted | | | | | First Class Mail |
| Cristobal Lopez | Address Redacted | | | | | First Class Mail |
| Criterium-Mccafferty Engineers | 2524 W Colorado Ave | Colorado Springs, CO 80904 | | | | First Class Mail |
| CrossCheck Compliance LLC | 810 W Washington Blvd | Chicago, IL 60607 | | | | First Class Mail |
| Crossroads Plumbing | 2392 E Claxton St | Gilbert, AZ 85297 | | | | First Class Mail |
| Crosswoods Indoor Golf Center | 5222 E Baseline Rd, 110 | Gilbert, AZ 85234 | | | | First Class Mail |
| Cruz Barrios | Address Redacted | | | | | First Class Mail |
| Crystal & Daniel Alderete | Address Redacted | | | | | First Class Mail |
| Crystal A Williams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Crystal Alderete | Address Redacted | | | | | First Class Mail |
| Crystal Blue Pool Repair | 1550 S Mckellips, Ste 110 | Mesa, AZ 85203 | | | | First Class Mail |
| Crystal Clear Pool Service | 3480 W 13th Pl | Yuma, AZ 85364 | | | | First Class Mail |
| Crystal Delk | Address Redacted | | | | | First Class Mail |
| Crystal Springs Water | 6646 Anaheim Ave NE | Albuquerque, NM 87199 | | | | First Class Mail |
| Crystal Waters Pool & Spa Services | 852 S Spur | Mesa, AZ 85204 | | | | First Class Mail |
| Cs Heaton Appraisals | 2222 S Dobson Rd, Ste 803 | Mesa, AZ 85202 | | | | First Class Mail |
| CSCC Appraisal Services, Inc | 793 SW Nautilus Rd | Lake City, FL 32024 | | | | First Class Mail |
| Csi Insurance Group | P.O. Box 8041 | Walnut Creek, CA 94596 | | | | First Class Mail |
| CSMAR | 1105 Pinnacle Dr | Walnut Creek, CA 94596 | | | | First Class Mail |
| Csn Mesquite Location | 4140 N Yucca St | Mesquite, NV 89027 | | | | First Class Mail |
| CTC Property Management, LLC | 2197 S 4th Ave, Ste 206 | Yuma, AZ 85364 | | | | First Class Mail |
| CuasiVento Controles Gonzalez | Address Redacted | | | | | First Class Mail |
| Cubicles Office Environments | 6065 El Camino Real, Ste 105 | Pmb 576 | Carlsbad, CA 92009 | | | First Class Mail |
| Culligan | P.O. Box 5277 | Carol Stream, IL 60197 | | | | First Class Mail |
| Culligan of Austin | 110 W Fremont St | Owatonna, MN 55060 | | | | First Class Mail |
| Culligan of Boise | P.O. Box 77043 | Minneapolis, MN 55480 | | | | First Class Mail |
| Culligan of Denver | P.O. Box 2932 | Wichita, KS 67201 | | | | First Class Mail |
| Culligan of Ontario | P.O. Box 2905 | Wichita, KS 67201 | | | | First Class Mail |
| Culligan of San Diego | 885 Gateway Center Way | San Diego, CA 92102 | | | | First Class Mail |
| Cully Kern | Address Redacted | | | | | First Class Mail |
| Curtis & Katie Lane | Address Redacted | | | | | First Class Mail |
| Curtis Callaway | Address Redacted | | | | | First Class Mail |
| Curtis Chaney | Address Redacted | | | | | First Class Mail |
| Curtis Henry Appraisal | 4550 Kearny Villa Rd | San Diego, CA 92123 | | | | First Class Mail |
| Curtis Hofmann | Address Redacted | | | | | First Class Mail |
| Curtis Management | 745 N Gilbert Rd 124-269 | Gilbert, AZ 85234 | | | | First Class Mail |
| Curtis Saddler | Address Redacted | | | | | First Class Mail |
| Curtis W Page | Address Redacted | | | | | First Class Mail |
| Cushion4Utah, LLC | P.O. Box 114 | Graysville, GA 30726 | | | | First Class Mail |
| Cushman & Wakefield | 15 Enterprise, Ste 440 | Aliso Viejo, CA 93656 | | | | First Class Mail |
| Cushman & Wakefield of Arizona, Inc | 2555 E Camelback Rd, Ste 300 | Phoenix, AZ 85016 | | | | First Class Mail |
| Custom Barteld Water | 1531 N 35th Ave | Phoenix, AZ 85017 | | | | First Class Mail |
| Custom Management Group, Inc | 2950 S Jamaica Ct, Ste 101 | Aurora, CO 80014 | | | | First Class Mail |
| Custom Signs Near Me | 825 W 11th Ave | Denver, CO 80204 | | | | First Class Mail |
| Customer Electrical Contractors Inc | 210 Bryant St | Denver, CO 80219 | | | | First Class Mail |
| Cutco Cutlery | 2150 Comstock St, Ste 71003 | San Diego, CA 92111 | | | | First Class Mail |
| Cutter Gauker | Address Redacted | | | | | First Class Mail |
| Cutters Document Destruction LLC | 3227 E Encanto St | Mesa, AZ 85213 | | | | First Class Mail |
| Cuttc Callaway | 508 N Nevada Way | Gilbert, AZ 85233 | | | | First Class Mail |
| Cv Escrow | 901 N Palm Canyon Dr, Ste 107 | Palm Springs, CA 92262 | | | | First Class Mail |
| CW Title | 1002 39th Ave SW | Puyallup, WA 98373 | | | | First Class Mail |
| Cynthia & Kevin Polo | Address Redacted | | | | | First Class Mail |
| Cynthia Brand | Address Redacted | | | | | First Class Mail |
| Cynthia Byerly | Address Redacted | | | | | First Class Mail |
| Cynthia Carroll | Address Redacted | | | | | First Class Mail |
| Cynthia Estes-Moie | Address Redacted | | | | | First Class Mail |
| Cynthia Ferrell | Address Redacted | | | | | First Class Mail |
| Cynthia I Perez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia I Hallas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Kingman Holes | Address Redacted | | | | | First Class Mail |
| Cynthia Lewis | Address Redacted | | | | | First Class Mail |
| Cynthia Markins-Fournier | Address Redacted | | | | | First Class Mail |
| Cynthia Peterson | Address Redacted | | | | | First Class Mail |
| Cynthia Pike | Address Redacted | | | | | First Class Mail |
| Cynthia Prior | Address Redacted | | | | | First Class Mail |
| Cynthia Reis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Reis | Address Redacted | | | | | First Class Mail |
| Cynthia Wilson | Address Redacted | | | | | First Class Mail |
| Cypress-Fairbanks ISD Tax Office | 10494 Jones Rd, Ste 106 | Houston, TX 77065 | | | | First Class Mail |
| Cypress Title Corp | 1600 N Carpenter Rd | Modesto, CA 95351 | | | | First Class Mail |
| D & K | P.O. Box 75414 | Chicago, IL 60675 | | | | First Class Mail |
| D Cubed Inc | 138 Venetian Dr | Islamorada, FL 33036 | | | | First Class Mail |
| D Kirk Reese | Address Redacted | | | | | First Class Mail |
| D Michael Demke | Address Redacted | | | | | First Class Mail |
| D Michael Ganley | Address Redacted | | | | | First Class Mail |
| D2 Surveying | 24468 N Corn St | Florence, AZ 85132 | | | | First Class Mail |
| Dadhi Bhujel & Ash Tamang | Address Redacted | | | | | First Class Mail |
| Daffne Torres Delgadillo | Address Redacted | | | | | First Class Mail |
| Daisnery Perez-Fraga | Address Redacted | | | | | First Class Mail |
| Daisy Garcia | Address Redacted | | | | | First Class Mail |
| Dakota A Basco | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dakota Sauter | Address Redacted | | | | | First Class Mail |
| Dakota Steno | Address Redacted | | | | | First Class Mail |
| Dale A & Deborah J Costanza | Address Redacted | | | | | First Class Mail |
| Dale Fowle | Address Redacted | | | | | First Class Mail |
| Dale Johnson | Address Redacted | | | | | First Class Mail |
| Dale Joyce | Address Redacted | | | | | First Class Mail |
| Dale R Hennick | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dale Snyder | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dalpret Singh | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dallas R Turley | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dalvin Frazier | Address Redacted | | | | | First Class Mail |
| Damaris Rivas | Address Redacted | | | | | First Class Mail |
| Damaso Quintero | Address Redacted | | | | | First Class Mail |
| Dameriah | 4680 E Washington, Ste 300 | Phoenix, AZ 85034 | | | | First Class Mail |
| Damienk | Phoenix, AZ 85034 | | | | | First Class Mail |
| Damian M Clavin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Damien S Russell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Damon Wright | Address Redacted | | | | | First Class Mail |
| Damontek | Attn: Account Manager | 3458 E Norwood Cir | Mesa, AZ 85213 | | billing@damontek.com | Email |
| | | | | | | First Class Mail |
| Damontek | 3458 E Norwood Cir | Mesa, AZ 85213 | | | | First Class Mail |
| Dan Apercio | Address Redacted | | | | | First Class Mail |
| Dan C Fitzpatrick | Address Redacted | | | | | First Class Mail |
| Dan Comfort | Address Redacted | | | | | First Class Mail |
| Dan Fitzpatrick, Pe | Address Redacted | | | | | First Class Mail |
| Dan M Aho | Address Redacted | | | | | First Class Mail |
| Dan Or Gloria Jean Aparicio | Address Redacted | | | | | First Class Mail |
| Dan Peterson | Address Redacted | | | | | First Class Mail |
| Dan Swan Appraisals | 150 Rainbow Rock Rd | Sedona, AZ 86351 | | | | First Class Mail |
| Dana Hasten | Address Redacted | | | | | First Class Mail |
| Dana Marie & Juan Antonio Mendoza | Address Redacted | | | | | First Class Mail |
| Dana Morton | Address Redacted | | | | | First Class Mail |
| Dana R Patteson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dana Stur | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Danae & Derek Phillips | Address Redacted | | | | | First Class Mail |
| Danae L Phillips | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Danae Morgan | Address Redacted | | | | | First Class Mail |
| Dane O Jensen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Dane S Bentley | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Danette L Green | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Beecroft | Address Redacted | | | | | | First Class Mail |
| Daniel & Jennifer Fauss | Address Redacted | | | | | | First Class Mail |
| Daniel & Michelle Geller | Address Redacted | | | | | | First Class Mail |
| Daniel & Sabra Derlanding | Address Redacted | | | | | | First Class Mail |
| Daniel A Brown | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel A Garcia | Address Redacted | | | | | | First Class Mail |
| Daniel Auxier | Address Redacted | | | | | | First Class Mail |
| Daniel Barraza | Address Redacted | | | | | | First Class Mail |
| Daniel Bartlett | Address Redacted | | | | | | First Class Mail |
| Daniel Bour | Address Redacted | | | | | | First Class Mail |
| Daniel Brengartner | Address Redacted | | | | | | First Class Mail |
| Daniel Brown | Address Redacted | | | | | | First Class Mail |
| Daniel C Charbonneau | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Cadby | Address Redacted | | | | | | First Class Mail |
| Daniel Candelaria | Address Redacted | | | | | | First Class Mail |
| Daniel Cardiel | Address Redacted | | | | | | First Class Mail |
| Daniel Catron | Address Redacted | | | | | | First Class Mail |
| Daniel Cervantes | Address Redacted | | | | | | First Class Mail |
| Daniel Clark | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel D Smith & Associates | 16540 E Pecos Rd | Gilbert, AZ 85295 | | | | | First Class Mail |
| Daniel Del Real | Address Redacted | | | | | | First Class Mail |
| Daniel Dillon | Address Redacted | | | | | | First Class Mail |
| Daniel Dimond | Address Redacted | | | | | | First Class Mail |
| Daniel Duryea | Address Redacted | | | | | | First Class Mail |
| Daniel E Plamondon | Address Redacted | | | | | | First Class Mail |
| Daniel Farquharson | Address Redacted | | | | | | First Class Mail |
| Daniel Garcia-Martinez | Address Redacted | | | | | | First Class Mail |
| Daniel Gomez | Address Redacted | | | | | | First Class Mail |
| Daniel Good | Address Redacted | | | | | | First Class Mail |
| Daniel Hahn | Address Redacted | | | | | | First Class Mail |
| Daniel Halpain | Address Redacted | | | | | | First Class Mail |
| Daniel Harder | Address Redacted | | | | | | First Class Mail |
| Daniel Harder | Address Redacted | | | | | | First Class Mail |
| Daniel Hasegawa | Address Redacted | | | | | | First Class Mail |
| Daniel Hendrix | Address Redacted | | | | | | First Class Mail |
| Daniel Hirleman | Address Redacted | | | | | | First Class Mail |
| Daniel Horton | Address Redacted | | | | | | First Class Mail |
| Daniel J Huggins | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel J Saba | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel James | Address Redacted | | | | | | First Class Mail |
| Daniel Kaercher | Address Redacted | | | | | | First Class Mail |
| Daniel L Harder | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel L Kaercher | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Lavelle | Address Redacted | | | | | | First Class Mail |
| Daniel Lindell | Address Redacted | | | | | | First Class Mail |
| Daniel Macias | Address Redacted | | | | | | First Class Mail |
| Daniel Martinez | Address Redacted | | | | | | First Class Mail |
| Daniel McCarthy | Address Redacted | | | | | | First Class Mail |
| Daniel McLune | Address Redacted | | | | | | First Class Mail |
| Daniel Miceli | Address Redacted | | | | | | First Class Mail |
| Daniel Morrison | Address Redacted | | | | | | First Class Mail |
| Daniel Nichols | Address Redacted | | | | | | First Class Mail |
| Daniel or Meagan Guzman | Address Redacted | | | | | | First Class Mail |
| Daniel Or Miriam Catron | Address Redacted | | | | | | First Class Mail |
| Daniel P Garcia | Address Redacted | | | | | | First Class Mail |
| Daniel Paredes | Address Redacted | | | | | | First Class Mail |
| Daniel Prumpunyeterd | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Daniel Prumpunyeterd | Address Redacted | | | | | | First Class Mail |
| Daniel Quint | Address Redacted | | | | | | First Class Mail |
| Daniel Reagles | Address Redacted | | | | | | First Class Mail |
| Daniel Reyes | Address Redacted | | | | | | First Class Mail |
| Daniel Ronchetti | Address Redacted | | | | | | First Class Mail |
| Daniel Ruhter | Address Redacted | | | | | | First Class Mail |
| Daniel Sanchez | Address Redacted | | | | | | First Class Mail |
| Daniel Schmidt | Address Redacted | | | | | | First Class Mail |
| Daniel Schoonover | Address Redacted | | | | | | First Class Mail |
| Daniel Shipley | Address Redacted | | | | | | First Class Mail |
| Daniel Smith | Address Redacted | | | | | | First Class Mail |
| Daniel Sullivan | Address Redacted | | | | | | First Class Mail |
| Daniel Torres | Address Redacted | | | | | | First Class Mail |
| Daniel Vasquez | Address Redacted | | | | | | First Class Mail |
| Daniel Velasquez | Address Redacted | | | | | | First Class Mail |
| Daniel Wagner | Address Redacted | | | | | | First Class Mail |
| Daniel Whitehead | Address Redacted | | | | | | First Class Mail |
| Daniel Winkler | Address Redacted | | | | | | First Class Mail |
| Daniel Wray | Address Redacted | | | | | | First Class Mail |
| Daniel Zang | Address Redacted | | | | | | First Class Mail |
| Daniela Aurzen | Address Redacted | | | | | | First Class Mail |
| Danielle Bloom | Address Redacted | | | | | | First Class Mail |
| Danielle C Schrock | Address Redacted | | | | | | First Class Mail |
| Danielle Couty | Address Redacted | | | | | | First Class Mail |
| Danielle Jeffers | Address Redacted | | | | | | First Class Mail |
| Danielle Johns | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Danielle L Sharp | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Danielle M Filer | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Danielle Morgan | Address Redacted | | | | | | First Class Mail |
| Danielle Orr | Address Redacted | | | | | | First Class Mail |
| Danielle P Mata | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Danielle Schrock | Address Redacted | | | | | | First Class Mail |
| Danielle Sharp | Address Redacted | | | | | | First Class Mail |
| Dankos Gordon & Tucker PC | 1360 E Parham Rd | Richmond, VA 23228 | | | | | First Class Mail |
| Danna G Hagenburger | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Danny Joe Valenzuela | Address Redacted | | | | | | First Class Mail |
| Danny O'Connor | Address Redacted | | | | | | First Class Mail |
| Danny Sott | Address Redacted | | | | | | First Class Mail |
| Danny White Flooring | 1911 W Cheryl Dr | Phoenix, AZ 85021 | | | | | First Class Mail |
| Danny White Flooring | 1911 W Cheryl Dr | Phoenix, AZ 85021 | | | | | First Class Mail |
| Dante Shumate | Address Redacted | | | | | | First Class Mail |
| Darcia Shelby | Address Redacted | | | | | | First Class Mail |
| Darcie Avila | Address Redacted | | | | | | First Class Mail |
| Darcie Crumpton | Address Redacted | | | | | | First Class Mail |
| Darden Corp | 1000 Darden Center Dr | Orlando, FL 32837 | | | | | First Class Mail |
| Darien & Stephanie Croce | Address Redacted | | | | | | First Class Mail |
| Darien R Anderson | Address Redacted | | | | | | First Class Mail |
| Darin Brueggeman | Address Redacted | | | | | | First Class Mail |
| Darin Hnger | Address Redacted | | | | | | First Class Mail |
| Darin Milton-Ray | Address Redacted | | | | | | First Class Mail |
| Darkhorse Investments Inc | 7806 Menaul Blvd NE | Albuquerque, NM 87110 | | | | | First Class Mail |
| Darkhorse Investments, Inc | 7806 Menaul Blvd NE | Alburquerque, NM 87110 | | | | | First Class Mail |
| Darla Arnett | Address Redacted | | | | | | First Class Mail |
| Daron Homes | Address Redacted | | | | | | First Class Mail |
| Darrell Dostie | Address Redacted | | | | | | First Class Mail |
| Darrell Griffin | Address Redacted | | | | | | First Class Mail |
| Darrell Roberts | Address Redacted | | | | | | First Class Mail |
| Darren Webhoefer Photography | 16776 Algonquin St | Huntington Beach, CA 92649 | | | | | First Class Mail |
| Darren Andrews | Address Redacted | | | | | | First Class Mail |
| Darryl Salyer | Address Redacted | | | | | | First Class Mail |
| Darvin Beauchamp | Address Redacted | | | | | | First Class Mail |
| Darward D & Mary V Skidmore | Address Redacted | | | | | | First Class Mail |
| Darwin Johnson | Address Redacted | | | | | | First Class Mail |
| Darwin Paddorina | Address Redacted | | | | | | First Class Mail |
| Daryl Auclair | Address Redacted | | | | | | First Class Mail |
| Daryl H Frees Jr & Edith G Haase-Frees | Address Redacted | | | | | | First Class Mail |
| Daryle J Knight | Address Redacted | | | | | | First Class Mail |
| Daryle Messina | Address Redacted | | | | | | First Class Mail |
| Data Appraisal Service | 19340 W Colter St | Litchfield Park, AZ 85340 | | | | | First Class Mail |
| Data Logistix | P.O. Box 1253 | San Clemente, CA 92674 | | | | | First Class Mail |
| Data Operations Group | P.O. Box 6718 | Orange, CA 92863 | | | | | First Class Mail |
| Data Systems Services | 16818 Magnolia Blvd, Ste 1 | Encino, CA 91436 | | | | | First Class Mail |
| Datasphere Inc | 15395 SE 30th Pl, Ste 300 | Bellevue, WA 98007 | | | | | First Class Mail |
| Dataline | P.O. Box 15301-2286 | Pasadena, CA 91110 | | | | | First Class Mail |
| Dataverify | P.O. Box 535595 | Pittsburgh, PA 15253 | | | | | First Class Mail |
| Dataverify | 16100 Chesterfield Pkwy W, Ste 200 | Chesterfield, MO 63017 | | | | | First Class Mail |
| Dave & Busters Inc | 2481 Manana Dr | Dallas, TX 75220 | | | | | First Class Mail |
| Dave Donaldson | Address Redacted | | | | | | First Class Mail |
| Dave Jobe | Address Redacted | | | | | | First Class Mail |
| Dave Rollins | Address Redacted | | | | | | First Class Mail |
| David & Colette Fallon | Address Redacted | | | | | | First Class Mail |
| David & Megan White | Address Redacted | | | | | | First Class Mail |
| David & Stephanie Mondrango | Address Redacted | | | | | | First Class Mail |
| David A Lipinski, CPA, PC | 1717 E Baseline Rd | Gilbert, AZ 85233 | | | | | First Class Mail |
| David A Lipinski, CPC, PC | 1717 E Baseline Rd | Gilbert, AZ 85233 | | | | | First Class Mail |
| David A Merrill | Address Redacted | | | | | | First Class Mail |
| David A Merrill Real Estate Appraisal LLC | 485 S Woodland Ln | Pinetop, AZ 85935 | | | | | First Class Mail |
| David A Merrill Real Estate Appraisers, LLC | 485 S Woodland Ln | Pinetop, AZ 85935 | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David A White | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David Alvarez | Address Redacted | | First Class Mail |
| David Anze | Address Redacted | | First Class Mail |
| David Ashton, PE | Address Redacted | | First Class Mail |
| David Attanasio | Address Redacted | | First Class Mail |
| David Avila | Address Redacted | | First Class Mail |
| David Bagby | Address Redacted | | First Class Mail |
| David Barnes | Address Redacted | | First Class Mail |
| David Bjorlin | Address Redacted | | First Class Mail |
| David Boljarsky | Address Redacted | | First Class Mail |
| David Buenrostro Jr | Address Redacted | | First Class Mail |
| David Bustamante | Address Redacted | | First Class Mail |
| David Case | Address Redacted | | First Class Mail |
| David Castemon Rodriguez | Address Redacted | | First Class Mail |
| David Cazares Mota | Address Redacted | | First Class Mail |
| David Cheng | Address Redacted | | First Class Mail |
| David Cohen | Address Redacted | | First Class Mail |
| David Colin Hernandez | Address Redacted | | First Class Mail |
| David Coronado | Address Redacted | | First Class Mail |
| David Cunningham Jr | Address Redacted | | First Class Mail |
| David Darrell | Address Redacted | | First Class Mail |
| David Dewaard | Address Redacted | | First Class Mail |
| David Douglas | Address Redacted | | First Class Mail |
| David E Venezia | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David Ebel | Address Redacted | | First Class Mail |
| David Ehi | Address Redacted | | First Class Mail |
| David Eusea | Address Redacted | | First Class Mail |
| David F Graves Real Estate Service Inc | P.O. Box 9147 | Jackson, TN 38314 | First Class Mail |
| David Fox | P.O. Box 9147 | | First Class Mail |
| David G Madrid | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David Gallardo Suastegui | Address Redacted | | First Class Mail |
| David Gardner | Address Redacted | | First Class Mail |
| David Garves | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David Gastelum | Address Redacted | | First Class Mail |
| David Gravel & Esther Rivas | Address Redacted | | First Class Mail |
| David Greene | Address Redacted | | First Class Mail |
| David Grisamore | Address Redacted | | First Class Mail |
| David Gruener | Address Redacted | | First Class Mail |
| David Gutierrez & Elizabeth Silva | Address Redacted | | First Class Mail |
| David H Harris Jr | Address Redacted | | First Class Mail |
| David Hagenbrok | Address Redacted | | First Class Mail |
| David Harbula | Address Redacted | | First Class Mail |
| David Hayes | Address Redacted | | First Class Mail |
| David Higa | Address Redacted | | First Class Mail |
| David Hildreth | Address Redacted | | First Class Mail |
| David Hoff | Address Redacted | | First Class Mail |
| David J Comstock | Address Redacted | | First Class Mail |
| David J Cruz | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David John | Address Redacted | | First Class Mail |
| David John & Majorie Honeoto | Address Redacted | | First Class Mail |
| David Johnson | Address Redacted | | First Class Mail |
| David Kelly | Address Redacted | | First Class Mail |
| David Kleinhampl | Address Redacted | | First Class Mail |
| David Kleinsieder | Address Redacted | | First Class Mail |
| David Kovanda | Address Redacted | | First Class Mail |
| David L Dorr | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David L Miller | Address Redacted | | First Class Mail |
| David Leventhal | Address Redacted | | First Class Mail |
| David Linker | Address Redacted | | First Class Mail |
| David M Baird | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David M McInirian | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David M Millard | Address Redacted | | First Class Mail |
| David Marcus | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David May | Address Redacted | | First Class Mail |
| David Mcmurry | Address Redacted | | First Class Mail |
| David Michael Snavely | Address Redacted | | First Class Mail |
| David Mulvaney | Address Redacted | | First Class Mail |
| David Nieminen | Address Redacted | | First Class Mail |
| David P & Karen J Groff | Address Redacted | | First Class Mail |
| David Papa | Address Redacted | | First Class Mail |
| David Paul Lister | Address Redacted | | First Class Mail |
| David Pennington | Address Redacted | | First Class Mail |
| David Pisarkiewicz | Address Redacted | | First Class Mail |
| David Pizzano | Address Redacted | | First Class Mail |
| David R Ashton, PE | Address Redacted | | First Class Mail |
| David R Montoya | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David R Self | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David Randal Vernon | Address Redacted | | First Class Mail |
| David Rebollar | Address Redacted | | First Class Mail |
| David Renslow | Address Redacted | | First Class Mail |
| David Ridgway | Address Redacted | | First Class Mail |
| David Rock | Address Redacted | | First Class Mail |
| David Rock | Address Redacted | | First Class Mail |
| David Ruiz | Address Redacted | | First Class Mail |
| David Russell | Address Redacted | | First Class Mail |
| David Sanchez | Address Redacted | | First Class Mail |
| David Save | Address Redacted | | First Class Mail |
| David Schuler | Address Redacted | | First Class Mail |
| David Seery | Address Redacted | | First Class Mail |
| David Shearer | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David Showen | Address Redacted | | First Class Mail |
| David Sibley | Address Redacted | | First Class Mail |
| David Sousa | Address Redacted | | First Class Mail |
| David Stapleton | Address Redacted | | First Class Mail |
| David Stockdale | Address Redacted | | First Class Mail |
| David Stoddard | Address Redacted | | First Class Mail |
| David Strong | Address Redacted | | First Class Mail |
| David Tapia | Address Redacted | | First Class Mail |
| David Tenney | Address Redacted | | First Class Mail |
| David Threats | Address Redacted | | First Class Mail |
| David Tobler | Address Redacted | | First Class Mail |
| David Todd | Address Redacted | | First Class Mail |
| David Torres | Address Redacted | | First Class Mail |
| David Truong | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David Usler | Address Redacted | | First Class Mail |
| David Van Vuren | Address Redacted | | First Class Mail |
| David Villegas | Address Redacted | | First Class Mail |
| David Webb | Address Redacted | | First Class Mail |
| David Wertz | Address Redacted | | First Class Mail |
| David Westbery | Address Redacted | | First Class Mail |
| David Whipple | Address Redacted | | First Class Mail |
| David Wilkinson | Address Redacted | | First Class Mail |
| David Yacobozzi | Address Redacted | | First Class Mail |
| David Yim | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| David Yonan | Address Redacted | | First Class Mail |
| Davidson County Clerk | P.O. Box 196333 | Nashville, TN 37219 | First Class Mail |
| Davis Plumbing & Rooter | 402 E Hondo Ave | Apache Junction, AZ 85110 | First Class Mail |
| Dawn Alvcary | Address Redacted | | First Class Mail |
| Dawn Hughes | Address Redacted | | First Class Mail |
| Dawn M Hutchison | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Dawna Young | Address Redacted | | First Class Mail |
| Dawnridge Capital Management Inc | 19536 Alosta St | Tarzana, CA 91356 | First Class Mail |
| Dayna L Standen | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Dayna West | Address Redacted | | First Class Mail |
| DB Trust Co Americas | Attn: Account Manager | 1761 E St Andrew Pl | Santa Ana, CA 92705 | ctas.fee-billing@db.com | Email<br>First Class Mail |
| DB Trust Co Americas | c/o Corporate Trust & Agency Services | New York, NY 10006 | | First Class Mail |
| DB Trust Co Americas | 1761 E St Andrew Pl | Santa Ana, CA 92705 | | First Class Mail |
| DBD Capital, Inc | 402 E Hondo Ave | Los Angeles, CA 90013 | | First Class Mail |
| De Property Management, LLC | 98 Wadsworth Blvd | Lakewood, CO 80226 | | First Class Mail |
| De Camara Management | 9011 Soquel Dr | Aptos, CA 95003 | | First Class Mail |
| De Lage Landen Financial Services Inc | P.O. Box 824018 | Philadelphia, PA 19182 | | First Class Mail |
| Dean & Nancy Detar | Address Redacted | | First Class Mail |
| Dean A Ksiezka | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Dean Davis | Address Redacted | | First Class Mail |
| Dean Kingma | Address Redacted | | First Class Mail |
| Dean Kiss | Address Redacted | | First Class Mail |
| Dean R Tapie | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Dean Thomas Swanson | Address Redacted | | First Class Mail |
| Deanna M Paniguitti | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Deanna Santoyo | Address Redacted | Email Address Redacted | Email<br>First Class Mail |
| Deanna Simmons | Address Redacted | Email Address Redacted | Email<br>First Class Mail |

Exhibit A
Service List

| Name | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|
| Deanna W Bryant | Address Redacted | | | | Email / First Class Mail |
| Deatra P Whatley | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Deatra Whatley | Address Redacted | | | | First Class Mail |
| Deb Burckhardt | Address Redacted | | | | First Class Mail |
| Debbie Dimas | Address Redacted | | | | First Class Mail |
| Debbie Kennedy Events & Design | 10167 E Tierra Buena Ln | Scottsdale, AZ 85255 | | | First Class Mail |
| Debbie Oswald | Address Redacted | | | | First Class Mail |
| Deborah Chapman | Address Redacted | | | | First Class Mail |
| Deborah Jackson | Address Redacted | | | | First Class Mail |
| Deborah Kernahan | Address Redacted | | | | First Class Mail |
| Deborah L Soto | Address Redacted | | | | First Class Mail |
| Deborah Lloyd | Address Redacted | | | | First Class Mail |
| Deborah Pierce | Address Redacted | | | | First Class Mail |
| Deborah Tokuno | Address Redacted | | | | First Class Mail |
| Deborah Wynn | Address Redacted | | | | First Class Mail |
| Deborah Wynn | Address Redacted | | | | First Class Mail |
| Debra & Jamie Ostrander | Address Redacted | | | | First Class Mail |
| Debra A Maynes | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Debra Brown | Address Redacted | | | | First Class Mail |
| Debra C Sherwood | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Debra Dalton | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Debra Eilens | Address Redacted | | | | First Class Mail |
| Debra Fleming | Address Redacted | | | | First Class Mail |
| Debra Gentosi | Address Redacted | | | | First Class Mail |
| Debra Heidemann | Address Redacted | | | | First Class Mail |
| Debra Kay Weggeland | Address Redacted | | | | First Class Mail |
| Debra Millich | Address Redacted | | | | First Class Mail |
| Debra Palacios | Address Redacted | | | | First Class Mail |
| Decron Properties | 17011 Beach Bl, Ste 400 | Huntington Beach, CA 92647 | | | First Class Mail |
| Deena Swalley | Address Redacted | | | | First Class Mail |
| Deep Rock | P.O. Box 660579 | Dallas, TX 75266 | | | First Class Mail |
| Deepak Hazarmada | Address Redacted | | | | First Class Mail |
| Deephaven Mortgage LLC | 1530 Tartington Way | Charlotte, NC 28277 | | | First Class Mail |
| Del Mar Computer Corp | 5823 Xanto Pl | Carlsbad, CA 92009 | | | First Class Mail |
| Del Sol Title Co | 10657 Vista Del Sol Dr | El Paso, TX 79935 | | | First Class Mail |
| Delani Electric, Inc | 5622 E Joseph Way | Gilbert, AZ 85295 | | | First Class Mail |
| Delaware Division of Revenue | Attn: Kathy L Revel,Director of Revenue | Coporate Returns | P.O. Box 2044 | Wilmington, DE 19899-2044 | kathy.revel@delaware.gov | Email / First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | First Class Mail |
| Delbert Dean | Address Redacted | | | | First Class Mail |
| Delbert Francis Borges | Address Redacted | | | | First Class Mail |
| Delbert Mundy | Address Redacted | | | | First Class Mail |
| Delena Nelson | Address Redacted | | | | First Class Mail |
| Delia Garcia | Address Redacted | | | | First Class Mail |
| Delka Hardy | Address Redacted | | | | First Class Mail |
| Dell Financial Services LLC | 1 Dell Way | Round Rock, TX 78682 | | | First Class Mail |
| Dell Software Inc | P.O. Box 731381 | Dallas, TX 75373 | | | First Class Mail |
| Delmy Arias | Address Redacted | | | | First Class Mail |
| Deloice Bearden | Address Redacted | | | | First Class Mail |
| Delores Rohrbacher | Address Redacted | | | | First Class Mail |
| Delphina Avila | Address Redacted | | | | First Class Mail |
| Delta Association of Realtors | 3428 Hillcrest Ave, Ste 200 | Antioch, CA 94531 | | | First Class Mail |
| Delta Dental of Arizona | P.O. Box 80020 | City of Industry, CA 91716 | | | First Class Mail |
| Delta Title & Escrow Co | 1601 Valdamere Rd, Ste 8 | Ocean Springs, MS 39564 | | | First Class Mail |
| Deluxe | P.O. Box 742572 | Cincinnati, OH 45274 | | | First Class Mail |
| Deluxe Appraisal Services | 7635 N Via De La Campana | Scottsdale, AZ 85258 | | | First Class Mail |
| Demco International LLC | P.O. Box 36171 | Las Vegas, NV 89133 | | | First Class Mail |
| Demetric Coxerviskas | Address Redacted | | | | First Class Mail |
| Dena Barrett | Address Redacted | | | | First Class Mail |
| Denco Builders | 3816 W Misty Willow Ln | Glendale, AZ 85310 | | | First Class Mail |
| Denelle Teten | Address Redacted | | | | First Class Mail |
| Denis Alcock | Address Redacted | | | | First Class Mail |
| Denis Garcia Noboron | Address Redacted | | | | First Class Mail |
| Denisa & Jeffery Black | Address Redacted | | | | First Class Mail |
| Denise A Pfister | Address Redacted | | | | First Class Mail |
| Denise Ayer | Address Redacted | | | | First Class Mail |
| Denise Blanks | Address Redacted | | | | First Class Mail |
| Denise Bonota | Address Redacted | | | | First Class Mail |
| Denise Harris | Address Redacted | | | | First Class Mail |
| Denise V Fontyn-Negron | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Denise Valentino & Deborah Wolf | Address Redacted | | | | First Class Mail |
| Denise Wedge | Address Redacted | | | | First Class Mail |
| Dennis & Sabrina Ho | Address Redacted | | | | First Class Mail |
| Dennis A Pass | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Dennis Batchik | Address Redacted | | | | First Class Mail |
| Dennis D Ulicny | Address Redacted | | | | First Class Mail |
| Dennis Gaddis | Address Redacted | | | | First Class Mail |
| Dennis J Hearing | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Dennis Lyons | Address Redacted | | | | First Class Mail |
| Dennis Rolston | Address Redacted | | | | First Class Mail |
| Dennis Smith | Address Redacted | | | | First Class Mail |
| Dennis Trotter | Address Redacted | | | | First Class Mail |
| Dennis Watts | Address Redacted | | | | First Class Mail |
| Dennis Wiley | Address Redacted | | | | First Class Mail |
| Denton County Clerk & Recorder | 1450 E Mckinney St | Denton, TX 76209 | | | First Class Mail |
| Denton Petersen, PC | 1930 N Arboleda | Mesa, AZ 85213 | | | First Class Mail |
| Dentons Davis Brown PC | 2605 Northridge Pkwy | Ames, IA 50010 | | | First Class Mail |
| Denver Andrews | Address Redacted | | | | First Class Mail |
| Denver Community Credit Union | 1075 Acoma St | Denver, CO 80204 | | | First Class Mail |
| Denver Metro Appraisal Co LLC | 8200 S Quebec St, Ste A3-133 | Centennial, CO 80112 | | | First Class Mail |
| Denver Metro Appraisal Co LLC | 8200 S Quebec St, Ste A3-133 133 | Centennial, CO 80112 | | | First Class Mail |
| Denver Metro Association of Realtors | 4601 DTC Blvd | Denver, CO 80237 | | | First Class Mail |
| Denver Speakers Bureau | 28109 Mariposa Rd | Evergreen, CO 80439 | | | First Class Mail |
| Departamento de Hacienda | P.O. Box 9024140 | San Juan, PR 00902-4140 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Department of Treasury-Internal Revenue Service | 31 Hopkins Plz, Rm 1150 | Baltimore, MD 21201 | | | First Class Mail |
| Dependable Dutchman Plumbing | 9336 E Turnbrook Rd | Prescott Valley, AZ 86315 | | | First Class Mail |
| Dependable Property Management, LLC | 1680 Hwy A1A | Satellite Beach, FL 32937 | | | First Class Mail |
| Dependable Title LLC | 1 Mcbride & Sons Ctr | Chesterfield, MO 63005 | | | First Class Mail |
| Dept of Banking & Finance | 2126 K St | Lincoln, NE 68508 | | | First Class Mail |
| Dept of Banking & Finance | 2990 Brandywine Rd, Ste 200 | Atlanta, GA 30341 | | | First Class Mail |
| Dept of Consumer Credit | 3613 NW 56th St | Oklahoma City, OK 73112 | | | First Class Mail |
| Dept of Corps | 1515 K St | Sacramento, CA 95814 | | | First Class Mail |
| Dept of Financial Institutions | 201 W Washington Ave, Ste 300 | Madison, WI 53703 | | | First Class Mail |
| Dept of Financial Protection | 320 W 4th St | Los Angeles, CA 90013 | | | First Class Mail |
| Dept of Revenue | P.O. Box 23191 | Jackson, MS 39225 | | | First Class Mail |
| Dept of Revenue | P.O. Box 740321 | Atlanta, GA 30374 | | | First Class Mail |
| Dept of Revenue - Tax Div | Attn: Joann M Evenson | P.O. Box 110420 | Juneau, AK 99811-0420 | dor.tax.corporations@alaska.gov; joann.evenson@alaska.gov | Email / First Class Mail |
| Dept of Revenue - Treasury Division | P.O. Box 110405 | Juneau, AK 99812 | | ucproperty@alaska.gov | Email / First Class Mail |
| Dept Of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | drs@ct.gov | Email / First Class Mail |
| Dept of Revenue Services | P.O. Box 5019 | Hartford, CT 06104 | | | First Class Mail |
| Dept of Revenue Tax Div | Attn: Jamie K Taylor | 550 W 7th Ave, Ste 500 | Anchorage, AK 99501 | tax.revenue.online@alaska.gov | Email / First Class Mail |
| Derek & Joanna Brogdon | Address Redacted | | | | First Class Mail |
| Derek & Kira Emerson | Address Redacted | | | | First Class Mail |
| Derek Braxton | Address Redacted | | | | First Class Mail |
| Derek Holt | Address Redacted | | | | First Class Mail |
| Derek Mccintock | Address Redacted | | | | First Class Mail |
| Derek Polley | Address Redacted | | | | First Class Mail |
| Derek Russell | Address Redacted | | | | First Class Mail |
| Derek Scott Albert | Address Redacted | | | | First Class Mail |
| Derek Wall | Address Redacted | | | | First Class Mail |
| Derek Ward | Address Redacted | | | Email Address Redacted | Email / First Class Mail |
| Derrick Kells | Address Redacted | | | | First Class Mail |
| Derrick Turley | Address Redacted | | | | First Class Mail |
| Des Unemployment Tax | P.O. Box 52027 | Phoenix, AZ 85072 | | | First Class Mail |
| Desert Breeze Glass LLC | 916 E Baseline Rd, Ste 104 | Mesa, AZ 85204 | | | First Class Mail |
| Desert Business Interiors | 74210 Hwy 111, Ste C | Palm Desert, CA 92260 | | | First Class Mail |
| Desert Document Shredders | 2125 Arizona Ave | Yuma, AZ 85364 | | | First Class Mail |
| Desert Dog Appraisal LLC | 40 Meza Del Oro | Las Vegas, NV 89149 | | | First Class Mail |
| Desert Equity Lending | 11550 N 87th Pl | Scottsdale, AZ 85260 | | | First Class Mail |
| Desert Financial Credit Union | P.O. Box 2945 | Phoenix, AZ 85062 | | | First Class Mail |
| Desert Foothills Realty | 4621 E Chandler Blvd, Ste 160 | Phoenix, AZ 85048 | | | First Class Mail |
| Desert Garden Montessori | 5130 E Warner Rd | Phoenix, AZ 85296 | | | First Class Mail |
| Desert Jewel Home Inspection | 2220 W Calle Las Estrella | Phoenix, AZ 85085 | | | First Class Mail |
| Desert Lifestyle Properties, LLC | P.O. Box 25218 | Scottsdale, AZ 85255 | | | First Class Mail |
| Desert Lifestyle Publishing | 11441 E Via Linda, Ste 2-109 | Scottsdale, AZ 85259 | | | First Class Mail |
| Desert Mission Neighborhood | 9239 N 4th St | Phoenix, AZ 85020 | | | First Class Mail |
| Desert Mission Neighborhood Renewal | 9229 N 4th St | Phoenix, AZ 85020 | | | First Class Mail |
| Desert Networking | P.O. Box 12573 | Palm Desert, CA 92255 | | | First Class Mail |
| Desert Ski Appraisals, LLC | 2170 Sundown Dr | Bullhead City, NV 89442 | | | First Class Mail |
| Desert Sky Carpets | 4318 E Edgewood Ave | Mesa, AZ 85206 | | | First Class Mail |
| Desert Storm Elite | 8855 N 90th St, Ste 3 | Scottsdale, AZ 85258 | | | First Class Mail |
| Desert Valley Appraisal Service Inc | 10831 Drake Ridge Ave | Las Vegas, NV 89166 | | | First Class Mail |
| Desert Vista Dance Booster Club | 16440 S 32nd St | Phoenix, AZ 85048 | | | First Class Mail |
| Desert Vista Home Inspections | 2559 E Pearl Cir | Mesa, AZ 85213 | | | First Class Mail |
| Designer's Magic Flooring | 638 Camino De Los Mares, Ste G105 | San Clemente, CA 92673 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Deshia Meeting Consultants | P.O. Box 1056 | Haiku, HI 96708 | | | | | First Class Mail |
| Desirae Johnston | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Desire R Ontiveros | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Desiree J Eichele | Address Redacted | | | | | | Email |
| Desiree L King | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Desiree Torres | Address Redacted | | | | | | First Class Mail |
| Deuce Entertainment | 2744 E Mead Ct | Gilbert, AZ 85298 | | | | | First Class Mail |
| Deutche Bank National Trust Co | 1761 E St Andrew Pl | Santa Ana, CA 92705 | | | | | First Class Mail |
| Devin Jenks | Address Redacted | | | | | | First Class Mail |
| Devin Shrum | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Devyn Kehler & Anna Dischkau | Address Redacted | | | | | | First Class Mail |
| Devona G Postlethwait | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Dewitt Wishmon | Address Redacted | | | | | | First Class Mail |
| Dex Media | P.O. Box 619009 | Dfw Airport, TX 75261 | | | | | First Class Mail |
| Dexterous Construction, Inc | 4706 Crenshaw Blvd, Ste 2 | Los Angeles, CA 90043 | | | | | First Class Mail |
| Dezz-Rae Marshall | Address Redacted | | | | | | First Class Mail |
| DGR Communications LLC | 1747 E Linda Ln | Gilbert, AZ 85234 | | | | | First Class Mail |
| DHB Management Services | P.O. Box 12047 | Prescott, AZ 86304 | | | | | First Class Mail |
| DHG Management, LLC | 7798 W County 16th St | Somerton, AZ 85350 | | | | | First Class Mail |
| DHI Mortgage | 10700 Pecan Park Blvd, Ste 450 | Austin, TX 78750 | | | | | First Class Mail |
| DHI Title of Central Texas | 211 N Loop 1604 E | San Antonio, TX 78232 | | | | | First Class Mail |
| DHI Title of Nevada, Inc | 1081 Whitney Ranch Dr | Henderson, NV 89014 | | | | | First Class Mail |
| DHI Title Appraisals | 12223 Highland Ave, Apt 106-352 | Rancho Cucamonga, CA 91739 | | | | | First Class Mail |
| Dial One Security, Inc | 6114 Madison Rd | Cincinnati, OH 45227 | | | | | First Class Mail |
| Diamond Appraisers LLC | 4033 Kristina Lynn Ave | N Las Vegas, NV 89081 | | | | | First Class Mail |
| Diamond Bar Enterprise, LLC | 2201 9th St | Marble Falls, TX 78654 | | | | | First Class Mail |
| Diamond Bar Enterprises, Inc | P.O. Box 178 | Marble Falls, TX 78654 | | | | | First Class Mail |
| Diamond Hammer Contracting | 6815 S 16th Way | Phoenix, AZ 85042 | | | | | First Class Mail |
| Diamond Hill Operating Assoc LP | 11757 Katy Fwy | Houston, TX 77079 | | | | | First Class Mail |
| Diana Alvarez | Address Redacted | | | | | | First Class Mail |
| Diana Bravo | Address Redacted | | | | | | First Class Mail |
| Diana Combs | Address Redacted | | | | | | First Class Mail |
| Diana Dantzler | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Diana Esqueda | Address Redacted | | | | | | First Class Mail |
| Diana Farias-Alvarez | Address Redacted | | | | | | First Class Mail |
| Diana Hernandez | Address Redacted | | | | | | First Class Mail |
| Diana Irwin | Address Redacted | | | | | | First Class Mail |
| Diana Leer | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Diana Lobo | Address Redacted | | | | | | First Class Mail |
| Diana M Kempf | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Diana Mcgregor | Address Redacted | | | | | | First Class Mail |
| Diana Oliван | Address Redacted | | | | | | First Class Mail |
| Diana Verdugo | Address Redacted | | | | | | First Class Mail |
| Diana Yeakhall | Address Redacted | | | | | | First Class Mail |
| Dianalynn Benson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Diane & Christopher Broglio | Address Redacted | | | | | | First Class Mail |
| Diane Carey Eckermann | Address Redacted | | | | | | First Class Mail |
| Diane Gordon | Address Redacted | | | | | | First Class Mail |
| Diane Kennedy | Address Redacted | | | | | | First Class Mail |
| Diane Lahey | Address Redacted | | | | | | First Class Mail |
| Diane Nydick Lester | Address Redacted | | | | | | First Class Mail |
| Diane Strouse | Address Redacted | | | | | | First Class Mail |
| Diane Williams Lowery | Address Redacted | | | | | | First Class Mail |
| Diaz Ins Agency | 6633 W Century Blvd | Los Angeles, CA 90045 | | | | | First Class Mail |
| Diego Avalos Chaves & Esmeralda Perez | Address Redacted | | | | | | First Class Mail |
| Diego Lomeli | Address Redacted | | | | | | First Class Mail |
| Diego Lopez | Address Redacted | | | | | | First Class Mail |
| Diego Salem | Address Redacted | | | | | | First Class Mail |
| Dietrich-Lee Construction Inc | 1920B N 33rd Ave | Phoenix, AZ 85027 | | | | | First Class Mail |
| Digitalvision Inc | 41690 Enterprise Cir N, Ste 211 | Temecula, CA 92590 | | | | | First Class Mail |
| Digitech Office Equipment | 4310 Paseo Del Norte NE, Ste D | Albuquerque, NM 87113 | | | | | First Class Mail |
| Dilson kingsland | Address Redacted | | | | | | First Class Mail |
| Dina Zolfo | Address Redacted | | | | | | First Class Mail |
| Direct Energy Business | P.O. Box 660749 | Dallas, TX 75266 | | | | | First Class Mail |
| Direct Mortgage, Corp | 6955 S Union Park Ctr, Ste 540 | Midvale, UT 84047 | | | | | First Class Mail |
| Directv | P.O. Box 105249 | Atlanta, GA 30348 | | | | | First Class Mail |
| Dirt Cheap Capsule Film & Video LLC | 1938 W 11th Ave | Apache Junction, AZ 85120 | | | | | First Class Mail |
| Dirty Radio | 611 N 4th St | Colton Ca, CA 92324 | | | | | First Class Mail |
| Discount Signs Creative LLC | 3065 E Northern Ave | Kingman, AZ 86409 | | | | | First Class Mail |
| Discountmugs.Com | 12610 NW 115th Ave | Miami, FL 33178 | | | | | First Class Mail |
| Discovery Benefits | P.O. Box 2079 | Omaha, NE 68103 | | | | | First Class Mail |
| Dispatzilla | 55 Broadcommon Rd | Bristol, RI 02809 | | | | | First Class Mail |
| Ditech Mortgage Corp | 1100 Virginia Dr, Ste 100 | Fort Washington, PA 19034 | | | | | First Class Mail |
| Diverse Sports Management | 21 Library Ln | Holbrook, NY 11741 | | | | | First Class Mail |
| Diverse Title | 1910 Pacific Ave | Dallas, TX 75201 | | | | | First Class Mail |
| Divvy | 2102 City W Blvd, 12th Fl | Houston, TX 77042 | | | | | First Class Mail |
| Divvy | 13707 S 200 W, Ste 100 | Draper, UT 84020 | | | | | First Class Mail |
| Divvy - CC | 13707 S 200 W, Ste 100 | Draper, UT 84020 | | | | | First Class Mail |
| DJ Bywell | 15 Enterprise, Apt 350 | Aliso Viejo, CA 92656 | | | | | First Class Mail |
| DJ Classic | 1796 Brandwood Dr | Sparks, NV 89436 | | | | | First Class Mail |
| DJ Properties LLC | 112 S 2nd St | Tucumcari, NM 88401 | | | | | First Class Mail |
| DK Commercial | 307 E 37th St | Boise, ID 83714 | | | | | First Class Mail |
| DK Keys 2 Success LLC | 16 Andre Blvd | Cedar Park, TX 78613 | | | | | First Class Mail |
| DKZ Publishing & Design | P.O. Box 1351 | Lakeside, AZ 85929 | | | | | First Class Mail |
| DLM International, Inc | 3355 Calle Odessa | Carlsbad, CA 92009 | | | | | First Class Mail |
| DM Appraisal Services, LLC | 1378 Canyon View Dr | La Verne, CA 91750 | | | | | First Class Mail |
| DMBA | P.O. Box 802005 | Dallas, TX 75380 | | | | | First Class Mail |
| DMBB Beacons | 11209 E Del Timbre Dr | Scottsdale, AZ 85259 | | | | | First Class Mail |
| DNS Services Inc | P.O. Box 8941 | Vancouver, WA 98668 | | | | | First Class Mail |
| Dobson Bay Club Hoa | 1331 W Baseline Rd, Ste 201 | Mesa, AZ 85202 | | | | | First Class Mail |
| Doc Pros Nationwide Notaries | 25220 Hancock Ave, Ste 220 | Murrieta, CA 92562 | | | | | First Class Mail |
| Doc Signers LLC | P.O. Box 71457 | Phoenix, AZ 85050 | | | | | First Class Mail |
| Doc Velocity | 5151 Corporate Dr, Ste E-285-2 | Troy, MI 48098 | | | | | First Class Mail |
| Docpros | 25220 Hancock Ave, Ste 220 | Murrieta, CA 92562 | | | | | First Class Mail |
| Docs2U, LLC | 733 W Taft Ave | Orange, CA 92865 | | | | | First Class Mail |
| Doctors of Technology | 2540 E Sunset Rd | Las Vegas, NV 89120 | | | | | First Class Mail |
| Documation of San Antonio, Inc | 4540 Lockhill Serna, Ste 100 | San Antonio, TX 78249 | | | | | First Class Mail |
| Document Systems Inc | 300 N Graves Ave | Oxnard, CA 93030 | | | | | First Class Mail |
| Docusign Inc | P.O. Box 735445 | Dallas, TX 75373 | | | | | First Class Mail |
| Dolores L Gugler | Address Redacted | | | | | | First Class Mail |
| Dolores M White | Address Redacted | | | | | | First Class Mail |
| Dolores Perez | Address Redacted | | | | | | First Class Mail |
| Dolores Schneider | Address Redacted | | | | | | First Class Mail |
| Dolphin Pools | 20631 N Cave Creek Rd | Phoenix, AZ 85024 | | | | | First Class Mail |
| Doma Insurance Agency of Indiana LLC | 236 Frontrop Rd | Columbia City, IN 46725 | | | | | First Class Mail |
| Doma Insurance Agency of Texas | 1 Chisholm Trail | Round Rock, TX 78681 | | | | | First Class Mail |
| Doma Title of California | 7110 N Fresno St | Fresno, CA 93720 | | | | | First Class Mail |
| Domingo & Catalina Tolentino | Address Redacted | | | | | | First Class Mail |
| Domingo Castaneda | Address Redacted | | | | | | First Class Mail |
| Dominic & Carla Tucson | Address Redacted | | | | | | First Class Mail |
| Dominic A Luci | Address Redacted | | | | | | First Class Mail |
| Dominic Apodaca | Address Redacted | | | | | | First Class Mail |
| Dominic Desmarais | Address Redacted | | | | | | First Class Mail |
| Dominic Jarrett | Address Redacted | | | | | | First Class Mail |
| Dominic R Kesterson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Dominick J Cote | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Dominion Capital Title, LLC | 3900 Westerre Pkwy | Richmond, VA 23233 | | | | | First Class Mail |
| Dominique Dickens | Address Redacted | | | | | | First Class Mail |
| Dominique Middlebrooks | Address Redacted | | | | | | First Class Mail |
| Don E & Martha S Fox | Address Redacted | | | | | | First Class Mail |
| Don Hallmark | Address Redacted | | | | | | First Class Mail |
| Don Hipp | Address Redacted | | | | | | First Class Mail |
| Don Hosler | Address Redacted | | | | | | First Class Mail |
| Don Kent, Riverside County Treasurer | P.O. Box 12005 | Riverside, CA 92502 | | | | | First Class Mail |
| Don Lake | Address Redacted | | | | | | First Class Mail |
| Don Meyer | Address Redacted | | | | | | First Class Mail |
| Don Mitchell | Address Redacted | | | | | | First Class Mail |
| Donald A Onesto | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Donald Alami | Address Redacted | | | | | | First Class Mail |
| Donald Anthony Onesto | Address Redacted | | | | | | First Class Mail |
| Donald Burgess | Address Redacted | | | | | | First Class Mail |
| Donald Crouch | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Donald Currie | Address Redacted | | | | | | First Class Mail |
| Donald Dotson | Address Redacted | | | | | | First Class Mail |
| Donald Goodman | Address Redacted | | | | | | First Class Mail |
| Donald Hanson | Address Redacted | | | | | | First Class Mail |
| Donald Hermann | Address Redacted | | | | | | First Class Mail |
| Donald Johnson | Address Redacted | | | | | | First Class Mail |
| Donald Jutley | Address Redacted | | | | | | First Class Mail |
| Donald K Sullivan, Jr | Address Redacted | | | | | | First Class Mail |
| Donald Kelley | Address Redacted | | | | | | First Class Mail |
| Donald Knebel | Address Redacted | | | | | | First Class Mail |
| Donald Linkweiler | Address Redacted | | | | | | First Class Mail |
| Donald Mevins | Address Redacted | | | | | | First Class Mail |
| Donald Nelson | Address Redacted | | | | | | First Class Mail |
| Donald Norman | Address Redacted | | | | | | First Class Mail |
| Donald R Talbot | Address Redacted | | | | | | First Class Mail |
| Donald Schmidt | Address Redacted | | | | | | First Class Mail |
| Donald Simmons | Address Redacted | | | | | | First Class Mail |
| Donald Swanson | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Donald Thomas | Address Redacted | | | | | First Class Mail |
| Donald Toney | Address Redacted | | | | | First Class Mail |
| Donatas Juozdenicius | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Donley Service Center | 11062 N 24th Ave | Phoenix, AZ 85029 | | | | First Class Mail |
| Donna & Kevin Mclaughlin | Address Redacted | | | | | First Class Mail |
| Donna Barr | Address Redacted | | | | | First Class Mail |
| Donna C Hanson | Address Redacted | | | | | First Class Mail |
| Donna Caver | Address Redacted | | | | | First Class Mail |
| Donna Dance Property Management | 658 Shoppers Ln | Covina, CA 91722 | | | | First Class Mail |
| Donna Dimatteo-Gibson | Address Redacted | | | | | First Class Mail |
| Donna Evangelista | Address Redacted | | | | | First Class Mail |
| Donna Harris | Address Redacted | | | | | First Class Mail |
| Donna Mastrangelo | Address Redacted | | | | | First Class Mail |
| Donna Norkga | Address Redacted | | | | | First Class Mail |
| Donna Turnidge Inwricker | Address Redacted | | | | | First Class Mail |
| Donovan Cross | Address Redacted | | | | | First Class Mail |
| Dontevins Rogers | Address Redacted | | | | | First Class Mail |
| Dora A Caceres | Address Redacted | | | | | First Class Mail |
| Dora M Busby | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dora Perez Gemmnano | Address Redacted | | | | | First Class Mail |
| Dora Sobo Garcia | Address Redacted | | | | | First Class Mail |
| Doreen Appleby | Address Redacted | | | | | First Class Mail |
| Doretta D Heller | Address Redacted | | | | | First Class Mail |
| Dorie Violante | Address Redacted | | | | | First Class Mail |
| Dorie Yovany Diaz Diaz | Address Redacted | | | | | First Class Mail |
| Doris Perez Casazola | Address Redacted | | | | | First Class Mail |
| Dorothy Dummich Consulting, Inc | 10812 W Ruth Ave | Peoria, AZ 85345 | | | | First Class Mail |
| Dorsey & Whitney LLP | P.O. Box 1680 | Minneapolis, MN 55480 | | | | First Class Mail |
| Doug Adams | Address Redacted | | | | | First Class Mail |
| Doug Bonham | Address Redacted | | | | | First Class Mail |
| Doug Bruner | Address Redacted | | | | | First Class Mail |
| Doug F Thomas | Address Redacted | | | | | First Class Mail |
| Doug Long | Address Redacted | | | | | First Class Mail |
| Doug Smith | Address Redacted | | | | | First Class Mail |
| Doug Taylor | Address Redacted | | | | | First Class Mail |
| Doug Walker | Address Redacted | | | | | First Class Mail |
| Douglas & Angela Cyphers | Address Redacted | | | | | First Class Mail |
| Douglas Appraisal LLC | 113 Park St NE | Wagener, SC 29164 | | | | First Class Mail |
| Douglas Berry | Address Redacted | | | | | First Class Mail |
| Douglas Caris | Address Redacted | | | | | First Class Mail |
| Douglas Consaul | Address Redacted | | | | | First Class Mail |
| Douglas County Treasurer | 100 3rd St | Castle Rock, CO 80104 | | | | First Class Mail |
| Douglas Crandall | Address Redacted | | | | | First Class Mail |
| Douglas Cruz-Alvarez | Address Redacted | | | | | First Class Mail |
| Douglas E Opdycke | Address Redacted | | | | | First Class Mail |
| Douglas Edwards | Address Redacted | | | | | First Class Mail |
| Douglas Emmett 1998, LLC | 16255 Ventura Blvd | Encino, CA 91436 | | | | First Class Mail |
| Douglas Emmett Builders | 808 Wilshire Blvd, Ste 150 | Santa Monica, CA 90401 | | | | First Class Mail |
| Douglas Fischer | Address Redacted | | | | | First Class Mail |
| Douglas Fulton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Douglas Lee | Address Redacted | | | | | First Class Mail |
| Douglas Nicholls | Address Redacted | | | | | First Class Mail |
| Douglas Rich | Address Redacted | | | | | First Class Mail |
| Douglas Rousllard | Address Redacted | | | | | First Class Mail |
| Downmoathle Mortgage, Inc | 1 Corporate Dr, Ste 360 | Lake Zurich, IL 60047 | | | | First Class Mail |
| Downtown Tempe Authority | 310 S Mill Ave | Tempe, AZ 85281 | | | | First Class Mail |
| Dr Gary Lansfield | Address Redacted | | | | | First Class Mail |
| Dr Systems LLC | 8519 Mock Heather Rd NW | Albuquerque, NM 87120 | | | | First Class Mail |
| Dragan Fitz | Address Redacted | | | | | First Class Mail |
| Dragos Popescu | Address Redacted | | | | | First Class Mail |
| Drake N Khams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dress For Success Phoenix | 1024 E Buckeye Rd St, Ste 165 | Phoenix, AZ 85034 | | | | First Class Mail |
| Drevin Williamson | Address Redacted | | | | | First Class Mail |
| Drew Sommers | Address Redacted | | | | | First Class Mail |
| Drew W Gardiner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Driggs Title Agency | 9784 W Yearling Rd | Peoria, AZ 85383 | | | | First Class Mail |
| Duane E Brown | Address Redacted | | | | | First Class Mail |
| Duane Espinoza | Address Redacted | | | | | First Class Mail |
| Duane Kasulka | Address Redacted | | | | | First Class Mail |
| Duane S & Pamela A Black | Address Redacted | | | | | First Class Mail |
| Dudley Maxine Association | 2625 Dudley Dr E | W Palm Beach, FL 33415 | | | | First Class Mail |
| Dudley Snyder | Address Redacted | | | | | First Class Mail |
| Duflo LLC | 930 Yetta Ave | Pittsburgh, PA 15212 | | | | First Class Mail |
| Duke Aebb | 10000 Wilshire Ave NE | Albuquerque, NM 87122 | | | | First Class Mail |
| Duke Clark | Address Redacted | | | | | First Class Mail |
| Duke Energy Payment Processing | P.O. Box 1094 | Charlotte, NC 28201 | | | | First Class Mail |
| Dulaney Title & Escrow LLC | 515 E Joppa Rd | Towson, MD 21286 | | | | First Class Mail |
| Dulce Bejarano | Address Redacted | | | | | First Class Mail |
| Dulce Delgado | Address Redacted | | | | | First Class Mail |
| Dulce Mosqueda | Address Redacted | | | | | First Class Mail |
| Duncan Clarke | Address Redacted | | | | | First Class Mail |
| Dustin A Martinez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dustin Aadland | Address Redacted | | | | | First Class Mail |
| Dustin B Passalacqua | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dustin Cail | Address Redacted | | | | | First Class Mail |
| Dustin Cromwell | Address Redacted | | | | | First Class Mail |
| Dustin Passalacqua | Address Redacted | | | | | First Class Mail |
| Dustin Vincent | Address Redacted | | | | | First Class Mail |
| Dwayne A & Linda M Crossland | Address Redacted | | | | | First Class Mail |
| D'Arona Rodriguez | Address Redacted | | | | | First Class Mail |
| Dyan M Nielsen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Estrada | Address Redacted | | | | | First Class Mail |
| Dylan S Daugherty | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dylan T Doyle | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Dynamic Online Marketing Corp | 941 S Lovejoy St | Buffalo, NY 14206 | | | | First Class Mail |
| Do Vinh Tran | Address Redacted | | | | | First Class Mail |
| E & E Roofing LLC | 4740 Argentite St | San Tan Valley, AZ 85143 | | | | First Class Mail |
| E & JC Heating & Cooling, inc | 13670 N Tener Rd | Florence, AZ 85132 | | | | First Class Mail |
| E E Freeman & Associates | 1901 Central Dr, Ste 804 | Bedford, TX 76021 | | | | First Class Mail |
| E Pineda Cabrera & M Pineda Cabrera | Address Redacted | | | | | First Class Mail |
| E&M Consulting, Inc | 1107 Hazeltine Blvd | Chaska, MN 55318 | | | | First Class Mail |
| Eagle Commercial Funding Solutions, LLC | 11 Harwood Dr | Voorhees, NJ 08043 | | | | First Class Mail |
| Eagle Commercial Funding Solutions, LLC | 11 Harwood Dr | Voorhees, NJ 08043 | | | | First Class Mail |
| Eagle Garage Door LLC | Attn: Francisco J Chico | 5731 W Cortez St | Glendale, AZ 85304 | | | First Class Mail |
| Eagle Home Mortgage, LLC | 15550 Lightwave Dr | Clearwater, FL 33760 | | | | First Class Mail |
| Eagle Magazine | 601 E 44th X | Garden City, ID 83714 | | | | First Class Mail |
| Earl Feng | Address Redacted | | | | | First Class Mail |
| Earl Ruby | Address Redacted | | | | | First Class Mail |
| Earline W Long | Address Redacted | | | | | First Class Mail |
| East Valley Association of Realtors | P.O. Box 9886 | Redlands, CA 92374 | | | | First Class Mail |
| Eastern Oregon Title | 1601 Adams Ave | La Grande, OR 97850 | | | | First Class Mail |
| Easy Time Clock | 11221 NW 87th St | Yukon, OK 73099 | | | | First Class Mail |
| Eberardo R Marquez | Address Redacted | | | | | First Class Mail |
| Ebonnie Nunn | Address Redacted | | | | | First Class Mail |
| Echelson Holdings, LLC | 1005 Congress Ave 150 | Austin, TX 78701 | | | | First Class Mail |
| Ecko Products Group | 740 S Milliken Ave A | Ontario, CA 91761 | | | | First Class Mail |
| Eclipse Theaters | 814 S 3rd St | Las Vegas, NV 89101 | | | | First Class Mail |
| Eco Roofing Solutions | 10918 E Stanton Ave | Mesa, AZ 85212 | | | | First Class Mail |
| Ector County Abstract & Title | 501 E 7th St | Odessa, TX 79761 | | | | First Class Mail |
| Ector Osornio Lujan | Address Redacted | | | | | First Class Mail |
| Ed & Tracy Oliva West USA Realty | 16622 Ave of The Fountains | Fountain Hills, AZ 85268 | | | | First Class Mail |
| Ed A Fox Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ed Gray & Associates | P.O. Box 591726 | San Antonio, TX 78259 | | | | First Class Mail |
| Ed Harrison | Address Redacted | | | | | First Class Mail |
| Eddie Flores | Address Redacted | | | | | First Class Mail |
| Eddie Gardusro & Maria Ema O Torres Leon | Address Redacted | | | | | First Class Mail |
| Eddy Recinos Ramirez | Address Redacted | | | | | First Class Mail |
| Eden V Sunshine | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Edema Palacios | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Edgar Ambriz | Address Redacted | | | | | First Class Mail |
| Edgar Chavdes Acosta | Address Redacted | | | | | First Class Mail |
| Edgar Garcia | Address Redacted | | | | | First Class Mail |
| Edgar Irjan | Address Redacted | | | | | First Class Mail |
| Edgar O Barron Moreno & Maria Barron | Address Redacted | | | | | First Class Mail |
| Edgar Ortiz | Address Redacted | | | | | First Class Mail |
| Edgar Perez Escobar | Address Redacted | | | | | First Class Mail |
| Edgar Puente Perez & Dario Puente | Address Redacted | | | | | First Class Mail |
| Edgar Rivera | Address Redacted | | | | | First Class Mail |
| Edgar Rivera | Address Redacted | | | | | First Class Mail |
| Edgar Romero | Address Redacted | | | | | First Class Mail |
| Edgewood Partners Insurance Center | 3000 Executive Pkwy | San Ramon, CA 94583 | | | | First Class Mail |
| Edgy Appraisal Service | 126 Riverwalk Dr | Brunswick, GA 31523 | | | | First Class Mail |
| Edilberto A Dorado Jr & Y Gonzalez | Address Redacted | | | | | First Class Mail |
| Edilberto Fajardo Del Rio | Address Redacted | | | | | First Class Mail |
| Edmee & Edgar Tabra | Address Redacted | | | | | First Class Mail |
| Edna Rodriguez or Maricela Calderon | Address Redacted | | | | | First Class Mail |
| Eduardo Melendez Hernandez | Address Redacted | | | | | First Class Mail |
| Eduardo Paras | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

AMERIFIRST FINANCIAL, INC. (Case No. 23-11240 )

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Edward & Antoinette Ludwig | Address Redacted | | | | | First Class Mail |
| Edward & Mary Lunar | Address Redacted | | | | | First Class Mail |
| Edward A Fontes | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Edward A Fontes II | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Edward C Hames | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Edward Carafa | Address Redacted | | | | | First Class Mail |
| Edward Corsalie | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Edward Ebright | Address Redacted | | | | | First Class Mail |
| Edward Flores | Address Redacted | | | | | First Class Mail |
| Edward Fontes | Address Redacted | | | | | First Class Mail |
| Edward Greene | Address Redacted | | | | | First Class Mail |
| Edward Herring | Address Redacted | | | | | First Class Mail |
| Edward Hills | Address Redacted | | | | | First Class Mail |
| Edward Jason Adkinson & Rachel Marie Mast | Address Redacted | | | | | First Class Mail |
| Edward L Wertz | Address Redacted | | | | | First Class Mail |
| Edward N Lampkin Jr | Address Redacted | | | | | First Class Mail |
| Edward Smith | Address Redacted | | | | | First Class Mail |
| Edward Vredeida | Address Redacted | | | | | First Class Mail |
| Edwards Greenhouse | 4106 Sand Creek St | Boise, ID 83703 | | | | First Class Mail |
| Edwin C Lu | Address Redacted | | | | | First Class Mail |
| Edwin Gonzalez | Address Redacted | | | | | First Class Mail |
| Edwin Kirkpatrick | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Edwin Pena | Address Redacted | | | | | First Class Mail |
| Edwin S Lewis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Edwin Salec | Address Redacted | | | | | First Class Mail |
| Edwin Scott Lewis | Address Redacted | | | | | First Class Mail |
| Edwin Thomas | Address Redacted | | | | | First Class Mail |
| Edwin Valrey-Jong | Address Redacted | | | | | First Class Mail |
| Edwin Wold | Address Redacted | | | | | First Class Mail |
| Efficient Services Escrow Group | 10101 Von Karman Ave, Ste 170 | Irvine, CA 92612 | | | | First Class Mail |
| Efrain Garcia Morales | Address Redacted | | | | | First Class Mail |
| Efrain Jimenez | Address Redacted | | | | | First Class Mail |
| Efren Ornelas | Address Redacted | | | | | First Class Mail |
| Efren Del Toro | Address Redacted | | | | | First Class Mail |
| Efren Ornelas | Address Redacted | | | | | First Class Mail |
| Egda Judith Morales | Address Redacted | | | | | First Class Mail |
| Ehousingplus | 3050 Universal Blvd, Ste 190 | Weston, FL 33331 | | | | First Class Mail |
| Eichman Insurance Services | 511 Saxony Pl, Ste 101 | Encinitas, CA 92024 | | | | First Class Mail |
| EI Information Technology | P.O. Box 50402 | Henderson, NV 89016 | | | | First Class Mail |
| E.Ins.Insurance | P.O. Box 33018 | St Petersburg, FL 33733 | | | | First Class Mail |
| EJS Group LLC | 2430 E Broadway Rd, Ste B-220 | Phoenix, AZ 85040 | | | | First Class Mail |
| EKR Heating & Cooling | 6422 W Shaw Butte Dr | Glendale, AZ 85304 | | | | First Class Mail |
| El Camino Real Building | c/o The Gutierrez Family Trust | 209 Avenida Del Mar, Ste 204 | San Clemente, CA 92672 | | | First Class Mail |
| El Camino Real Building | Attn: Carlee Gutierrez | 209 Avenida Del Mar | San Clemente, CA 92672 | | gutierrez.carlee@yahoo.com | Email |
| | | | | | | First Class Mail |
| El Camino Real Building | 209 Avenida Del Mar, Ste 204 | San Clemente, CA 92672 | | | dggr@cottage.sccoxmail.com | Email |
| | | | | | | First Class Mail |
| El Camino Real Building | 209 Avenida Del Mar | San Clemente, CA 92672 | | | | First Class Mail |
| El Paso County Public Health | 1675 W Garden of The Gods Rd | Colorado Springs, CO 80907 | | | | First Class Mail |
| El Paso County Treasurer | P.O. Box 2018 | Colorado Springs, CO 80901 | | | | First Class Mail |
| Elad Eban | Address Redacted | | | | | First Class Mail |
| Elana Ramos | Address Redacted | | | | | First Class Mail |
| Elana Martinez | Address Redacted | | | | | First Class Mail |
| Elaine Ong | Address Redacted | | | | | First Class Mail |
| Elan Community Management | 5310 N 7th St, Ste B 215 | Phoenix, AZ 85014 | | | | First Class Mail |
| Elba Ramirez | Address Redacted | | | | | First Class Mail |
| Eldon Orue Bates | Address Redacted | | | | | First Class Mail |
| Eldorado Country Club | 2604 Country Club Dr | McKinney, TX 75070 | | | | First Class Mail |
| Eldorado High School Cheer | 1300 Montgomery Blvd NE | Albuquerque, NM 87111 | | | | First Class Mail |
| Electric Insurance Co | P.O. Box 9147 | Chelsea, MA 02150 | | | | First Class Mail |
| Elegant Movers | 6245 S Broadway Blvd | Tucson, AZ 85711 | | | | First Class Mail |
| Elements Financial | 225 S E St, Ste 300 | Indianapolis, IN 46202 | | | | First Class Mail |
| Elena Guerrero | Address Redacted | | | | | First Class Mail |
| Elena Pavlova | Address Redacted | | | | | First Class Mail |
| Elena Valencia | Address Redacted | | | | | First Class Mail |
| Elevare Inc | 1475 Delgany St | Denver, CO 80202 | | | | First Class Mail |
| Elevate Real Estate Services | 1873 S Bellaire St | Denver, CO 80222 | | | | First Class Mail |
| Elevated Development | P.O. Box 5178 | Peoria, AZ 85382 | | | | First Class Mail |
| Elevated Title | 8480 E Orchard Rd | Greenwood Village, CO 80111 | | | | First Class Mail |
| Elevation Properties, LLC | 6006 Canberra Ct | Spring Hill, TN 37174 | | | | First Class Mail |
| Elgine Jones | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Eli & Coleen B Wright | Address Redacted | | | | | First Class Mail |
| Elias Ayala | Address Redacted | | | | | First Class Mail |
| Elias Belado | Address Redacted | | | | | First Class Mail |
| Elias Belado & Bethelhem Gebresenbet | Address Redacted | | | | | First Class Mail |
| Elias Flores | Address Redacted | | | | | First Class Mail |
| Elias Lizarraga Salazar | Address Redacted | | | | | First Class Mail |
| Eliassen Group, LLC | 55 Walkers Brook Dr | Reading, MA 01867 | | | | First Class Mail |
| Elijah Willis | Address Redacted | | | | | First Class Mail |
| Elinor Najera & Samuel Martinez | Address Redacted | | | | | First Class Mail |
| Elio & Mariela Carrion | Address Redacted | | | | | First Class Mail |
| Eliot Sakharov | Address Redacted | | | | | First Class Mail |
| Elisa Gonzales | Address Redacted | | | | | First Class Mail |
| Elisabeth Davi | Address Redacted | | | | | First Class Mail |
| Eliseo Durante | Address Redacted | | | | | First Class Mail |
| Eliseo Durante | Address Redacted | | | | | First Class Mail |
| Elite Appraisal Services | 1843 E Windmere Dr | Phoenix, AZ 85048 | | | | First Class Mail |
| Elite Community Management | 11717 Bernardo Plaza Ct | San Diego, CA 92128 | | | | First Class Mail |
| Elite Roofing | 5475 Peoria St, Unit 4-106 | Denver, CO 80239 | | | | First Class Mail |
| Elite Services | 11209 E Del Timbre Dr | Scottsdale, AZ 85259 | | | | First Class Mail |
| Elizabeth & Adam Wetzsell | Address Redacted | | | | | First Class Mail |
| Elizabeth & Presciliano Lozano | Address Redacted | | | | | First Class Mail |
| Elizabeth A Bettis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth A Litovette | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth A Mccurdy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth A Royal | Address Redacted | | | | | First Class Mail |
| Elizabeth Bryant | Address Redacted | | | | | First Class Mail |
| Elizabeth Diaz | Address Redacted | | | | | First Class Mail |
| Elizabeth Duty | Address Redacted | | | | | First Class Mail |
| Elizabeth Eklund | Address Redacted | | | | | First Class Mail |
| Elizabeth Glaevman | Address Redacted | | | | | First Class Mail |
| Elizabeth L Flores-Estrella | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth Lee Pabalan | Address Redacted | | | | | First Class Mail |
| Elizabeth Madrid Medina | Address Redacted | | | | | First Class Mail |
| Elizabeth Mcdonald | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Elizabeth Mills | Address Redacted | | | | | First Class Mail |
| Elizabeth Mirabito | Address Redacted | | | | | First Class Mail |
| Elizabeth R Jacobson | Address Redacted | | | | | First Class Mail |
| Elizabeth R Johns | Address Redacted | | | | | First Class Mail |
| Elizabeth Ruiz | Address Redacted | | | | | First Class Mail |
| Elizabeth Ruth Mills | Address Redacted | | | | | First Class Mail |
| Elizabeth Stinett | Address Redacted | | | | | First Class Mail |
| Elizabeth Terry | Address Redacted | | | | | First Class Mail |
| Elizabeth Vho | Address Redacted | | | | | First Class Mail |
| Elizabeth Wrison | Address Redacted | | | | | First Class Mail |
| Elia Bosom | Address Redacted | | | | | First Class Mail |
| Ellen Hann | Address Redacted | | | | | First Class Mail |
| Elliot Homes Inc | 1400 E Southern Ave, Ste 720 | Tempe, AZ 85282 | | | | First Class Mail |
| Elliott Construction, Inc | 1400 E Southern Ave, Ste 729 | Tempe, AZ 85282 | | | | First Class Mail |
| Ellsworth Home Services | 700 N Neely Rd, Ste 1 | Gilbert, AZ 85233 | | | | First Class Mail |
| Elmer Benitez | Address Redacted | | | | | First Class Mail |
| Elogics | 902 E 4th | Brighton, CO 80601 | | | | First Class Mail |
| Eloy J H | 5402 W Roosevelt, Ste 106 | Phoenix, AZ 85043 | | | | First Class Mail |
| Elsa C De Delgadillo & Benjamin Delgadillo | Address Redacted | | | | | First Class Mail |
| Elsa Savalus Pelayo | Address Redacted | | | | | First Class Mail |
| Elva Galvan | Address Redacted | | | | | First Class Mail |
| Elva Navarro | Address Redacted | | | | | First Class Mail |
| Elvia L Amaro | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Elvis Hearn | Address Redacted | | | | | First Class Mail |
| Elwood O'Dell | Address Redacted | | | | | First Class Mail |
| Elyssa D Schmitz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Elyssa Holland | Address Redacted | | | | | First Class Mail |
| Elzie Sutter | Address Redacted | | | | | First Class Mail |
| Emanuel Cervantes | Address Redacted | | | | | First Class Mail |
| Emanuel Islas Aceves | Address Redacted | | | | | First Class Mail |
| Emanuel Romero | Address Redacted | | | | | First Class Mail |
| Emergency Pumping & Plumbing Service | 3016 S 38th St | Phoenix, AZ 85040 | | | | First Class Mail |
| Emerisse Audio/Video LLC | 6019 W Grandview Rd | Glendale, AZ 85306 | | | | First Class Mail |
| Emil B/Or Natalia Neli-Cobar | Address Redacted | | | | | First Class Mail |
| Emilee F Demarteo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Emilee K Casey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Emiliano Islas | Address Redacted | | | | | First Class Mail |
| Emiliano Abate | Address Redacted | | | | | First Class Mail |
| Emilio Cruz Vazquez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Emilio Cruz Vasquez | Address Redacted | | First Class Mail |
| Emily Bledsoe | Address Redacted | | First Class Mail |
| Emily G Grodahl | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Emily Hart | Address Redacted | | First Class Mail |
| Emily J Norton | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Emily Lentz | Address Redacted | | First Class Mail |
| Emily M Sims | Address Redacted | | Email |
| | | | First Class Mail |
| Emily R Bush | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Emma Galeana | Address Redacted | | First Class Mail |
| Emma Zaragoza | Address Redacted | | First Class Mail |
| Empire Appraisal Services LLC | P.O. Box 2317 | Mission Viejo, CA 92690 | First Class Mail |
| Empire Painting of Yuma, LLC | 2450 Chico Ln | Yuma, AZ 85364 | First Class Mail |
| Empire Title Agency | 2151 E Broadway Rd | Tempe, AZ 85282 | First Class Mail |
| Empire Title North | 12000 Pecos St | Westminster, CO 80234 | First Class Mail |
| Empire Title of Colorado Springs | 5755 Mark Dabling Blvd | Colorado Springs, CO 80919 | First Class Mail |
| Empire Today | 333 Northwest Ave | Northlake, IL 60164 | First Class Mail |
| Empire West | 1603 E Baseline Rd, Bldg 5, Ste 111 | Gilbert, AZ 85234 | First Class Mail |
| Empire West Title | 4505 E Chandler Blvd, Ste 145 | Phoenix, AZ 85048 | First Class Mail |
| Employer Solutions Group | 8844 S 300 W, Ste 100 | Provo, UT 84604 | First Class Mail |
| Employment Development Dept | P.O. Box 989771 | W Sacramento, CA 95798 | First Class Mail |
| Employment Publishing | 175 Strafford Ave, Ste 1 | Wayne, PA 19087 | First Class Mail |
| Enact Mortgage Insurance Corp | P.O. Box 277197 | Atlanta, GA 30384 | First Class Mail |
| Encina Properties LLC | 57 Lee St | Riverside, NJ 08075 | First Class Mail |
| Encompass Insurance | P.O. Box 16200 | Reading, PA 19612 | First Class Mail |
| Encore Installation | 3204 E Capri 8 | Ontario, CA 91762 | First Class Mail |
| Encore Installation Services | 1455 S Campus Ave 6 | Ontario, CA 91761 | First Class Mail |
| Endpoint Closing Inc | 4237 N Craftsman Ct | Scottsdale, AZ 85251 | First Class Mail |
| Endpoint Title of Texas LLC | 6900 Dallas Pkwy | Plano, TX 75024 | First Class Mail |
| Enedelia Lugo | Address Redacted | | First Class Mail |
| Engine 7 Media | 1060 Larimer St | Denver, CO 80205 | First Class Mail |
| Enhanced Telecommunications & Data | 2045 Wildwood St | Boise, ID 83713 | First Class Mail |
| Enid Lopez | Address Redacted | | First Class Mail |
| Enigma Design | 3822 E Shangri La Rd | Phoenix, AZ 85028 | First Class Mail |
| Enrica or Dorothy Pastorino | Address Redacted | | First Class Mail |
| Enrico Sarmiento | Address Redacted | | First Class Mail |
| Enrique & Heidi Martin | Address Redacted | | First Class Mail |
| Enrique Guerrero | Address Redacted | | First Class Mail |
| Enrique Taylor | Address Redacted | | First Class Mail |
| Entelegent Solutions, Inc | 2520 Whitehall Park Dr | Charlotte, NC 28273 | First Class Mail |
| Enterprise Risk Strategies, LLC | 14301 N 87th St, Ste 110 | Scottsdale, AZ 85260 | First Class Mail |
| Entravision Communications | P.O. Box 843573 | Los Angeles, CA 90084 | First Class Mail |
| Environment Control | 411 Puente Hills | Brea, CA 92821 | First Class Mail |
| Envision Title San Antonio | 300 E Sonterra | San Antonio, TX 78258 | First Class Mail |
| Enzo Inc | 1880 SW Judd Ln | Boise, ID 83705 | First Class Mail |
| Enzo At City View, LLC | P.O. Box 842521 | Dallas, TX 75284 | First Class Mail |
| Eppor Water | P.O. Box 37782 | Boone, IA 50037 | First Class Mail |
| Ephraim F & Lynn A Teodoro | Address Redacted | | First Class Mail |
| Epic Carpet & Tile Care | 625 W Deer Valley Rd | Phoenix, AZ 85027 | First Class Mail |
| Epic Inspection & Consulting | 699 E Washington Ave | Gilbert, AZ 85234 | First Class Mail |
| Epic Pool Service & Repair LLC | 4574 E Franklin Ave | Gilbert, AZ 85295 | First Class Mail |
| Epperson Appraisal Services | 20345 Sunny Ridge Ln | Sonora, CA 95370 | First Class Mail |
| Eppopertystes, LLC | 15 Enterprise, Ste 500 | Aliso Viejo, CA 92656 | First Class Mail |
| Equestrian Almanac - The Ranch Eq. | P.O. Box 9886 | Rancho Santa Fe, CA 92067 | First Class Mail |
| Equifax Mortgage Solutions | P.O. Box 71221 | Charlotte, NC 28272 | First Class Mail |
| Equitable Title Agency, LLC | 13847 N Northsight | Scottsdale, AZ 85260 | First Class Mail |
| Equity Check Appraisal & Consulting | 1520 S Siesta Ln | Tempe, AZ 85282 | First Class Mail |
| Equity Executives | 10320 W Mcdowell Rd | Avondale, AZ 85392 | First Class Mail |
| Equity Title | 301 W Warner Rd, Ste 110 | Tempe, AZ 85284 | First Class Mail |
| Equity Title Agency | 6241 N 186th Ave | Waddell, AZ 85355 | First Class Mail |
| Equity Title Associates II | 520 Sherman St | Fort Morgan, CO 80701 | First Class Mail |
| Equity Title Cherry Creek | 3773 Cherry Creek N Dr | Denver, CO 80209 | First Class Mail |
| Equity Title of Colorado | 6436 S Racine Cr | Centennial, CO 80111 | First Class Mail |
| Equity Title of Nevada | 2475 Village View Dr | Henderson, NV 89074 | First Class Mail |
| Eran Shemesh | Address Redacted | | First Class Mail |
| Eran Shemesh | Address Redacted | | First Class Mail |
| Erando Reyes | Address Redacted | | First Class Mail |
| Erazo Mortgage LLC | 21 Miller Alley | Pasadena, CA 91105 | First Class Mail |
| Eric & Karen Salowitz | Address Redacted | | First Class Mail |
| Eric Ahlstrom | Address Redacted | | First Class Mail |
| Eric And Evelyn Dale | Address Redacted | | First Class Mail |
| Eric And Pegdanene Kreshtay | Address Redacted | | First Class Mail |
| Eric Artt | Address Redacted | | First Class Mail |
| Eric B Rawlins | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Eric Banks | Address Redacted | | First Class Mail |
| Eric C Ringler | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Eric C Wiebe | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Eric De La Rosa | Address Redacted | | First Class Mail |
| Eric Gaer | Address Redacted | | First Class Mail |
| Eric Garfid | Address Redacted | | First Class Mail |
| Eric Harris | Address Redacted | | First Class Mail |
| Eric Hubbert | Address Redacted | | First Class Mail |
| Eric Krevitsky | Address Redacted | | First Class Mail |
| Eric Lake | Address Redacted | | First Class Mail |
| Eric Lange | Address Redacted | | First Class Mail |
| Eric Mayer | Address Redacted | | First Class Mail |
| Eric Miller | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Eric Mitchell | Address Redacted | | First Class Mail |
| Eric Oppenheimer | Address Redacted | | First Class Mail |
| Eric Redleaf | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Eric Robert Garcia | Address Redacted | | First Class Mail |
| Eric Rodriguez | Address Redacted | | First Class Mail |
| Eric Saff | Address Redacted | | First Class Mail |
| Eric Sanchez | Address Redacted | | First Class Mail |
| Eric Sandoval | Address Redacted | | First Class Mail |
| Eric Smith | Address Redacted | | First Class Mail |
| Eric Swanson | Address Redacted | | First Class Mail |
| Eric Tran | Address Redacted | | First Class Mail |
| Eric Turtabo & James Besson | Address Redacted | | First Class Mail |
| Eric Tumlinson | Address Redacted | | First Class Mail |
| Eric Vasquez | Address Redacted | | First Class Mail |
| Eric Washburn | Address Redacted | | First Class Mail |
| Eric Wiebe | Address Redacted | | First Class Mail |
| Eric Wright | Address Redacted | | First Class Mail |
| Erica Gonzales | Address Redacted | | First Class Mail |
| Erica Huerta | Address Redacted | | First Class Mail |
| Erica Johnson | Address Redacted | | First Class Mail |
| Erica K Cobbin-Richardson | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Erica L Hawke | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Erica M Cobb | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Erica Perez | Address Redacted | | First Class Mail |
| Erica Plascencia | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Ericka L & Denorvell Collier | Address Redacted | | First Class Mail |
| Erickson Wilson | Address Redacted | | First Class Mail |
| Erik Browning | Address Redacted | | First Class Mail |
| Erik Cerny | Address Redacted | | First Class Mail |
| Erik Davila | Address Redacted | | First Class Mail |
| Erik F Gonzales | Address Redacted | | First Class Mail |
| Erik Goodwin | Address Redacted | | First Class Mail |
| Erik Lewis | Address Redacted | | First Class Mail |
| Erik Sanders | Address Redacted | | First Class Mail |
| Erik Soren | Address Redacted | | First Class Mail |
| Erik Vanderloop | Address Redacted | | First Class Mail |
| Erik Vanderloop | Address Redacted | | First Class Mail |
| Erika Arthur | Address Redacted | | First Class Mail |
| Erika C Donaldson | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Erika C Moreno | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Erika L Arthur | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Erika L Jordan | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Erika Soto | Address Redacted | | First Class Mail |
| Erika T Cobo | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Erin & Robley Carpenter | Address Redacted | | First Class Mail |
| Erin Abbott | Address Redacted | | First Class Mail |
| Erin Bird | Address Redacted | | First Class Mail |
| Erin Lentz | Address Redacted | | First Class Mail |
| Erin M Crouch | Address Redacted | | First Class Mail |
| Erin Mclaughlin | Address Redacted | | First Class Mail |
| Erin Or Jose Montez | Address Redacted | | First Class Mail |
| Erin Ouano | Address Redacted | | First Class Mail |
| Ermelinda Bost | Address Redacted | Email Address Redacted | Email |
| | | | First Class Mail |
| Ernest & Charlotte Magdaleno | Address Redacted | | First Class Mail |
| Ernest Broadway | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ernest Casias | Address Redacted | | | | | | First Class Mail |
| Ernest D Clifton | Address Redacted | | | | | | First Class Mail |
| Ernest Darmetko | Address Redacted | | | | | | First Class Mail |
| Ernest Mccormick | Address Redacted | | | | | | First Class Mail |
| Ernestina Verrone | Address Redacted | | | | | | First Class Mail |
| Ernesto Bonilla | Address Redacted | | | | | | First Class Mail |
| Ernesto Cardenas | Address Redacted | | | | | | First Class Mail |
| Ernesto Cervantes Yepez & Noel Barocio | Address Redacted | | | | | | First Class Mail |
| Ernesto Espinoza Montijo | Address Redacted | | | | | | First Class Mail |
| Ernesto Garcia | Address Redacted | | | | | | First Class Mail |
| Ernesto Prieto | Address Redacted | | | | | | First Class Mail |
| Ernie Menchaca | Address Redacted | | | | | | First Class Mail |
| Ernst Appraisal Group Inc | 3213 Fairplay Ct | Fort Collins, CO 80526 | | | | | First Class Mail |
| Errett Davis | Address Redacted | | | | | | First Class Mail |
| Errol James | Address Redacted | | | | | | First Class Mail |
| Error Or Ashley Camona | Address Redacted | | | | | | First Class Mail |
| Ers Insurance, Inc | 4215 E Mcdowell Rd, Ste 115 | Mesa, AZ 85215 | | | | | First Class Mail |
| Ervey Valenzuela Campos | Address Redacted | | | | | | First Class Mail |
| Escrowquick, Inc | 16480 Harbor Blvd, Ste 101 | Fountain Valley, CA 92708 | | | | | First Class Mail |
| Escrows For You, Inc | 3547 Oceanview Blvd | Glendale, CA 91208 | | | | | First Class Mail |
| Esedona | P.O. Box 26297 | Prescott Valley, AZ 86312 | | | | | First Class Mail |
| Esmael Paymon | Address Redacted | | | | | | First Class Mail |
| Esme Brown | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Esmeralda Attaco | Address Redacted | | | | | | First Class Mail |
| Esmeralda Peres | Address Redacted | | | | | | First Class Mail |
| Esperanza Y Patrick | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Esperanza Pietrok | Address Redacted | | | | | | First Class Mail |
| Esperanza Rodriguez | Address Redacted | | | | | | First Class Mail |
| Espitia Preservation LLC | P.O. Box 7121 | San Luis, AZ 85349 | | | | | First Class Mail |
| Essent Client Services | 101 S Stratford Rd | Winston-Salem, NC 27104 | | | | | First Class Mail |
| Essent Guaranty, Inc | 101 S Stratford Rd, Ste 400 | Winston-Salem, NC 27104 | | | | | First Class Mail |
| Esteban Hernandez | Address Redacted | | | | | | First Class Mail |
| Estevan Mcdaniel | Address Redacted | | | | | | First Class Mail |
| Esurance Insurance Services | P.O. Box 5250 | Sioux Falls, SD 57117 | | | | | First Class Mail |
| Ethan Ellsworth | Address Redacted | | | | | | First Class Mail |
| Ethan Printy | Address Redacted | | | | | | First Class Mail |
| Ettie | 19 Briar Hollow Ln | Houston, TX 77027 | | | | | First Class Mail |
| Eugene Adams | Address Redacted | | | | | | First Class Mail |
| Eugene Bowers | Address Redacted | | | | | | First Class Mail |
| Eugene M Kavang | Address Redacted | | | | | | First Class Mail |
| Eugene Michael Adams Jr | Address Redacted | | | | | | First Class Mail |
| Euroic Dining Services | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | | | First Class Mail |
| Eva Ortiz & Lucia Castro | Address Redacted | | | | | | First Class Mail |
| Eva Shaw | Address Redacted | | | | | | First Class Mail |
| Evan Capprelli | Address Redacted | | | | | | First Class Mail |
| Evan Zupancic | Address Redacted | | | | | | First Class Mail |
| Evelyn Forrest | Address Redacted | | | | | | First Class Mail |
| Event Team Inc | 3454 N San Marcos Pl | Chandler, AZ 85225 | | | | | First Class Mail |
| Everest Escrow Inc | 25950 Acero | Mission Viejo, CA 92691 | | | | | First Class Mail |
| Evergreen Home Loans | 2241 Douglas Blvd, Ste 250 | Roseville, CA 95661 | | | | | First Class Mail |
| Evergy | P.O. Box 219330 | Kansas City, MO 64121 | | | | | First Class Mail |
| Everhome Mortgage | P.O. Box 79365 | City of Industry, CA 91716 | | | | | First Class Mail |
| Evolution Cleaning | 1415 E University | Mesa, AZ 85203 | | | | | First Class Mail |
| Evos Office Products | 3265 N Delaware St | Chandler, AZ 85225 | | | | | First Class Mail |
| Exact Title | 6337 Tennyson | Denver, CO 80212 | | | | | First Class Mail |
| Exactitre | 10333 N Meridian St, Ste 130 | Indianapolis, IN 46290 | | | | | First Class Mail |
| Excel Appraisal Services | 22013 N 36th Way | Phoenix, AZ 85050 | | | | | First Class Mail |
| Excel Electric Service, Inc | P.O. Box 469 | Leander, TX 78646 | | | | | First Class Mail |
| Excel Title | 13750 San Pedro | San Antonio, TX 78232 | | | | | First Class Mail |
| Excelaraze | 187 Calle Magdalena | Encinitas, CA 92024 | | | | | First Class Mail |
| Exceptional Appraisals | 4200 S Granite Dr | Chandler, AZ 85249 | | | | | First Class Mail |
| Exceptional Closing Network | 708 New Warrington Rd | Pensacola, FL 32506 | | | | | First Class Mail |
| Exclaimer Ltd | 445 Park Ave | New York, NY 10022 | | | | | First Class Mail |
| Exclusive Builders LLC | 2912 W Grenadine Rd | Phoenix, AZ 85041 | | | | | First Class Mail |
| Exclusive Property Management | 2661 Reynard Way | San Diego, CA 92103 | | | | | First Class Mail |
| Executive Signing Services Inc | P.O. Box 35455 | Tucson, AZ 85740 | | | | | First Class Mail |
| Executive Agent Magazine | P.O. Box 73384 | San Clemente, CA 92673 | | | | | First Class Mail |
| Executive Appraisals Inc | P.O. Box 2870 | Turlock, CA 95381 | | | | | First Class Mail |
| Executive Mortgage | 909 E Walnut St | Green Bay, WI 54301 | | | | | First Class Mail |
| Executive Signing Services Inc | P.O. Box 35455 | Tucson, AZ 85740 | | | | | First Class Mail |
| Executive Strategies | 1491 S Norfolk St | Aurora, CO 80017 | | | | | First Class Mail |
| Executive Suites of Lakeland LLC | 1102 S Florida Ave | Lakeland, FL 33803 | | | | | First Class Mail |
| Exodus Moving & Storage | 120 Nd Frontage Rd | Fort Collins, CO 80524 | | | | | First Class Mail |
| Expedited Appraisals | 18695 Pony Express Dr, ste 2648 | Parker, CO 80134 | | | | | First Class Mail |
| Experian | Attn: Cecilia Rojas | P.O. Box 841971 | Los Angeles, CA 90084 | | | Cecilia.Rojas@experian.com | Email |
| | | | | | | | First Class Mail |
| Experian | P.O. Box 841972 | Los Angeles, CA 90084 | | | | | First Class Mail |
| Experian Information Solutions, Inc | P.O. Box 886133 | Los Angeles, CA 90088 | | | | | First Class Mail |
| Experienced Movers | 8750 N Central Ave | Phoenix, AZ 85012 | | | | | First Class Mail |
| Explosion Sportswear, Inc | 4854 S 35th St | Phoenix, AZ 85040 | | | | | First Class Mail |
| Express Appraisal Service LLC | 1358 Hooper Ave, Ste 148 | Toms River, NJ 08753 | | | | | First Class Mail |
| Express Valuation Appraisal Service LLC | 899 N Hullet Ln | Flagstaff, AZ 86004 | | | | | First Class Mail |
| Exxesit | 13423 Blanco Rd, Ste 312 | San Antonio, TX 78216 | | | | | First Class Mail |
| Eyad I Hammad | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Ezequiel Bautista | Address Redacted | | | | | | First Class Mail |
| F&F Carpet Cleaning, Inc | P.O. Box 4213 | Scottsdale, AZ 85261 | | | | | First Class Mail |
| Fabbiana M Vecchiarelli | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Fabbiana Vecchiarelli | Address Redacted | | | | | | First Class Mail |
| Fabian Meza Perez | Address Redacted | | | | | | First Class Mail |
| Fabian Rodarte | Address Redacted | | | | | | First Class Mail |
| Fabiola Castaneda | Address Redacted | | | | | | First Class Mail |
| Fabiola Vasquez | Address Redacted | | | | | | First Class Mail |
| Facintec | 4501 E Mcdowell Rd | Phoenix, AZ 85008 | | | | | First Class Mail |
| Faden Appraisal | 1640 S 58th St | Lincoln, NE 68506 | | | | | First Class Mail |
| Fai | 2271 W Malvern Ave, Ste 284 | Fullerton, CA 92833 | | | | | First Class Mail |
| Fair Oaks Executive Plaza | 8000 Fair Oaks Pkwy | Fair Oaks Ranch, TX 78015 | | | | | First Class Mail |
| Fair Texas Title | 2831 Crockett St | Fort Worth, TX 76107 | | | | | First Class Mail |
| Fairway Independent Mortgage Corp | 55 N Arizona Pl | Chandler, AZ 85225 | | | | | First Class Mail |
| Faith Sanon | Address Redacted | | | | | | First Class Mail |
| Fallsburg Schools County Tax | P.O. Box 1208 | Monticello, NY 12701 | | | | | First Class Mail |
| Family Support Registry | P.O. Box 2171 | Denver, AZ 80201 | | | | | First Class Mail |
| Fannie Mae | 1900 Wisconsin Ave NW | Washington, DC 20016-2892 | | | | | First Class Mail |
| Fannin Appraisals | 701 Fm-2789 | De Kalb, TX 75559 | | | | | First Class Mail |
| Farewell Abstract Co | 402 3rd St | Farewell, TX 79325 | | | | | First Class Mail |
| Farhang & Medcoff | Attn: Account Manager | 4201 N 24th St | Phoenix, AZ 85016 | | | fmbilling@farhangmedcoff.com | Email |
| | | | | | | | First Class Mail |
| Farhang & Medcoff | 100 South Church | Tucson, AZ 85701 | | | | | First Class Mail |
| Farhang & Medcoff | 4201 N 24th St | Phoenix, AZ 85016 | | | | | First Class Mail |
| Farhang & Medcoff | | | | | | dthompson@farhangmedcoff.com | Email |
| Farm Bureau Property & Casualty Insurance Co | P.O. Box 6460 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Farmer Orth Leavitt Insurance Agency Inc | 919 N 1st St | Phoenix, AZ 85004 | | | | | First Class Mail |
| Farmers Insurance | 15626 Brookhurst St | Westminster, CA 92683 | | | | | First Class Mail |
| Farmers Insurance | 197 E Fry Blvd | Sierra Vista, AZ 85635 | | | | | First Class Mail |
| Farmers Insurance | 9494 W Flamingo Rd, Ste 100 | Las Vegas, NV 89147 | | | | | First Class Mail |
| Farmers Insurance | 9590 E Ironwood Square Dr | Scottsdale, AZ 85258 | | | | | First Class Mail |
| Farmers Insurance | P.O. Box 0991 | Carol Stream, IL 60132 | | | | | First Class Mail |
| Farmers Insurance Co of Arizona | P.O. Box 2057 | Kalispell, MT 59903 | | | | | First Class Mail |
| Farmers Insurance Exchange | Payment Processing Center | Carol Stream, IL 60132 | | | | | First Class Mail |
| Farmers Insurance Group | 1021 E S Boulder Rd, Ste Q | Louisville, CO 80027 | | | | | First Class Mail |
| Farra Knauss | Address Redacted | | | | | | First Class Mail |
| Fast Track Title Services, Inc | 5555 Wilson Mills Rd | Highland Heights, OH 44143 | | | | | First Class Mail |
| Fastsigns | 6008 W Bell Rd, Ste F101 | Glendale, AZ 85308 | | | | | First Class Mail |
| Fastsigns 50401 | 8333 Gleason Dr | Knoxville, TN 37919 | | | | | First Class Mail |
| Fastsigns of Sonoma County | 1372 N Mcdowell Blvd | Petaluma, CA 94954 | | | | | First Class Mail |
| Fatemeh Tayebi | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Favela Guel | Address Redacted | | | | | | First Class Mail |
| Fay Servicing, LLC | 3000 Kellway Dr | Carrollton, TX 75006 | | | | | First Class Mail |
| FCI Lender Services, Inc | P.O. Box 27370 | Anaheim, CA 92809 | | | | | First Class Mail |
| Federal Document Shredding Inc | P.O. Box 7000 | Colorado Springs, CO 80933 | | | | | First Class Mail |
| Federal Home Loan Mortgage Corp | 1551 Park Run Dr | McLean, VA 22102 | | | | | First Class Mail |
| Federal Wage & Labor Law Institute | 7001 W 43rd St | Houston, TX 77092 | | | | | First Class Mail |
| Federico Manusia | Address Redacted | | | | | | First Class Mail |
| Fedex | c/o Federal Express Corp | 942 S Shady Grove Rd | Memphis, TN 38120 | | | | First Class Mail |
| Fedex | P.O. Box 7221 | Pasadena, CA 91109 | | | | | First Class Mail |
| Fedex Freight | P.O. Box 21415, Dept La | Pasadena, CA 91185 | | | | | First Class Mail |
| Fedone FCU | P.O. Box 76000 | Anaheim, CA 92809 | | | | | First Class Mail |
| Feed & Farm Building, LLC | P.O. Box 73295 | Puyallup, WA 98373 | | | | | First Class Mail |
| Felicitas & Jose Bernardo Ramos | Address Redacted | | | | | | First Class Mail |
| Felix Anione | Address Redacted | | | | | | First Class Mail |
| Felix Bejarano Sr | 7254 E 26th Pl | Yuma, AZ 85365 | | | | | First Class Mail |
| Felix Sanchez Moreno & Veronica Sanchez | Address Redacted | | | | | | First Class Mail |
| Fernanda Cordova | Address Redacted | | | | | | First Class Mail |
| Fernanda Diaz | Address Redacted | | | | | | First Class Mail |
| Fernando Esponsel Nunez | Address Redacted | | | | | | First Class Mail |
| Fernando Fragoso Aguilar | Address Redacted | | | | | | First Class Mail |
| Fernando Gutierrez Herrera | Address Redacted | | | | | | First Class Mail |
| Fernando J Arce | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Fernando Prado | Address Redacted | | | | | | First Class Mail |
| Fernando Ramos | Address Redacted | | | | | | First Class Mail |
| Fernando Sanchez | Address Redacted | | | | | | First Class Mail |
| Fernando Tejeda | Address Redacted | | | | | | First Class Mail |
| Fgr Appraisal Services | P.O. Box 160068 | San Antonio, TX 78280 | | | | | First Class Mail |
| Fidelia Vargas Torres | Address Redacted | | | | | | First Class Mail |
| Fidelity Abstract & Title | 824 Jefferson St | Kerrville, TX 78028 | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fidelity Bank | 3 Corporate Sq, 5th Fl | Atlanta, GA 30329 | | | First Class Mail |
| Fidelity National Title | 1300 Dove St | Newport Beach, CA 92660 | | | First Class Mail |
| Fidelity National Title | 3570 S Val Vista Dr, Ste 105 | Gilbert, AZ 85297 | | | First Class Mail |
| Fidelity National Title Agency, Inc | 3570 S Val Vista Dr | Gilbert, AZ 85297 | | | First Class Mail |
| Fidelity National Title Co | 1207 Pueblo Blvd Way | Pueblo, CO 81005 | | | First Class Mail |
| Fidelity National Title Co of Oregon | 1920 NE Stucki Ave | Hillsboro, OR 97006 | | | First Class Mail |
| Fidelity National Title Insurance | 2440 N Litchfield Rd, Ste 101 | Goodyear, AZ 85395 | | | First Class Mail |
| Fidelity National Title of Florida | 10941 N 56th St | Temple Terrace, FL 33617 | | | First Class Mail |
| Fidelity National Title of New Mexico | 1052 Main St NE | Los Lunas, NM 87031 | | | First Class Mail |
| Fiduciam Partners USA LLC | 4733 Torrance Blvd, Ste 529 | Torrance, CA 90503 | | | First Class Mail |
| Fiesta Shredding | 1902 N 25th Dr | Phoenix, AZ 85009 | | | First Class Mail |
| Figueroa Appraisal Services | 624 S 4th Ave | Yuma, AZ 85364 | | | First Class Mail |
| Finance & Administration Dept | 501 N W St, Ste 1201A | Jackson, MS 39201 | | | First Class Mail |
| Finance of America | 6100 S Fort Apache Rd | Las Vegas, NV 89148 | | | First Class Mail |
| Fine Wine of South Texas | 414 N Valley View | Donna, TX 78537 | | | First Class Mail |
| Firebird Appraisals & Consulting Inc | P.O. Box 1463 | Gilbert, AZ 85299 | | | First Class Mail |
| Firefighter Junk Removal LLC | 601 Goldenrod St | Kyle, TX 78640 | | | First Class Mail |
| Fireside At Norterra Ca | P.O. Box 62465 | Phoenix, AZ 85082 | | | First Class Mail |
| Fireside Residential Inspection | 3824 N Saint Elias Cir | Mesa, AZ 85215 | | | First Class Mail |
| First Alliance Title | 1777 S Harrison St, Ste 1100 | Denver, CO 80210 | | | First Class Mail |
| First American Data Tree, LLC | Attn: Legal Department | 4 First American Way | Santa Ana, CA 92707 | | First Class Mail |
| First American Data Tree, LLC | P.O. Box 31001-2286 | Pasadena, CA 91110 | | | First Class Mail |
| First American Home Buyers Protection | P.O. Box 21748 Dept La | Pasadena, CA 91185 | | | First Class Mail |
| First American Mortgage Solutions, LLC | Attn: Legal Department | 4 First American Way | Santa Ana, CA 92707 | | First Class Mail |
| First American Mortgage Solutions, LLC | P.O. Box 31001-2274 | Pasadena, CA 91110 | | | First Class Mail |
| First American Specialty Insurance | P.O. Box 894424 | Los Angeles, CA 90189 | | | First Class Mail |
| First American Staff Appraisals | 400 S Rampart Blvd, Ste 290 | Las Vegas, NV 89145 | | | First Class Mail |
| First American Staff Appraisals, LLC | P.O. Box 733863 | Chicago, IL 60673 | | | First Class Mail |
| First American Title | Attn: Legal Department | 4 First American Way | Santa Ana, CA 92707 | | First Class Mail |
| First American Title | 11211 N Tatum Blvd, Ste A150 | Phoenix, AZ 85028 | | | First Class Mail |
| First American Title Co | 26305 Jefferson Ave | Murrieta, CA 92562 | | | First Class Mail |
| First American Title Co | P.O. Box 2922 | Phoenix, AZ 85062 | | | First Class Mail |
| First American Title Co of Napa | 1700 2nd St | Napa, CA 94559 | | | First Class Mail |
| First American Title Insurance Agency | 476 W Heritage Park Blvd, Ste 105 | Layton, UT 84041 | | | First Class Mail |
| First American Title Insurance Co | Attn: Legal Department | 4 First American Way | Santa Ana, CA 92707 | | First Class Mail |
| First Arizona Title Agency | 1902 E Pecos Rd | Gilbert, AZ 85295 | | | First Class Mail |
| First Bank | 2 N Cascade Ave | Colorado Springs, CO 80920 | | | First Class Mail |
| First California Escrow | 1110 Camino Del Mar | Del Mar, CA 92014 | | | First Class Mail |
| First Capital Consulting, Inc | 3530 Wilshire Blvd | Los Angeles, CA 90010 | | | First Class Mail |
| First Centennial Title Co | 1450 Ridgeview Dr | Reno, NV 89519 | | | First Class Mail |
| First Choice Appraisals | 2324 Demariun Ln | Brentwood, CA 94513 | | | First Class Mail |
| First Choice Coffee Services | 4680 Pell Dr, Ste A | Sacramento, CA 95838 | | | First Class Mail |
| First Choice Servees | 4680 Pell Dr A | Sacramento, CA 95838 | | | First Class Mail |
| First Citizens Bank & Trust Company | P.O. Box 593007 | San Antonio, TX 78259 | | | First Class Mail |
| First Class Signing Service | 3061 Independence Dr | Livermore, CA 94551 | | | First Class Mail |
| First Class Vending | 3990 W Naples Dr | Las Vegas, NV 89103 | | | First Class Mail |
| First Due Fire Protection Services | 4125 N Bank St | Kingman, AZ 86409 | | | First Class Mail |
| First Equity | 1401 Ventura Blvd, Ste 207 | Sherman Oaks, CA 91423 | | | First Class Mail |
| First Financial Ins Group | Attn: Darren Ortiz | 170 S Marlow Rd | Apache Junction, AZ 85119 | | First Class Mail |
| First Guaranty Mortgage Corp | 5100 Buckeystown Pike | Frederick, MD 21704 | | | First Class Mail |
| First Inspection Termite& Pest Management | P.O. Box 10598 | Glendale, AZ 85318 | | | First Class Mail |
| First Integrity Title | 2420 17th St | Denver, CO 80202 | | | First Class Mail |
| First Integrity Title Agency of Arizona | 5100 N 99th Ave | Glendale, AZ 85037 | | | First Class Mail |
| First Integrity Title Co | 950 S Cherry St | Denver, CO 80246 | | | First Class Mail |
| First International Title | 1155 Miranda Ln | Kissimmee, FL 34741 | | | First Class Mail |
| First Light Property Management | 1001 Manhattan Beach Blvd | Manhattan Beach, CA 90266 | | | First Class Mail |
| First Mercantile Insurance Group | P.O. Box 2999 | Scottsdale, AZ 85252 | | | First Class Mail |
| First Mediation Corp | 16501 Ventura Blvd, Ste 606 | Encino, CA 91436 | | | First Class Mail |
| First Mortgage Corp | 1142 S Diamond Bar Blvd | Diamond Bar, CA 91765 | | | First Class Mail |
| First National Bank of America | P.O. Box 980 | E Lansing, MI 48826 | | | First Class Mail |
| First National Title Co | 216 W Sevier St | Benton, AR 72015 | | | First Class Mail |
| First Protective Insurance Co | Lockbox 403884 | College Park, GA 30349 | | | First Class Mail |
| First Rate Financial Group | 2625 Townsgate Rd, Ste 330 | Westlake Village, CA 91361 | | | First Class Mail |
| First Scottsdale Bank | 15190 N Hayden Rd | Scottsdale, AZ 85260 | | | First Class Mail |
| First Source Title Agency Inc | 12000 Snow Rd, Ste B | Parma Heights, OH 44130 | | | First Class Mail |
| First Texas Title Co, LLC | 3417 Curry Ln | Abilene, TX 79606 | | | First Class Mail |
| First Title & Escrow | 1 Park W Cir, Ste 104 | Midlothian, VA 23114 | | | First Class Mail |
| First Western Title | 3010 N Loop 1604 W | San Antonio, TX 78231 | | | First Class Mail |
| Firstservice Residential | 1330 Enclave Pkwy, Ste 425 | Houston, TX 77077 | | | First Class Mail |
| First Shred | 2933 Eisenhower St, Ste 150 | Carrollton, TX 75007 | | | First Class Mail |
| Fisher & Fisher | 1803 Berryfield Dr | Houston, TX 77077 | | | First Class Mail |
| Fisher & Phillips LLP | 201 E Washington St | Phoenix, AZ 85004 | | | First Class Mail |
| Fitzsimons Fcu | 2201 N Fitzsimons Pkwy | Aurora, CA 80045 | | | First Class Mail |
| Five Star Professional | 2117 Cliff Dr | Eagan, MN 55122 | | | First Class Mail |
| Five Star Property Management | 158 S Main St | Pocatello, ID 83204 | | | First Class Mail |
| Five Star Title, LLC | 304 N Austin St | Seguin, TX 78155 | | | First Class Mail |
| Flagship Title Co | 17221 E Camelback Dr | Scottsdale, AZ 85255 | | | First Class Mail |
| Flagstar Bank | 5151 Corporate Dr | Troy, MI 48098 | | | First Class Mail |
| Flagstar Bank, Fsb | 301 W Michigan Ave | Jackson, MI 49201 | | | First Class Mail |
| Flaherty Appraisal Services Inc | 12410 W Driftwood Dr | Boise, ID 83713 | | | First Class Mail |
| Flavio Fonseca | Address Redacted | | | | First Class Mail |
| Flavio Mireles | Address Redacted | | | | First Class Mail |
| Flavio Rascon | Address Redacted | | | | First Class Mail |
| Flavio Torres | Address Redacted | | | | First Class Mail |
| Fleming Appraisal | 4716 Eastview Dr | Loveland, CO 80537 | | | First Class Mail |
| Fleurcomgroup | 10133 E Bell Rd | Scottsdale, AZ 85260 | | | First Class Mail |
| Floify | 16304 30th St, Ste 120 | Boulder, CO 80301 | | | First Class Mail |
| Floify, LLC | c/o Porch.com, Inc | Attn: Andrew Herzog | 411 1st Ave S, Ste 501 | Seattle, WA 98601 | First Class Mail |
| Floify, LLC | 16304 30th St, Ste 120 | Boulder, CO 80301 | | | First Class Mail |
| Flooring Solutions | 605 W Howard Ln | Austin, TX 78753 | | | First Class Mail |
| Flor I Nava | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Florena Abou | Address Redacted | | | | First Class Mail |
| Florencio Gonzalez | Address Redacted | | | | First Class Mail |
| Florida Dept Of Revenue | General Counsel | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | First Class Mail |
| Florida Dept Of Revenue | Taxpayer Services | Mail Stop 3-200 | 5050 W Tennessee St | Tallahassee, FL 32399-0112 | First Class Mail |
| Florida Hometown Title | 870 W Hickpochee Ave | Labelle, FL 33935 | | | First Class Mail |
| Florina Chernagan | Address Redacted | | | | First Class Mail |
| Floyd Fentress | Address Redacted | | | | First Class Mail |
| Floyd's Refrigeration Service | P.O. Box 5998 | Goodyear, AZ 85338 | | | First Class Mail |
| Fluent | 3420 W 32nd Ave, Ste 203 | Denver, CO 80211 | | | First Class Mail |
| Flyn Williams Appraisals | 104 Robbie Rojo Dr | Georgetown, TX 78633 | | | First Class Mail |
| FMG Technology, LLC | 912 Kenniston Dr | Edinburg, TX 78542 | | | First Class Mail |
| Focus Hoa Management | 4135 S Power Rd | Mesa, AZ 85212 | | | First Class Mail |
| Focused Technology | 1850 Porter Lake Dr, Ste 102 | Sarasota, FL 34240 | | | First Class Mail |
| Foley Appraisal Services, LLC | 821 23rd St SW | Loveland, CO 80537 | | | First Class Mail |
| Fontes Appraisals Inc | 661 S Wishing Wells Ln | Anaheim, CA 92807 | | | First Class Mail |
| Fontes Appraisals, Inc | 4615 Wishing Well Ln | Anaheim, CA 92807 | | | First Class Mail |
| Foos & Associates | 6310 Greenwich Dr, Ste 220 | San Diego, CA 92122 | | | First Class Mail |
| Foothills Printing & Promotional Products | 515 W Prince Rd, Ste 103 | Tucson, AZ 85705 | | | First Class Mail |
| Foothills Title Services, Inc | 121 Station Dr | Maryville, TN 37804 | | | First Class Mail |
| Ford Dealer | 350 Indiana St | Golden, CO 80401 | | | First Class Mail |
| Ford Street Properties | 1880 E Riverview Dr | San Bernardino, CA 92408 | | | First Class Mail |
| Foremost Insurance Co | P.O. Box 0915 | Carol Stream, IL 60132 | | | First Class Mail |
| Forge Signworks | 307 E 37th St | Boise, ID 83714 | | | First Class Mail |
| Formfree Holding Corp | P.O. Box 746595 | Atlanta, GA 30374 | | | First Class Mail |
| Formoza& | 1507 S Lantern Rd | Fishers, IN 46038 | | | First Class Mail |
| Forrest & Deborah Denson | Address Redacted | | | | First Class Mail |
| Forrest Hutton | Address Redacted | | | | First Class Mail |
| Forrest Lind | Address Redacted | | | | First Class Mail |
| Forsha Real Estate Services | 933 Lee Rd | Orlando, FL 32810 | | | First Class Mail |
| Fort Collins Board of Realtors | 826 W Drake Rd, Ste 1 | Fort Collins, CO 80526 | | | First Class Mail |
| Fort Lauderdale Title Group, LLC | 1250 S Pine Island Rd | Plantation, FL 33324 | | | First Class Mail |
| Fort Worth K Realty, LLC | 6851 NE Loop 820 | N Richland Hills, TX 76180 | | | First Class Mail |
| Fort Worth Ventures Ltd | 7330 W David Dr | Littleton, CO 80128 | | | First Class Mail |
| Forward Tilt | 6340 E Thomas Rd, Ste 200 | Scottsdale, AZ 85251 | | | First Class Mail |
| Foster & Associates | 19398 River Run Dr | Lake Oswego, OR 97034 | | | First Class Mail |
| Foster & Associates, LLC | P.O. Box 581 | Peyton, CO 80831 | | | First Class Mail |
| Foster Enterprises, LLC | P.O. Box 2093 | Manchaca, TX 78652 | | | First Class Mail |
| Fosters Carpet Care & Repair | 26 S Recker Rd | Mesa, AZ 85206 | | | First Class Mail |
| Foundation Escrow | 1660 Hotel Cir N | San Diego, CA 92108 | | | First Class Mail |
| Founders Title Company | 139 N Fry Rd, Ste 101 | American Fork, UT 84043 | | | First Class Mail |
| Founders Title Agency | 653 Route 73 N | Marlton, NJ 08053 | | | First Class Mail |
| Four Season Realty, LC | 102 S Main St | Payson, AZ 85541 | | | First Class Mail |
| Four Seasons Lodging | 100 S Ridge St, Ste 203 | Breckenridge, CO 80424 | | | First Class Mail |
| Fowlkes Enterprises, Inc | 1144 W Juanita Cir | Mesa, AZ 85202 | | | First Class Mail |
| Fox Communication & Low Volt | 28621 Canal Ave | Wellton, AZ 85356 | | | First Class Mail |
| Foxx Business Forms | 7450 W Via De Luna Dr | Glendale, AZ 85310 | | | First Class Mail |
| FPG Aspen Lake Owener, Lp | P.O. Box 2063 | Hicksville, NY 11802 | | | First Class Mail |
| Fradella Appraisal Works | 13319 Branding Iron Pl | Chino, CA 91710 | | | First Class Mail |
| Frances Coulson | Address Redacted | | | | First Class Mail |
| Frances Nuno | Address Redacted | | | | First Class Mail |
| Frances Oupua | Address Redacted | | | | First Class Mail |
| Franciko Jolene Cousino | Address Redacted | | | | First Class Mail |
| Frances M Vejar | Address Redacted | | | | First Class Mail |
| Francesca Manning | Address Redacted | | | | First Class Mail |
| Francis & Angela Graham | Address Redacted | | | | First Class Mail |
| Francis & Sons | 1643 A N 91st St | Scottsdale, AZ 85260 | | | First Class Mail |
| Francis Argo | Address Redacted | | | | First Class Mail |
| Francisco Gonzalez | Address Redacted | | | | First Class Mail |
| Francisco & Anna Medrano | Address Redacted | | | | First Class Mail |
| Francisco A Martinez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Francisco Armas Rivera | Address Redacted | | | | First Class Mail |
| Francisco Caro Ramirez | Address Redacted | | | | First Class Mail |
| Francisco David | Address Redacted | | | | First Class Mail |
| Francisco Espinoza | Address Redacted | | | | First Class Mail |
| Francisco Garcia Alcalde | Address Redacted | | | | First Class Mail |
| Francisco Gonzalez Reyes | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Francisco Laffont | Address Redacted | | | | | | First Class Mail |
| Francisco Matos Oropeza | Address Redacted | | | | | | First Class Mail |
| Francisco Octavio Ruvalcaba Jr | Address Redacted | | | | | | First Class Mail |
| Francisco Rocha Cardenas | Address Redacted | | | | | | First Class Mail |
| Francisco Romero | Address Redacted | | | | | | First Class Mail |
| Francisco S Albarez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Francisco Silvas | Address Redacted | | | | | | First Class Mail |
| Franco A Cortes | Address Redacted | | | | | | First Class Mail |
| Franco Cortes | Address Redacted | | | | | | First Class Mail |
| Francis Jofre | Address Redacted | | | | | | First Class Mail |
| Frank & Nora Chobestor | Address Redacted | | | | | | First Class Mail |
| Frank & Peggy Brogler | Address Redacted | | | | | | First Class Mail |
| Frank Baker Appraisal Service LLC | 1139 Provence Pl | New Braunfels, TX 78132 | | | | | First Class Mail |
| Frank Bonelli | Address Redacted | | | | | | First Class Mail |
| Frank Crandall | Address Redacted | | | | | | First Class Mail |
| Frank Denny Appraisal Services | 1005 E Rumble Rd | Modesto, CA 95350 | | | | | First Class Mail |
| Frank Hernandez IV | Address Redacted | | | | | | First Class Mail |
| Frank M Russo | Address Redacted | | | | | | First Class Mail |
| Frank Navarette | Address Redacted | | | | | | First Class Mail |
| Frank Phan Hoang & Dieu Thi Ngoc Tran | Address Redacted | | | | | | First Class Mail |
| Frank Shoemaker | Address Redacted | | | | | | First Class Mail |
| Frank Tatayumptewa | Address Redacted | | | | | | First Class Mail |
| Frank Torres Jr | Address Redacted | | | | | | First Class Mail |
| Franklin & Hilary Parmenter | Address Redacted | | | | | | First Class Mail |
| Franklin American Mortgage Co | 6100 Tower Cir | Franklin, TN 37067 | | | | | First Class Mail |
| Franklyn Aguzi | Address Redacted | | | | | | First Class Mail |
| Fransico Aguilar | Address Redacted | | | | | | First Class Mail |
| Fray Ramirez | Address Redacted | | | | | | First Class Mail |
| Frazer, Ryan, Goldberg & Arnold LLP | 3101 N Central Ave, Ste 1600 | Phoenix, AZ 85012 | | | | | First Class Mail |
| Frazier Enterprise | 16501 W Northern Ave | Litchfield Park, AZ 85340 | | | | | First Class Mail |
| Fred & Elizabeth Giovanetti | Address Redacted | | | | | | First Class Mail |
| Fred Bender | Address Redacted | | | | | | First Class Mail |
| Fred Salomon Kael | Address Redacted | | | | | | First Class Mail |
| Fred Sewell & Mollie Rudnick | Address Redacted | | | | | | First Class Mail |
| Freddie Mac | Address Redacted | | | | | | First Class Mail |
| Freddie Mac | Address Redacted | | | | | | First Class Mail |
| Frederic Burkhardt Iv | Address Redacted | | | | | | First Class Mail |
| Frederic J Smard | Address Redacted | | | | | | First Class Mail |
| Frederick Electric | 1734 W Williams Dr | Phoenix, AZ 85027 | | | | | First Class Mail |
| Frederick Francis | Address Redacted | | | | | | First Class Mail |
| Frederick Milton | Address Redacted | | | | | | First Class Mail |
| Frederick Mitchell | Address Redacted | | | | | | First Class Mail |
| Frederick Nippers | Address Redacted | | | | | | First Class Mail |
| Freedom Mortgage | 907 Pleasant Valley Ave, Ste 3 | Mount Laurel, NJ 08054 | | | | | First Class Mail |
| Freedom Mortgage Corp | 10 Lake Center Dr | Marlton, NJ 08053 | | | | | First Class Mail |
| Freedom Mortgage Corp | P.O. Box 6656 | Chicago, IL 60680 | | | | | First Class Mail |
| Freedom Rural Housing | 1400 E Newport Center Dr | Deerfield Beach, FL 33442 | | | | | First Class Mail |
| Freedom Title Services | 116 Center Ct | Clarksville, TN 37040 | | | | | First Class Mail |
| Freeman & Associates | 2150 Academy Cir, Apt B | Colorado Springs, CO 80909 | | | | | First Class Mail |
| Freeratesupdate.Com LLC | 8605 Santa Monica Blvd, Ste 26303 | Los Angeles, CA 90069 | | | | | First Class Mail |
| Freese & Co | 1225 N Alabama Rd | Wharton, TX 77488 | | | | | First Class Mail |
| Freshwater Design & Print | 5142 W Geddes Cir | Littleton, CO 80128 | | | | | First Class Mail |
| Fresno Office Suites | 4781 E Gettysburg Ave | Fresno, CA 93726 | | | | | First Class Mail |
| Front Line Real Estate Service | 6583 S Kearney Cir | Centennial, CO 80111 | | | | | First Class Mail |
| Front Range Internet, Inc | 3350 Eastbrook Dr | Fort Collins, CO 80525 | | | | | First Class Mail |
| Front Range Valuations | 8297 Loganberry Ct | Colorado Springs, CO 80927 | | | | | First Class Mail |
| Frontier Communications | P.O. Box 5157 | Tampa, FL 33675 | | | | | First Class Mail |
| Frontier Property Management | 6100 Federal Blvd, Unit J412 | Westminster, CO 80260 | | | | | First Class Mail |
| Frontier Title | 4372 N Loop 1604 W | San Antonio, TX 78249 | | | | | First Class Mail |
| Frost Bank | 3838 Rogers Rd | San Antonio, TX 78251 | | | | | First Class Mail |
| Froylan Gonzalez Garcia & Olga Gomez | Address Redacted | | | | | | First Class Mail |
| Froylan Perez | Address Redacted | | | | | | First Class Mail |
| FTW Properties LLC | 3014 Lee Ave | Ft Worth, TX 76106 | | | | | First Class Mail |
| Fully Loaded Deliveries | 2750 W Peoria Ave | Phoenix, AZ 85029 | | | | | First Class Mail |
| Fylament LLC | 3420 W 32nd Ave | Denver, CO 80211 | | | | | First Class Mail |
| G & D Displays & Advertising | 2403 Morman Mill Rd | Marble Falls, TX 78654 | | | | | First Class Mail |
| G & N Consulting | 9500 E Ironwood Square Dr | Scottsdale, AZ 85258 | | | | | First Class Mail |
| G & R Appraisal Service | 2112 Trawood Dr, Steb F | El Paso, TX 79935 | | | | | First Class Mail |
| G.A.T LLC | Address Redacted | | | | | | First Class Mail |
| Ga Dept of Rev Processing Ctr | P.O. Box 740238 | Atlanta, GA 30374 | | | | | First Class Mail |
| Gabino Rodriguez Tolento | Address Redacted | | | | | | First Class Mail |
| Gabriel Almeida | Address Redacted | | | | | | First Class Mail |
| Gabriel Davila | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Gabriel Gripkse | Address Redacted | | | | | | First Class Mail |
| Gabriel Hernandez | Address Redacted | | | | | | First Class Mail |
| Gabriel Martinez | Address Redacted | | | | | | First Class Mail |
| Gabriel Montano | Address Redacted | | | | | | First Class Mail |
| Gabriel Nava Lozada | Address Redacted | | | | | | First Class Mail |
| Gabriel Padilla | Address Redacted | | | | | | First Class Mail |
| Gabriel Rogers | Address Redacted | | | | | | First Class Mail |
| Gabriela Parra | Address Redacted | | | | | | First Class Mail |
| Gabriela Rocha | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Gabriella G Malara | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Gabrielle D Gabouret | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Gabrielle Morris | Address Redacted | | | | | | First Class Mail |
| Gabrielle Regionaru | Address Redacted | | | | | | First Class Mail |
| Gage & Associates, LLC | 1728 Scripture St | Denton, TX 76201 | | | | | First Class Mail |
| Gail Anderson | Address Redacted | | | | | | First Class Mail |
| Gainesville Title Co, Inc | 115 N Dixon St | Gainsville, TX 76240 | | | | | First Class Mail |
| Gail | P.O. Box 212 | Higley, AZ 85236 | | | | | First Class Mail |
| Gallacher, Bosen & Goodman, PLLC | 1830 S Alma School Rd | Mesa, AZ 85210 | | | | | First Class Mail |
| Galton Funding | 330 Madison Ave | New York, NY 10017 | | | | | First Class Mail |
| Galynn Collins | Address Redacted | | | | | | First Class Mail |
| Gameday Media | P.O. Box 2268 | Lake Oswego, OR 97035 | | | | | First Class Mail |
| Ganga R Koirala | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Gangi Appraisals, Inc | 14297 265th Pl | Isle, MN 56342 | | | | | First Class Mail |
| Gap Appraisals, Inc | 10522 Fulbright Ave | Las Vegas, NV 89166 | | | | | First Class Mail |
| Gardner Financial Services LTD dba Legacy Mutual | 18402 US Hwy 281 N, Ste 258 | San Antonio, TX 78259 | | | | | First Class Mail |
| Garland Appraisal Services | 8762 Hollingsfield Dr | Knoxville, TN 37922 | | | | | First Class Mail |
| Garo Atamian | Address Redacted | | | | | | First Class Mail |
| Garret Davelaar | Address Redacted | | | | | | First Class Mail |
| Garrett Bowlby | Address Redacted | | | | | | First Class Mail |
| Garrett Ellwood Photography | 8573 Winter Berry Dr | Castle Pines, CO 80108 | | | | | First Class Mail |
| Garrett I Foster | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Garrett, Mcauley & Co | 1211 Melome St | Houston, TX 77007 | | | | | First Class Mail |
| Gary & Kelly Tucker | Address Redacted | | | | | | First Class Mail |
| Gary A Garfunkle & Diane L Bethel | Address Redacted | | | | | | First Class Mail |
| Gary Blackburn | Address Redacted | | | | | | First Class Mail |
| Gary Blake Agency | 916 W Ravina Ln | Anthem, AZ 85086 | | | | | First Class Mail |
| Gary Blake Insurance Agency | 15353 N Pina Rd, Ste 305 | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Gary Brax | Address Redacted | | | | | | First Class Mail |
| Gary Bruce | Address Redacted | | | | | | First Class Mail |
| Gary Burton | Address Redacted | | | | | | First Class Mail |
| Gary Byrd | Address Redacted | | | | | | First Class Mail |
| Gary C & Janet L Cotten | Address Redacted | | | | | Email Address Redacted | Email |
| Gary C Wing | Address Redacted | | | | | | First Class Mail |
| | | | | | | | First Class Mail |
| Gary Carrico | Address Redacted | | | | | | First Class Mail |
| Gary Claxon | Address Redacted | | | | | | First Class Mail |
| Gary Daymude | Address Redacted | | | | | | First Class Mail |
| Gary Drury | Address Redacted | | | | | | First Class Mail |
| Gary Dwight Gum Appraisal Service | 752 Blaching Cir | Clayton, CA 94517 | | | | | First Class Mail |
| Gary Fong | Address Redacted | | | | | | First Class Mail |
| Gary Fradetta | Address Redacted | | | | | | First Class Mail |
| Gary Hill | Address Redacted | | | | | | First Class Mail |
| Gary Jacques | Address Redacted | | | | | | First Class Mail |
| Gary Kawano | Address Redacted | | | | | | First Class Mail |
| Gary L Smith & Assoc, Inc | 5916 E Anderson Dr | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Gary Mcclinton | Address Redacted | | | | | | First Class Mail |
| Gary North Appraisal Services | 1610 Prairie Grove Dr | Houston, TX 77077 | | | | | First Class Mail |
| Gary Sparano | Address Redacted | | | | | | First Class Mail |
| Gary Tucker | Address Redacted | | | | | | First Class Mail |
| Gary Van Laar | Address Redacted | | | | | | First Class Mail |
| Gary W Dean | Address Redacted | | | | | | First Class Mail |
| Gateway Appraisal Inc | 4455 Telegraph Rd, Ste 130 | St Louis, MO 63129 | | | | | First Class Mail |
| Gateway Mortgage Group | 244 S Gateway Pl | Jenks, OK 74037 | | | | | First Class Mail |
| Gavik Ecohouse | Address Redacted | | | | | | First Class Mail |
| Gavin Ross & Mandrea Rice | Address Redacted | | | | | | First Class Mail |
| Gayle Ashton | Address Redacted | | | | | | First Class Mail |
| Gayle Landes | Address Redacted | | | | | | First Class Mail |
| Gayle Lynch | Address Redacted | | | | | | First Class Mail |
| Gaylord Miller | Address Redacted | | | | | | First Class Mail |
| G-B Investments | 1511 16th St, Apt 101 | Santa Monica, CA 90404 | | | | | First Class Mail |
| Gbelinde Amedegnato | Address Redacted | | | | | | First Class Mail |
| GBKT, LLC | P.O. Box 7656 | Waco, TX 76714 | | | | | First Class Mail |
| GBS Dorm, Inc | 2525 W Medina Ave | Mesa, AZ 85202 | | | | | First Class Mail |
| GCON 23023, LLC | 1606 W Whispering Wind Dr | Phoenix, AZ 85085 | | | | | First Class Mail |
| GE Capital | P.O. Box 31001-0271 | Pasadena, CA 91110 | | | | | First Class Mail |
| Geanet Ltd | The Bradfield Centre | Cambridge Science Park Rd | Cambridge, CB4 0GA | United Kingdom | legal@geanet.com | Email |
| | | | | | | | First Class Mail |
| Gecko Technology | 2690 S. Oswego St | Aurora, CO 80014 | | | | | First Class Mail |
| Geiger | P.O. Box 712184 | Cincinnati, OH 45271 | | | | | First Class Mail |
| Gelacia Trujillo Ayala | Address Redacted | | | | | | First Class Mail |
| Gem Mortgage | Address Redacted | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gemmamadeline F & Christopher A Mccloskey | Address Redacted | | | | | First Class Mail |
| Gemtek Pest Control | 3724 Plantation River Dr, Ste 101 | Boise, ID 83703 | | | | First Class Mail |
| Gene Hawkins | Address Redacted | | | | | First Class Mail |
| Gene Bevan | Address Redacted | | | | | First Class Mail |
| Gene Correa Jr | Address Redacted | | | | | First Class Mail |
| Gene Dyer & Jessica Imeson | Address Redacted | | | | | First Class Mail |
| Gene Fuessel | Address Redacted | | | | | First Class Mail |
| Gene Huff | Address Redacted | | | | | First Class Mail |
| Gene F Taylor | Address Redacted | | | | Email Address Redacted | Email |
| General Contraction LLC | P.O. Box 3092 | San Luis, AZ 85349 | | | | First Class Mail |
| Genesis Community Management | 9700 Richmond Ave, Ste 160 | Houston, TX 77045 | | | | First Class Mail |
| Geneva Financial | 180 S Arizona Ave, Ste 310 | Chandler, AZ 85225 | | | | First Class Mail |
| Gennaro Piccolo | Address Redacted | | | | | First Class Mail |
| Gentry D Richardson | Address Redacted | | | | | First Class Mail |
| Genuine Appliance Service | 160 E Broadway Rd | Mesa, AZ 85210 | | | | First Class Mail |
| Genworth Mortgage Insurance Corp | P.O. Box 277197 | Atlanta, GA 30384 | | | | First Class Mail |
| Gerry Fernandez | Address Redacted | | | | | First Class Mail |
| Geoff Buerchen | Address Redacted | | | | | First Class Mail |
| Geoff Hickman | Address Redacted | | | | | First Class Mail |
| Geoff Hunt | Address Redacted | | | | | First Class Mail |
| Geoffrey Gruett | Address Redacted | | | | | First Class Mail |
| Geoffrey Lewis | Address Redacted | | | | | First Class Mail |
| Georden Salazar | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Georgena Drew Bell | Address Redacted | | | | | First Class Mail |
| George & Maria Zehak | Address Redacted | | | | | First Class Mail |
| George Alegria | Address Redacted | | | | | First Class Mail |
| George Best Air Conditioning & Heating, LLC | 318 Robinhood | San Antonio, TX 78209 | | | | First Class Mail |
| George Best Air Conditioning & Heating, LLC | 646 Palm Grove | San Antonio, TX 78227 | | | | First Class Mail |
| George Brine | Address Redacted | | | | | First Class Mail |
| George Briggs Sr | Address Redacted | | | | | First Class Mail |
| George Chadwick | Address Redacted | | | | | First Class Mail |
| George Ewing | Address Redacted | | | | | First Class Mail |
| George Gripska | Address Redacted | | | | | First Class Mail |
| George Hauser | Address Redacted | | | | | First Class Mail |
| George Hopotlo | Address Redacted | | | | | First Class Mail |
| George J Ballat & Kimberly R Twiggs | Address Redacted | | | | | First Class Mail |
| George Jones | Address Redacted | | | | | First Class Mail |
| George Kahle | Address Redacted | | | | | First Class Mail |
| George Kennard | Address Redacted | | | | | First Class Mail |
| George Magnus | Address Redacted | | | | | First Class Mail |
| George Morrison or Sue Morrison | Address Redacted | | | | | First Class Mail |
| George Naughton | Address Redacted | | | | | First Class Mail |
| George Or Christine Bullard | Address Redacted | | | | | First Class Mail |
| George P Tulla | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| George Sepeneghan & Tracy Lukwinski | Address Redacted | | | | | First Class Mail |
| George Stevens | Address Redacted | | | | | First Class Mail |
| George Strickland | Address Redacted | | | | | First Class Mail |
| George Swartz | Address Redacted | | | | | First Class Mail |
| George Tenborg & Erin Worfe-Wilcox | Address Redacted | | | | | First Class Mail |
| George White Appraisals | 1930 2nd Ave N | Bessemer, AL 35020 | | | | First Class Mail |
| Georgeta Chelmagan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Georgetta Chelmagan | Address Redacted | | | | | First Class Mail |
| Georgetown Public Library | 402 W 8th St | Georgetown, TX 78626 | | | | First Class Mail |
| Georgetown Title | 717 N Mays | Round Rock, TX 78664 | | | | First Class Mail |
| Georgia Dept of Revenue | Compliance Div | Central Collection Section | 1800 Century Blvd NE, Ste 9100 | Atlanta, GA 30345-3202 | | First Class Mail |
| Georgia Dept of Revenue | 1800 Century Blvd NE, Ste 12000 | Atlanta, GA 30345 | | | | First Class Mail |
| Georgia Dept of Revenue | P.O. Box 740320 | Atlanta, GA 30374 | | | | First Class Mail |
| Georgia Handleman | Address Redacted | | | | | First Class Mail |
| Georgina & Bodie Chavez | Address Redacted | | | | | First Class Mail |
| Geotechnical Testing Services, Inc | 1044 E 21st St | Yuma, AZ 85365 | | | | First Class Mail |
| Geppert McMullen Paye & Getty | 21 Prospect Sq | Cumberland, MD 21502 | | | | First Class Mail |
| Geraci Legal Corp | 90-94 Discovery | Irvine, CA 92618 | | | | First Class Mail |
| Geraci Legal Corporation | 90 Discovery | Irvine, CA 92618 | | | | First Class Mail |
| Geraci Legal Corporation | Attn: Nema Daghbandan | | | | n.daghbandan@geracillp.com | Email |
| Gerald Aldrich | Address Redacted | | | | | First Class Mail |
| Gerald Church | Address Redacted | | | | | First Class Mail |
| Gerald Crummie | Address Redacted | | | | | First Class Mail |
| Gerald D Beukeer | Address Redacted | | | | | First Class Mail |
| Gerald Garcia Appraisals | 1914 W 40th Ter | Westwood Hil, KS 66205 | | | | First Class Mail |
| Gerald Raben | Address Redacted | | | | | First Class Mail |
| Gerald Rodriguez | Address Redacted | | | | | First Class Mail |
| Gerardo Bernal Perez | Address Redacted | | | | | First Class Mail |
| Gerardo Cruz | Address Redacted | | | | | First Class Mail |
| Gerardo Hernandez | Address Redacted | | | | | First Class Mail |
| Gerardo Rios Pineda | Address Redacted | | | | | First Class Mail |
| Gerardo Roblian Garcia | Address Redacted | | | | | First Class Mail |
| Gerardo Tafoya Rodriguez | Address Redacted | | | | | First Class Mail |
| Gerardo Vaquera | Address Redacted | | | | | First Class Mail |
| German A Salazar, PLLC | 9448 N 80th Pl | Scottsdale, AZ 85258 | | | | First Class Mail |
| German Fierro Caceres | Address Redacted | | | | | First Class Mail |
| Gerry L Allen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Gerry Montange | Address Redacted | | | | | First Class Mail |
| Gha Technologies Inc | P.O. Box 29661, Dept 2090 | Phoenix, AZ 85038 | | | | First Class Mail |
| Gharib & Associates | Address Redacted | | | | | First Class Mail |
| Gibson Appraisals | 2701 Del Paso Rd, Ste 130-212 | Sacramento, CA 95835 | | | | First Class Mail |
| Gideon Appraisals | P.O. Box 494081 | Redding, CA 96049 | | | | First Class Mail |
| Gil Lazcano | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Gila County Recorder | 1400 E Ash St | Globe, AZ 85501 | | | | First Class Mail |
| Gila County Treasurer | P.O. Box 1093 | Globe, AZ 85501 | | | | First Class Mail |
| Gilbert American Little League | P.O. Box 212 | Higley, AZ 85236 | | | | First Class Mail |
| Gilbert Cano | Address Redacted | | | | | First Class Mail |
| Gilbert F Castillo lii | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Gilbert Jr & Mallory Ponche | Address Redacted | | | | | First Class Mail |
| Gilbert Mccrary | Address Redacted | | | | | First Class Mail |
| Gilbert Municipal Court | 55 E Civic Center Dr | Gilbert, AZ 85296 | | | | First Class Mail |
| Gilbert Promotional Corp | P.O. Box 665 | Gilbert, AZ 85299 | | | | First Class Mail |
| Gilberto Arroyo | Address Redacted | | | | | First Class Mail |
| Gilberto Contreras Ruelas | Address Redacted | | | | | First Class Mail |
| Gilberto Garcia Pena | Address Redacted | | | | | First Class Mail |
| Gilberto J Quezada | Address Redacted | | | | | First Class Mail |
| Gilberto Limas Ramirez | Address Redacted | | | | | First Class Mail |
| Gilberto Vergara Melendrez | Address Redacted | | | | | First Class Mail |
| Giler Appraisal Services | 8030 La Mesa Blvd, Ste 48 | La Mesa, CA 91942 | | | | First Class Mail |
| Gilpatric Consulting | 13550 W 84th Ave, Unit E, Ste 413 | Arvada, CO 80004 | | | | First Class Mail |
| Gina A Espitia | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Gina Ann Esparza | Address Redacted | | | | | First Class Mail |
| Gina Brooks | Address Redacted | | | | | First Class Mail |
| Gina Haase | Address Redacted | | | | | First Class Mail |
| Gina M Neves | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Gina Mcghee | Address Redacted | | | | | First Class Mail |
| Gina Sturiale | Address Redacted | | | | | First Class Mail |
| Ginger Aretakis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ginger Duhon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ginnie Mae | Address Redacted | | | | | First Class Mail |
| Giorgio Minarovic | Address Redacted | | | | | First Class Mail |
| Giovanni Marquez | Address Redacted | | | | | First Class Mail |
| Girls Rising Above Child Exploitation | P.O. Box 7028 | San Diego, CA 92167 | | | | First Class Mail |
| Gity Ravan | 8424 A Santa Monica Blvd, Ste 111 | W Hollywood, CA 90068 | | | | First Class Mail |
| Giving Tree Realty | 1144 E Blvd | Charlotte, NC 28203 | | | | First Class Mail |
| GK Promos | 3403 Savannah Ln, Apt 324 | W Sacramento, CA 95691 | | | | First Class Mail |
| GKA Inc | 8425 NW 41st St, Ste 354 | Miami, FL 33166 | | | | First Class Mail |
| Gladis Rodriguez | Address Redacted | | | | | First Class Mail |
| Glass Systems, Inc | 6595 Pecos St | Denver, CO 80221 | | | | First Class Mail |
| Glassman Law Firm, PC | 1415 S Voss | Houston, TX 77057 | | | | First Class Mail |
| Glazing Inc | 9150 Olive Dr | Spring Valley, CA 91977 | | | | First Class Mail |
| GLB Appraisal Service | 5111 SW Snowy Egret | Lee's Summit, MO 64082 | | | | First Class Mail |
| Glen C Colthup | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Glenda Meyer | Address Redacted | | | | | First Class Mail |
| Glendale Association of Realtors | 124 S Isabel St | Glendale, AZ 91205 | | | | First Class Mail |
| Glendale Chamber of Commerce | 5800 W Glenn Dr, Ste 275 | Glendale, AZ 85301 | | | | First Class Mail |
| Glendon & Susan Nelson | Address Redacted | | | | | First Class Mail |
| Glenn & Jack | P.O. Box 12394 | | | | | First Class Mail |
| Glenn & Sandra Lee Carlton | Address Redacted | | | | | First Class Mail |
| Glenn Agre Bergman & Fuentes | Attn: Andrew K Glenn/Kurt A Mayr | | 1185 Ave of the Americas, 22nd Fl | New York, NY 10036 | aglenn@glennagre.com | Email |
| Glenn Agre Bergman & Fuentes LLP | Attn: Kurt A Mayr | | | | kmayr@glennagre.com | Email |
| Glenn Agre Bergman & Fuentes LLP | Attn: Malak S Doss | | | | mdoss@glennagre.com | Email |
| Glenn Beattie | Address Redacted | | | | | First Class Mail |
| Glenn Gustin | Address Redacted | | | | | First Class Mail |
| Glenn Mcgill | Address Redacted | | | | | First Class Mail |
| Glenn Melia | Address Redacted | | | | | First Class Mail |
| Glenn Mitchell | Address Redacted | | | | | First Class Mail |
| Glenn Oblesby | Address Redacted | | | | | First Class Mail |
| Glenn Powell | Address Redacted | | | | | First Class Mail |
| Glenn Straub Appraiser | P.O. Box 129 | Cottonwood, AZ 86326 | | | | First Class Mail |
| Global American Title Agency | 14841 N Dallas Pkwy | Dallas, TX 75254 | | | | First Class Mail |
| Global Business Strategies A-1, LLC | 21045 Castle Ct, Ste 100 | Evergreen, CO 80439 | | | | First Class Mail |
| Global Data Services | P.O. Box 2565 | Costa Mesa, CA 92628 | | | | First Class Mail |
| Global Environmental Legacy Foundation | 413 Avenida Cordoba | San Clemente, CA 92672 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gloria A Goldman, PC | 1575 W Ina Rd | Tucson, AZ 85704 | | | | First Class Mail |
| Gloria Davis | Address Redacted | | | | | First Class Mail |
| Gloria Grondin | Address Redacted | | | | | First Class Mail |
| Gloria Lopez | Address Redacted | | | | | First Class Mail |
| Gloria Schurtz | Address Redacted | | | | | First Class Mail |
| Glynnis B Browning | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Gm Management | 40 W Easy St | Simi Valley, CA 93065 | | | | First Class Mail |
| Gmac Mortgage | P.O. Box 79135 | Phoenix, AZ 85062 | | | | First Class Mail |
| Gmac Mortgage LLC | 6716 Grade Ln, Bldg 9, Ste 910 | Louisville, KY 40213 | | | | First Class Mail |
| GMFA | 12668 Pronghorn St | Bloomfield, CO 80020 | | | | First Class Mail |
| Go Mortgage, LLC | 4215 Worth Ave, Ste 320 | Columbus, OH 43219 | | | | First Class Mail |
| Godfrey Konoqu | Address Redacted | | | | | First Class Mail |
| Goggans, Stutzman, Hudson, Wilson & Milne | 990 Hammond Dr | Atlanta, GA 30328 | | | | First Class Mail |
| Gold Appraisal Services LLC | 130 E Highline Cir, Apt 207 | Centennial, CO 80122 | | | | First Class Mail |
| Gold Coast Executive Recruiting | 7854 Stirling Bridge Blvd S | Delray Beach, FL 33446 | | | | First Class Mail |
| Gold Star Home Appraisals, Inc | 5448 S Independence Ct | Littleton, CO 80123 | | | | First Class Mail |
| Golden Bears Lawns | 2300 Woodforest Pkwy N, Ste 250-435 | Montgomery, TX 77316 | | | | First Class Mail |
| Golden Dog Title & Trust | 7899 S Lincoln Ct | Littleton, CO 80122 | | | | First Class Mail |
| Golden Eagle Title & Escrow Inc | 220 N Main St | Hudson, OH 44236 | | | | First Class Mail |
| Golden Rule Title | 223 S Florida Ave | Lakeland, FL 33801 | | | | First Class Mail |
| Golden Seed Media | 11250 S Broadway | Beaverton, OR 97005 | | | | First Class Mail |
| Golden State Appraisal Co | P.O. Box 1094 | Victorville, CA 92393 | | | | First Class Mail |
| Golden State Finance Authority | 1215 K St, Ste 1650 | Sacramento, CA 95814 | | | | First Class Mail |
| Goldman Sachs | 200 West St | New York, NY 10282 | | | | First Class Mail |
| Goldwing Appliance Fact Serv | 160 E Broadway Rd | Mesa, AZ 85210 | | | | First Class Mail |
| Gomez & Gomez Handyman | 705 Rytko St | San Diego, CA 92114 | | | | First Class Mail |
| Gonzalo A Gonzalez De Orense | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Gonzalo Silva or Margarita Silva | Address Redacted | | | | | First Class Mail |
| Good Solid Homes | 42227 N Stonemark Dr | Anthem, AZ 85086 | | | | First Class Mail |
| Goodwin & Co | 433 Belle Grove Rd, Unit 831757 | Richardson, TX 75083 | | | | First Class Mail |
| Goosehead Insurance | 1500 Solana Blvd | Westlake, TX 76262 | | | | First Class Mail |
| Gordon & Lona Miller | Address Redacted | | | | | First Class Mail |
| Gordon Appraisers | 13622 12th Ave NW | Tulalip, WA 98271 | | | | First Class Mail |
| Gordon Heller | Address Redacted | | | | | First Class Mail |
| Gorge Santiago | Address Redacted | | | | | First Class Mail |
| Gos Products For Business | P.O. Box 84230 | Phoenix, AZ 85071 | | | | First Class Mail |
| Goto Technologies USA, Inc | P.O. Box 50264 | Los Angeles, CA 90074 | | | | First Class Mail |
| Goto Technologies Usa, Inc | 333 Summer St | Boston, MA 02210 | | | | First Class Mail |
| Gould Staffing, Inc | 14300 N Northsight Blvd, Ste 123 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Gould Staffing, Inc | 14300 N Northsite Blvd Ste, 123 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Gourmet Coffee Service | P.O. Box 8318 | Van Nuys, CA 91409 | | | | First Class Mail |
| Gong & Associates, Inc | 4800 N Scottsdale Rd | Scottsdale, AZ 85251 | | | | First Class Mail |
| GPC | P.O. Box 665 | Gilbert, AZ 85299 | | | | First Class Mail |
| GPI 500 Brand, Ltd | P.O. Box 844381 | Los Angeles, CA 90084 | | | | First Class Mail |
| Grace & Sons Appraisal Service | P.O. Box 1579 | Shawnee, OK 74802 | | | | First Class Mail |
| Grace Elliott | Address Redacted | | | | | First Class Mail |
| Gracy Title | Address Redacted | | | | | First Class Mail |
| Grady Brown Sr | Address Redacted | | | | | First Class Mail |
| Graham & Associates Inc | P.O. Box 84 | San Marcos, TX 78667 | | | | First Class Mail |
| Graham Appraisals, LLC | 7919 Toby Way | Missoula, MT 59808 | | | | First Class Mail |
| Graham County Recorder | 921 W Thatcher Blvd | Safford, AZ 85546 | | | | First Class Mail |
| Graham County Recorder's Office | 921 W Thatcher Blvd | Safford, AZ 85546 | | | | First Class Mail |
| Graham Reiff | Address Redacted | | | | | First Class Mail |
| Gratar & Associates | 1528 Lauren Ashleigh Dr | Chesapeake, VA 23321 | | | | First Class Mail |
| Grand Canyon Title | 2730 E Camelback Rd, Ste 110 | Phoenix, AZ 85016 | | | | First Class Mail |
| Grand Canyon Title Agency | 17235 N 75th Ave, Ste A125 | Glendale, AZ 85308 | | | | First Class Mail |
| Grand County | P.O. Box 120 | Hot Sulphur Springs, CO 80451 | | | | First Class Mail |
| Grand County Treasurer | P.O. Box 288 | Hot Sulphur Springs, CO 80451 | | | | First Class Mail |
| Grandpoint Bank | 355 S Grand Ave, Ste 2400 | Los Angeles, CA 90071 | | | | First Class Mail |
| Granite | 100 Newport Ave, Ext | Quincy, MA 02171 | | | | First Class Mail |
| Granite Mountain Lending, LLC | 1105 E Indigo St | Mesa, AZ 85215 | | | | First Class Mail |
| Grant Hawkyard | Address Redacted | | | | | First Class Mail |
| Grant Trabel | Address Redacted | | | | | First Class Mail |
| Grape Street Cafe | 2120 Festival Plaza Dr | Las Vegas, NV 89135 | | | | First Class Mail |
| Graphs & Laughs | 9637 E Bexhill Dr | Kensington, MD 20895 | | | | First Class Mail |
| Gratefultheartd To, LLC | 4981 S Arizona Ave | Chandler, AZ 85248 | | | | First Class Mail |
| Graybar Electric Co | P.O. Box 57072 | Los Angeles, CA 90074 | | | | First Class Mail |
| Graycity Title | 1101 Central Expy S | Allen, TX 75013 | | | | First Class Mail |
| Great American Title | 1255 W Baseline Rd | Mesa, AZ 85202 | | | | First Class Mail |
| Great American Title | 1630 S Stapley Dr | Mesa, AZ 85204 | | | | First Class Mail |
| Great American Title Agency, Inc | 418 S Beeline Hwy | Payson, AZ 85541 | | | | First Class Mail |
| Great Appsel LLC | 32120 Camellia Bend | Bulverde, TX 78163 | | | | First Class Mail |
| Great Lakes Publishing, Inc | P.O. Box 499 | Portland, MI 48875 | | | | First Class Mail |
| Greater Albuquerque Association of Realtors | 1635 University Blvd NE | Albuquerque, NM 87102 | | | | First Class Mail |
| | | | | | | First Class Mail |
| Greater Las Vegas Association of Realtors | 6360 S Rainbow Blvd | Las Vegas, NV 89118 | | | | First Class Mail |
| Greater Nashville Realtors | 4540 Trousdale Dr | Nashville, TN 37204 | | | | First Class Mail |
| Greeley Area Realtor Association | 1620 25th Ave, Ste B | Greeley, CO 80634 | | | | First Class Mail |
| Green Label Title | 2520 Hwy 35 | Manasquan, NJ 08736 | | | | First Class Mail |
| Green Mountain Appraisal | 1549 W Denali Ct | Anthem, AZ 85086 | | | | First Class Mail |
| Green Mountain Townhouse Corp | 12650 W 64th Ave, Unit E, Ste 429 | Arvada, CO 80004 | | | | First Class Mail |
| Green Tree Servicing | P.O. Box 7169 | Pasadena, CA 91109 | | | | First Class Mail |
| Green Valley Sud | P.O. Box 99 | Marion, TX 78214 | | | | First Class Mail |
| Green Value Program, LLC | 32342 Ascension Rd | Dana Point, CA 92629 | | | | First Class Mail |
| Greenberg Mellinger | 1630 Lonell Valley Rd | Sonoma, CA 95476 | | | | First Class Mail |
| Greenfield Lakes | 653 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Greenlight Appraisals | 29 Gentilly Lace Ave | Henderson, NV 89002 | | | | First Class Mail |
| Greenline Appraisal Co | 311 Donelson Pike, Ste 9 | Nashville, TN 37214 | | | | First Class Mail |
| Greenview Data Inc | 8178 Jackson Rd, Ste A | Ann Arbor, MI 48103 | | | | First Class Mail |
| Greg Burke | Address Redacted | | | | | First Class Mail |
| Greg Gutierrez | Address Redacted | | | | | First Class Mail |
| Greg Hague | Address Redacted | | | | | First Class Mail |
| Greg Mellinger | Address Redacted | | | | | First Class Mail |
| Greg Nichols | Address Redacted | | | | | First Class Mail |
| Greg Norris | Address Redacted | | | | | First Class Mail |
| Greg Phillips | Address Redacted | | | | | First Class Mail |
| Greg V Barusseman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Greg Yulsen | Address Redacted | | | | | First Class Mail |
| Gregg Waters | Address Redacted | | | | | First Class Mail |
| Gregorio Roncao Vazquez | Address Redacted | | | | | First Class Mail |
| Gregory & Brenda Miller | Address Redacted | | | | | First Class Mail |
| Gregory Allen, Katie Allen & Jeffrey Allen | Address Redacted | | | | | First Class Mail |
| Gregory Altemus | Address Redacted | | | | | First Class Mail |
| Gregory And Cheryl Wells | Address Redacted | | | | | First Class Mail |
| Gregory Bamfield | Address Redacted | | | | | First Class Mail |
| Gregory Barta | Address Redacted | | | | | First Class Mail |
| Gregory Casper | Address Redacted | | | | | First Class Mail |
| Gregory Fletcher | Address Redacted | | | | | First Class Mail |
| Gregory Hannah | Address Redacted | | | | | First Class Mail |
| Gregory Jones | Address Redacted | | | | | First Class Mail |
| Gregory K Ragland | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Gregory L Brookman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Manning | Address Redacted | | | | | First Class Mail |
| Gregory Mona | Address Redacted | | | | | First Class Mail |
| Gregory N Mona | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Olsen | Address Redacted | | | | | First Class Mail |
| Gregory Powell | Address Redacted | | | | | First Class Mail |
| Gregory Primm | Address Redacted | | | | | First Class Mail |
| Gregory Rich | Address Redacted | | | | | First Class Mail |
| Gregory Skinner | Address Redacted | | | | | First Class Mail |
| Gregory T & Marleen Jenkins | Address Redacted | | | | | First Class Mail |
| Greta Stergios | Address Redacted | | | | | First Class Mail |
| Greyhound General Inc & Je Sequera | 13213 Spanien Ave | San Diego, CA 92129 | | | | First Class Mail |
| Greystone Title Agency | 1035 W Queen Creek Rd, Ste 101 | Chandler, AZ 85248 | | | | First Class Mail |
| GRG Investments LLC | 19236 National Trails Hwy | Oro Grande, CA 92368 | | | | First Class Mail |
| Grove Enterprises Inc | 915 Highland Pointe Dr, Ste 250 | Roseville, CA 95747 | | | | First Class Mail |
| GT Realty Services, Inc | 5854 Roy Heights | Colorado Springs, CO 80918 | | | | First Class Mail |
| GT Title Services | 112 E 4500 S, Ste 150 | Salt Lake City, UT 84107 | | | | First Class Mail |
| Guadalupe Garcia | Address Redacted | | | | | First Class Mail |
| Guadalupe Garcia & Obdulia Resendiz Yepez | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Guadalupe H Jimenez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Guadalupe Palomo | Address Redacted | | | | | First Class Mail |
| Guadalupe Salazar | Address Redacted | | | | | First Class Mail |
| Guam Dept of Revenue and Taxation | Taxpayer Services Division | P.O. Box 23607 | Barrigada, GU 96921 | | | First Class Mail |
| Guam Dept of Revenue and Taxation | Taxpayer Services Division | 1240 Army Dr | Barrigada, GU 96913 | | | First Class Mail |
| Guang Yang or Julie Lu | Address Redacted | | | | | First Class Mail |
| Guaranteed Rate, Inc | 3940 N Ravenswood Ave | Chicago, IL 60613 | | | | First Class Mail |
| Guaranteed Title Group | 3665 John F Kennedy Pkwy | Fort Collins, CO 80525 | | | | First Class Mail |
| Guaranty Abstract Co | 421 4th St | Graham, TX 76450 | | | | First Class Mail |
| Guaranty Title Agency | 3303 E Baseline Rd, Ste 106 | Gilbert, AZ 85234 | | | | First Class Mail |
| Guard Insurance | P.O. Box 785570 | Philadelphia, PA 19178 | | | | First Class Mail |
| Guardian Insurance Group | 11262 N 75th Ave | Peoria, AZ 85381 | | | | First Class Mail |
| Guardian Title Agency | 600 Grant St | Denver, CO 80203 | | | | First Class Mail |
| Guardian Title Agency, LLC | 2075 Research Pkwy, Ste 75C | Colorado Springs, CO 80920 | | | | First Class Mail |
| Guillermo Guerrero Jr | Address Redacted | | | | | First Class Mail |
| Gulfside Title Services | 7763 Stanley Rd | Seminole, FL 33777 | | | | First Class Mail |
| Gunderson, Denton & Peterson, PC | 1930 N Arboleda, Ste 201 | Mesa, AZ 85213 | | | | First Class Mail |
| Gunderson, Denton, & Peterson, PC | 1930 N Arboleda Rd, Ste 201 | Mesa, AZ 85213 | | | | First Class Mail |
| Gunnison County Abstract Co | 504 N Main St | Gunnison, CO 81230 | | | | First Class Mail |
| Gunnison County | 221 N Wisconsin St | Gunnison, CO 81230 | | | | First Class Mail |
| Gurbjit Singh or Jaspit K Sidhu | Address Redacted | | | | | First Class Mail |
| Gustavo Arellano | Address Redacted | | | | | First Class Mail |
| Gustavo D Abraham | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gustavo Figueroa | Address Redacted | | | | | First Class Mail |
| Gustavo Llera Hernandez | Address Redacted | | | | | First Class Mail |
| Gustavo Ojeda | Address Redacted | | | | | First Class Mail |
| Gustavo Perez | Address Redacted | | | | | First Class Mail |
| Gustavo Sanchez | Address Redacted | | | | | First Class Mail |
| Guthrie Shaver | Address Redacted | | | | | First Class Mail |
| Gutierrez Family Trust | Address Redacted | | | | | First Class Mail |
| Guy & Jennifer Bacon | Address Redacted | | | | | First Class Mail |
| Guy Yogi & Associates | 6915 56th Ave NE | Seattle, WA 98115 | | | | First Class Mail |
| GVCC | P.O. Box 118 | Gonzales, TX 78629 | | | | First Class Mail |
| Gwen H Holmes | Address Redacted | | | | | First Class Mail |
| Gwen Moreno | Address Redacted | | | | | First Class Mail |
| H & R Realty | 245 N Riverside Ave | Rialto, CA 92376 | | | | First Class Mail |
| H J Trophies & Awards, Inc | 3414 E Thomas | Phoenix, AZ 85018 | | | | First Class Mail |
| H&H Properties | 1350 E Saint James St | San Jose, CA 95116 | | | | First Class Mail |
| H&K Plumbing Service& Repair | 6508 W Becker Ln | Glendale, AZ 85304 | | | | First Class Mail |
| H3 Appraisal | 1372 N Glenmere Dr | Chandler, AZ 85224 | | | | First Class Mail |
| Habitat For Humanity of Metro Denver | 3245 Eliot St | Denver, CO 80211 | | | | First Class Mail |
| Hahid Majid | Address Redacted | | | | | First Class Mail |
| Hague Partners | 7310 E Doubletree Ranch Rd | Scottsdale, AZ 85258 | | | | First Class Mail |
| Hamlen Appraisal Services, LLC | 24 W Camelback Rd, Ste A425 | Phoenix, AZ 85013 | | | | First Class Mail |
| Haitham Salah | Address Redacted | | | | | First Class Mail |
| Haiyam & Manuel Pablo | Address Redacted | | | | | First Class Mail |
| Haiyam Pablo | Address Redacted | | | | | First Class Mail |
| Hal Enterprise LLC | 238 Stockbridge Rd, Ste 20 | Jonesboro, GA 30236 | | | | First Class Mail |
| Hal Nordin | Address Redacted | | | | | First Class Mail |
| Hale Brothers Services LLC | 26425 S 170th Pl | Queen Creek, AZ 85142 | | | | First Class Mail |
| Hale Men's Clinic | 4780 Village Plaza Loop, Ste 100 | Eugene, OR 97401 | | | | First Class Mail |
| Hale Men's Clinic | 4780 Village Plaza Loop, Ste 100 | Eugene, OR 97401 | | | | First Class Mail |
| Haleigh R Shafer | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Haley Black | Address Redacted | | | | | First Class Mail |
| Haley Reality Inc | 109 E Fontanero | Colorado Springs, CO 80907 | | | | First Class Mail |
| Haley Worsham & Associates LLC | 1176 Vickery Ln, Ste 205 | Cordova, TN 38088 | | | | First Class Mail |
| Hall County Tax Commissioner | P.O. Box 1579 | Gainesville, GA 30503 | | | | First Class Mail |
| Hamilton County Indiana | 33 N 9th St, Ste 112 | Noblesville, IN 46060 | | | | First Class Mail |
| Hamra Jewelers | 15435 N Scottsdale Rd, Apt 130 | Scottsdale, AZ 85254 | | | | First Class Mail |
| Hanalei Baker | Address Redacted | | | | | First Class Mail |
| Handy Mac Repair Services | 5234 E Carol Ave | Mesa, AZ 85206 | | | | First Class Mail |
| Handyman Services | Attn: Mike Jensen | 239 W Desert Flower Ln | Phoenix, AZ 85045 | | | First Class Mail |
| Hankin & Pack, PLLC | 5955 Carnegie Blvd | Charlotte, NC 28209 | | | | First Class Mail |
| Hanman Or Allysin Lau | Address Redacted | | | | | First Class Mail |
| Hanna Jones | Address Redacted | | | | | First Class Mail |
| Hannah Bish | Address Redacted | | | | | First Class Mail |
| Hannah F Gerson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Hannah Jada | Address Redacted | | | | | First Class Mail |
| Hannah Norby | Address Redacted | | | | | First Class Mail |
| Hannay Investment Properties | 2999 N 44th St | Phoenix, AZ 85018 | | | | First Class Mail |
| Hans Oehl | Address Redacted | | | | | First Class Mail |
| Hans Stone | 2218 Conquista Ave | Long Beach, CA 90815 | | | | First Class Mail |
| Happy Home Cleaners | 2250 Mcculloch Blvd N, Ste 8 | Lake Havasu City, AZ 86403 | | | | First Class Mail |
| Happy Llama, Inc | 770 Simms St | Golden, CO 80401 | | | | First Class Mail |
| Haragely Appraisers Inc | 15473 Tanner Ridge Rd | San Diego, CA 92127 | | | | First Class Mail |
| Harbhajan Kaur | Address Redacted | | | | | First Class Mail |
| Harbor Management | 641 University Blvd, Ste 205 | Jupiter, FL 33458 | | | | First Class Mail |
| Harbor Pest Control | 6160 Fairmount Ave, Ste X | San Diego, CA 92120 | | | | First Class Mail |
| Harcourts Vanguard LLC | 5050 Vista Blvd, Bldg 104 | Sparks, NV 89436 | | | | First Class Mail |
| Harel Rock Hotel San Diego | 307 5th Ave | San Diego, CA 92101 | | | | First Class Mail |
| Hari Adhikari | Address Redacted | | | | | First Class Mail |
| Harish & Shobhna Chand | Address Redacted | | | | | First Class Mail |
| Harjinder Kaur | Address Redacted | | | | | First Class Mail |
| Harkins Real Deals LLC | 7511 E Mcdonald Dr | Scottsdale, AZ 85250 | | | | First Class Mail |
| Harkins Theatres | 7511 E Mcdonald Dr | Scottsdale, AZ 85250 | | | | First Class Mail |
| Harlan Friesen | Address Redacted | | | | | First Class Mail |
| Harlene Hardt | Address Redacted | | | | | First Class Mail |
| Harmon's Safe, Lock, & Key, Inc | 905 E Main St | Mesa, AZ 85203 | | | | First Class Mail |
| Harold A Canum | Address Redacted | | | | | First Class Mail |
| Harold Berglund | Address Redacted | | | | | First Class Mail |
| Harold Johnston | Address Redacted | | | | | First Class Mail |
| Harold Micheaud | Address Redacted | | | | | First Class Mail |
| Harold Strubhar | Address Redacted | | | | | First Class Mail |
| Harpreet Mann | Address Redacted | | | | | First Class Mail |
| Harriet Sakuta | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Harris Appraisal Services | 817 Smith Flat Rd | Angels Camp, CA 95222 | | | | First Class Mail |
| Harris Co ESD #07 | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | | First Class Mail |
| Harris Co ESD #07 | P.O. Box 4576 | Houston, TX 77210-4576 | | | | First Class Mail |
| Harris Co ESD #11 | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | | First Class Mail |
| Harris Co ESD #11 | P.O. Box 4576 | Houston, TX 77210-4576 | | | | First Class Mail |
| Harris County MUD #165 | 11111 Katy Fwy, Ste 725 | Houston, TX 77079 | | | | First Class Mail |
| Harris Park Professional Plaza | c/o Commercial Properties, Inc | 2323 W University Dr | Tempe, AZ 85281 | | | First Class Mail |
| Harrison Engineering LLC | 8101 Boat Club Rd | Fort Worth, TX 76179 | | | | First Class Mail |
| Harry Alley | Address Redacted | | | | | First Class Mail |
| Harry Baker | Address Redacted | | | | | First Class Mail |
| Harry Bruno | Address Redacted | | | | | First Class Mail |
| Harry Golden | Address Redacted | | | | | First Class Mail |
| Harry W Bruno Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Harvest Commercial Capital, LLC | 2442 Avenida De La Carlota, Ste 400 | Laguna Hills, CA 92653 | | | | First Class Mail |
| Hashtag Productions LLC | 4958 Matilija Ave | Sherman Oaks, CA 91423 | | | | First Class Mail |
| Hassane Elalmi | Address Redacted | | | | | First Class Mail |
| Hassell Air Conditioning, Inc | P.O. Box 8087 | Mesa, AZ 85214 | | | | First Class Mail |
| Havel & Burtschell Appraisers | 301 N Meyer St | Sealy, TX 77474 | | | | First Class Mail |
| Haven Title LLC | 3248 W Cypress St | Tampa, FL 33607 | | | | First Class Mail |
| Hawaii Dept of Taxation | Franchise and Public Service Company Tax | P.O. Box 259 | Honolulu, HI 96809-0259 | | tax.oahu.collection@hawaii.gov | Email |
| | | | | | | First Class Mail |
| Hawaii Dept of Taxation | Attn: Director of Taxation | Civil Legal Complaints/Legal Process | 830 Punchbowl St, Rm 221 | Honolulu, HI 96813-5094 | | First Class Mail |
| Hawaii Dept of Taxation | P.O. Box 1530 | Honolulu, HI 96806 | | | | First Class Mail |
| Hawkeye Electric, Inc | 10 S Roosevelt Ave | Chandler, AZ 85226 | | | | First Class Mail |
| Hayden & Hayden Agency Inc | 5125 S Mcclintock Dr, Ste C | Tempe, AZ 85283 | | | | First Class Mail |
| Hayden C-4 Holdings, LLC | 14201 N Hayden Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Hayley M Melvin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Hays Roofing, Inc | 1717 W Latham St | Phoenix, AZ 85007 | | | | First Class Mail |
| HBA of Metro Denver | 9033 E Easter Pl | Centennial, CO 80112 | | | | First Class Mail |
| HBA of Northern Colorado | 1907 N Boise Ave | Loveland, CO 80538 | | | | First Class Mail |
| HBAMT | 9007 Overlook Blvd | Brentwood, TN 37027 | | | | First Class Mail |
| HBM II Fulfillment Center | 6066 Shingle Creek Pkwy | Minneapolis, MN 55430 | | | | First Class Mail |
| Heads Up Real Estate Consulting Inc | 13001 Hwy 71 W, Ste 206 | Austin, TX 78738 | | | | First Class Mail |
| Headset.Com | 211 Austin St | San Francisco, CA 94109 | | | | First Class Mail |
| Headsets.Com | 211 Austin St | San Francisco, CA 94109 | | | | First Class Mail |
| Health & Longevity | 17855 Ventura Blvd, Ste 210 | Encino, CA 91316 | | | | First Class Mail |
| Health Dimensions | 1124 N Farrell Ct, Ste 108 | Gilbert, AZ 85233 | | | | First Class Mail |
| Health Joy | Address Redacted | | | | | First Class Mail |
| Healthnet Life Ins Co | P.O. Box 70061 | Los Angeles, CA 90074 | | | | First Class Mail |
| Heath Freeman | Address Redacted | | | | | First Class Mail |
| Heath Hawkins & Skp Journey Guiles | 29331 Wild Lilac | Lake Elsinore, CA 92530 | | | | First Class Mail |
| Heather & Andrew Ahlberg | Address Redacted | | | | | First Class Mail |
| Heather Cates | Address Redacted | | | | | First Class Mail |
| Heather Christensen | Address Redacted | | | | | First Class Mail |
| Heather Cohen & Christopher Szatkowski | Address Redacted | | | | | First Class Mail |
| Heather Dotson | Address Redacted | | | | | First Class Mail |
| Heather Erickson | Address Redacted | | | | | First Class Mail |
| Heather Floyd | Address Redacted | | | | | First Class Mail |
| Heather Hopkins | Address Redacted | | | | | First Class Mail |
| Heather Horn | Address Redacted | | | | | First Class Mail |
| Heather Littrell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Heather Mcgary | Address Redacted | | | | | First Class Mail |
| Heather Mcgary & Lyle Plank | Address Redacted | | | | | First Class Mail |
| Heather N Longo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Heather Wood | Address Redacted | | | | | First Class Mail |
| Heather Young | Address Redacted | | | | | First Class Mail |
| Heaton Appraisal Service | 745 N Gilbert Rd, Ste 124 | Pmb 361 | Gilbert, AZ 85234 | | | First Class Mail |
| Heber Schmelzy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Heber Schmelzy | Address Redacted | | | | | First Class Mail |
| Hector & Lizette Corona | Address Redacted | | | | | First Class Mail |
| Hector Abad Remodeling & Plumbing Services | 521 N Hall | Mesa, AZ 85203 | | | | First Class Mail |
| | | | | | | First Class Mail |
| Hector Castillo | Address Redacted | | | | | First Class Mail |
| Hector Chavez | Address Redacted | | | | | First Class Mail |
| Hector Cuevas | Address Redacted | | | | | First Class Mail |
| Hector Feria | Address Redacted | | | | | First Class Mail |
| Hector Luna | Address Redacted | | | | | First Class Mail |
| Hector Montoya | Address Redacted | | | | | First Class Mail |
| Hector Otiz | Address Redacted | | | | | First Class Mail |
| Hector Ruiloga Ramos & Irma Landeros | Address Redacted | | | | | First Class Mail |
| Hedgerow Properties | 1736 Jefferson St | Napa, CA 94559 | | | | First Class Mail |
| Hedwig Tomaz | Address Redacted | | | | | First Class Mail |
| Hee Kim | Address Redacted | | | | | First Class Mail |
| Heidi Anderson | Address Redacted | | | | | First Class Mail |
| Heidi Berryhill | Address Redacted | | | | | First Class Mail |
| Heidi Wallace | Address Redacted | | | | | First Class Mail |
| Heinrich Ymca | 4141 Meadows Ln | Las Vegas, NV 89107 | | | | First Class Mail |
| Heladio Sanchez | Address Redacted | | | | | First Class Mail |
| Held Pool & Spa Service | P.O. Box 40251 | Mesa, AZ 85274 | | | | First Class Mail |
| Helen C Robinson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Helene Stafanakos | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Helwig Whistle Stop LLC | 567 W Bagley Rd | Berea, OH 44017 | | | First Class Mail |
| Helwig Whistle Stop LLC | 599 W Bagley Rd | Berea, OH 44017 | | | First Class Mail |
| Hemet Appraisers | P.O. Box 636 | San Jacinto, CA 92581 | | | First Class Mail |
| Henderson Appraisals | 4302 Call Field Rd | Wichita Falls, TX 76308 | | | First Class Mail |
| Hendersonville Area Chamber of Commerce | 100 Country Club Dr, Ste 104 | Hendersonville, TN 37075 | | | First Class Mail |
| Hendricks Appraisal Services | 1591 NE Loop 410, Ste 305 | San Antonio, TX 78217 | | | First Class Mail |
| Hendrickson Appraisals | 3121 S Greenwood Cir | Mesa, AZ 85212 | | | First Class Mail |
| Hendrik Schoemakers | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Henry Cohen | Address Redacted | | | | First Class Mail |
| Henry Flores Jr & Jessica K Flores | Address Redacted | | | | First Class Mail |
| Henry Luce | Address Redacted | | | | First Class Mail |
| Henry Martinez | Address Redacted | | | | First Class Mail |
| Henry Rodriguez | Address Redacted | | | | First Class Mail |
| Henry Saggau | Address Redacted | | | | First Class Mail |
| Henry Vidal Hernandez | Address Redacted | | | | First Class Mail |
| Herbert Davis | Address Redacted | | | | First Class Mail |
| Herbert Reed | Address Redacted | | | | First Class Mail |
| Heriberto Elizalde & Victor & Amber Gonzalez | Address Redacted | | | | First Class Mail |
| | | | | | First Class Mail |
| Heriberto Gonzalez-Martinez | Address Redacted | | | | First Class Mail |
| Herbol Real Estate Services, Inc | 16648 N Hwy 281 | Lampasas, TX 76550 | | | First Class Mail |
| Heriberto Hernandez | Address Redacted | | | | First Class Mail |
| Heriberto Rodriguez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Heritage Home Appraisals | 7273 N Via Nueva | Scottsdale, AZ 85258 | | | First Class Mail |
| Heritage Title Co | 90 S Cascade Ave | Colorado Springs, CO 80903 | | | First Class Mail |
| Hernando Town Properties, LLC | Attn: Meredith McAlexander, Member | 2375 Memphis St, Ste 211 | Hernando, MS 38632 | | First Class Mail |
| Hernando Town Properties, LLC | 2375 Memphis St | Hernando, MS 38632 | | | First Class Mail |
| Heroes of Midlothian Foundation | P.O. Box 1427 | Midlothian, TX 76065 | | | First Class Mail |
| Herson Allosunio & Ana Villalobos | 2026 N Studebaker Rd | Long Beach, CA 90815 | | | First Class Mail |
| Hertz Processing Services | P.O. Box 11270 H-S | Scottsdale, AZ 85267 | | | First Class Mail |
| Hey Mr Digital Media | 4600 W 35th Ave | Denver, CO 80212 | | | First Class Mail |
| Hi Technology Consulting, Inc | 10325 S Ravenwood Ln | Highlands Ranch, CO 80130 | | | First Class Mail |
| Hicks Land Services, LLC | 25914 Choctaw Trl | San Antonio, TX 78260 | | | First Class Mail |
| Hidalgo County Recorder | P.O. Box 58 | Edinburg, TX 78540 | | | First Class Mail |
| Hidalgo County Tax Assessor - Collector | P.O. Box 178 | Edinburg, TX 78540 | | | First Class Mail |
| Higdem Appraisal | 1012 Addison Ave E | Kimberly, ID 83341 | | | First Class Mail |
| Higdon & Associates | P.O. Box 1601 | Antioch, CA 94509 | | | First Class Mail |
| High Country Title | P.O. Box 2400 | Pagosa Springs, CO 81147 | | | First Class Mail |
| High Peaks Appraisal, Inc | P.O. Box 27569 | Denver, CO 80227 | | | First Class Mail |
| Highland Hawks Baseball | 4301 E Guadalupe Rd | Gilbert, AZ 85234 | | | First Class Mail |
| Highland Title Agency | 6622 S 1300 E | Salt Lake City, UT 84121 | | | First Class Mail |
| Highlands Center For Natural History | 1375 S Walker Rd | Prescott, AZ 86303 | | | First Class Mail |
| Highline Appraisals Inc | 6225 W Mansfield Ave, Ste 231 | Denver, CO 80235 | | | First Class Mail |
| Highpoint Communities Inc | 20 Enterprise, Ste 320 | Aliso Viejo, CA 92656 | | | First Class Mail |
| Higney & Associates Inc | 4531 S Canada Ln | Twin Falls, ID 83303 | | | First Class Mail |
| Hilario Morales | Address Redacted | | | | First Class Mail |
| Hilda Castillo | Address Redacted | | | | First Class Mail |
| Hill & Associates | 8431 Forest Ave SW | Lakewood, WA 98498 | | | First Class Mail |
| Hill St Real Estate Services | 4305 Charleston St | Houston, TX 77021 | | | First Class Mail |
| Hilltop Securities Inc | 717 N Harwood St, Ste 3400 | Dallas, TX 75201 | | | First Class Mail |
| Hiram Ross | Address Redacted | | | | First Class Mail |
| His Appraisal Services | 4530 Burkett Ln | Loomis, CA 95650 | | | First Class Mail |
| Hispanic Target Media, Inc | 2433 S Palo Verde St | Yuma, AZ 85365 | | | First Class Mail |
| Hiwot Washo | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Hmariq Studios, LLC | 2535 Walnut St, Ste G | Denver, CO 80205 | | | First Class Mail |
| HOA Experts Inc | 1751 Huntington Dr | Duarte, CA 91010 | | | First Class Mail |
| HOAG Property Management Inc | 10551 Paramount Blvd | Downey, CA 90241 | | | First Class Mail |
| Hobbytime Associates LLC | 10424 S Eastern Ave | Henderson, NV 89052 | | | First Class Mail |
| Hobein-Vince Crosstorno | Address Redacted | | | | First Class Mail |
| Hogan Land Title Co | 1605 E Sunshine St | Springfield, MO 65804 | | | First Class Mail |
| Hohokam Irrigation | 142 S Arizona Blvd | Coolidge, AZ 85128 | | | First Class Mail |
| Holiday Inn Express Mesquite | 1030 W Pioneer Blvd | Mesquite, NV 89027 | | | First Class Mail |
| Hollis Jacoway | Address Redacted | | | | First Class Mail |
| Holly & Associates | 10221 Slater Ave, Ste 108 | Fountain Valley, CA 92708 | | | First Class Mail |
| Holly A Williams | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Holly Boyle | Address Redacted | | | | First Class Mail |
| Holly Fairchild | Address Redacted | | | | First Class Mail |
| Holly Michaels | Address Redacted | | | | First Class Mail |
| Home Abstract & Title Co | 800K Woodway Dr | Woodway, TX 76712 | | | First Class Mail |
| Home Builders Association of Central Arizona | 7310 N 16th St, Ste 305 | Phoenix, AZ 85020 | | | First Class Mail |
| | | | | | First Class Mail |
| Home Builders of Northern Colorado | 1907 N Boise Ave | Loveland, CO 80538 | | | First Class Mail |
| Home Buyers Marketing, Inc | 28215 Boulder Cir | Excelsior, MN 55331 | | | First Class Mail |
| Home Depot | 6708 E McKellips Rd | Mesa, AZ 85205 | | | First Class Mail |
| Home Depot Incentives, Inc | 2455 Paces Ferry Rd NW, Apt B-8 | Atlanta, GA 30339 | | | First Class Mail |
| Home Improvement Brokers, LLC | P.O. Box 186 | Byron, CA 94514 | | | First Class Mail |
| Home Loan Processing Group | 8282 W Cactus Rd | Peoria, AZ 85381 | | | First Class Mail |
| Home Mortgage Alliance, LLC | 4601 DTC Blvd, Ste 150 | Denver, CO 80237 | | | First Class Mail |
| Home Renovator LLC | c/o Brentwood Law Group | Attn: Stephen Brower | 2520 E University, Ste 103 | Tempe, AZ 85281 | sbrower@brentwoodlg.com | Email |
| | | | | | First Class Mail |
| Home Valuation Service of Arizona | 3015 E Laurel St | Mesa, AZ 85213 | | | First Class Mail |
| Homeamerican Mortgage | 5775 Dtc Blvd, Ste 300 S | Greenwood Village, CO 80111 | | | First Class Mail |
| Homebridge Financial Services, Inc | 194 Wood Ave S, 9th Fl | Iselin, NJ 08830 | | | First Class Mail |
| Homeland Title, LLC | 1896 General George Patton Dr | Franklin, TN 37067 | | | First Class Mail |
| Homelight Settlement | 14800 Landmark Blvd | Dallas, TX 75254 | | | First Class Mail |
| Homelight Title Colorado | 5299 Dtc Blvd | Greenwood Village, CO 80111 | | | First Class Mail |
| Homeowners Concerns | 10701 Melody Dr, Ste 313 | Northglenn, CO 80234 | | | First Class Mail |
| Homeowners Financial Group Usa | 16427 N Scottsdale Rd, Ste 145 | Scottsdale, AZ 85254 | | | First Class Mail |
| Homeowners of America Insurance Co | 1400 Corporate Dr | Irving, TX 75038 | | | First Class Mail |
| Homer & Brenda Perkins | Address Redacted | | | | First Class Mail |
| Homes & Land of Scottsdale & Phoenix | P.O. Box 27551 | Tempe, AZ 85285 | | | First Class Mail |
| Homes.Com | 325 John Knox Rd, Bldg L, Ste 200 | Tallahassee, FL 32303 | | | First Class Mail |
| Homeside Insurance Co | P.O. Box 414156 | Boston, MA 02241 | | | First Class Mail |
| Homesmart | 8388 E Hartford Dr | Scottsdale, AZ 85255 | | | First Class Mail |
| Homesmart Professionals | 6038 Orion | Lakeside, AZ 85929 | | | First Class Mail |
| Homestead Appraisals, Inc | 2701 Double Creek Dr | Round Rock, TX 78664 | | | First Class Mail |
| Homestead Escrow, Inc | 30131 Town Center Dr, Ste 135 | Laguna Niguel, CA 92677 | | | First Class Mail |
| Homestead Sub & Appraisal | 67 Raintree | Littleton, CO 80127 | | | First Class Mail |
| Homestead Title & Escrow | P.O. Box 414356 | Boston, MA 02241 | | | First Class Mail |
| Hometech Foundation Systems Inc | 2651 N Industrial Way | Prescott Valley, AZ 86314 | | | First Class Mail |
| Hometown Hero Project | 7400 N Oracle Rd, Ste 310 | Tucson, AZ 85704 | | | First Class Mail |
| Hometown Lenders, Inc | 350 The Bridge St | Huntsville, AL 35806 | | | First Class Mail |
| Hometown Roofing & Exteriors | 2871 Windridge Cir | Highlands Ranch, CO 80126 | | | First Class Mail |
| Homeward Residential | P.O. Box 660029 | Dallas, TX 75266 | | | First Class Mail |
| Homeward Residential Capital | 1000 Bishops Gate Blvd | Mount Laurel, NJ 08054 | | | First Class Mail |
| Homewell Insurance Services, Inc | 4150 E Concours St | Ontario, CA 91764 | | | First Class Mail |
| Homezada Decker | 3350 Mill Pond Ln | Roseville, CA 95661 | | | First Class Mail |
| Home Title Insurance Agency | 2425 E Camelback Rd | Phoenix, AZ 85016 | | | First Class Mail |
| Honest Plumbing | 9205 W 53rd Pl | Arvada, CO 80002 | | | First Class Mail |
| Hooman & Nasha Varjavand | Address Redacted | | | | First Class Mail |
| Hope Hanson | Address Redacted | | | | First Class Mail |
| Horace Mann | Address Redacted | | | | First Class Mail |
| Horace Property Management LLC | 11822 S La Salle St | Chicago, IL 60628 | | | First Class Mail |
| Horizon Keystone Financial | 105 Fairway Ter | Mt Laurel, NJ 08054 | | | First Class Mail |
| Horseshoe Park | 20464 E Riggs Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Hot Shot Drones | 4960 S Gilbert Rd | Chandler, AZ 85249 | | | First Class Mail |
| Hotel Effie | 1 Grand Sandestin Blvd S | Miramar Beach, FL 32550 | | | First Class Mail |
| Hotel St Michael | 205 W Gurley St | Prescott, AZ 86301 | | | First Class Mail |
| Hotshots Softball of Arizona, Inc | 6809 E Thistle Landing Dr, Ste 100 | Phoenix, AZ 85044 | | | First Class Mail |
| Hotwire | P.O. Box 1125 | Elm Mott, TX 76640 | | | First Class Mail |
| House of Yards Arizona | 2820 S Alma School Rd | Chandler, AZ 85286 | | | First Class Mail |
| Househunt Inc | 19671 Beach Blvd | Huntington Beach, CA 92648 | | | First Class Mail |
| Houston Appraisal Services | 144 Mary Esther Blvd | Mary Esther, FL 32569 | | | First Class Mail |
| Houston Ironkrager@gh | Address Redacted | | | | First Class Mail |
| Howard & Associates | 7020 S Lee Way | Littleton, CO 80127 | | | First Class Mail |
| Howard Arshop | Address Redacted | | | | First Class Mail |
| Howard County Recorder | 220 N Main St | Kokomo, IN 46901 | | | First Class Mail |
| Howard Huffnoll | Address Redacted | | | | First Class Mail |
| Howard P Lein | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Howard Troy | Address Redacted | | | | First Class Mail |
| Howerton Management | 8305 Vickers St, Ste 211 | San Diego, CA 92111 | | | First Class Mail |
| HR Direct | P.O. Box 451179 | Sunrise, FL 33345 | | | First Class Mail |
| HR Home Evaluation | 1825 S Trenton St | Denver, CO 80231 | | | First Class Mail |
| HR Service Inc | 9551 S 700 E, Ste 200 | Sandy, UT 84070 | | | First Class Mail |
| HRA-AZ LP | Fbo 15111 &15133 N Pima | 2999 N 44th St | Phoenix, AZ 85018 | | First Class Mail |
| Hrdirect | P.O. Box 669990 | Pompano Beach, FL 33066 | | | First Class Mail |
| Hrmdirect Inc | P.O. Box 419189 | Boston, MA 02241 | | | First Class Mail |
| HS Property Holdings, LP | 1019 N Main St | Porterville, CA 93257 | | | First Class Mail |
| HS Property Holdings, LP | 16 W Clinton Ave | Visalia, CA 93291 | | | First Class Mail |
| HSBC | 95 Wiegel Dr | Elmhurst, IL 60126 | | | First Class Mail |
| Htay Than | Address Redacted | | | | First Class Mail |
| Hua Wang | Address Redacted | | | | First Class Mail |
| Hubby For Hire, Inc | 2733 E Northridge St | Mesa, AZ 85213 | | | First Class Mail |
| Huckleberry Notary Bonding, Inc | P.O. Box 560499 | Maitland, FL 32794 | | | First Class Mail |
| Hud-Foc Debt | P.O. Box 979056 | St Louis, MO 63197 | | | First Class Mail |
| Hudly Inc | 801 Barton Springs Rd | Austin, TX 78704 | | | First Class Mail |
| Huffaker & Associates | 2017 E Pegasus Dr | Tempe, AZ 85283 | | | First Class Mail |
| Huffman & Associates | 1015 S Longspur Ln | Gilbert, AZ 85295 | | | First Class Mail |
| Huford & Co | 7805 Ralston Rd | Arvada, CO 80002 | | | First Class Mail |
| Hugh Kaplan | Address Redacted | | | | First Class Mail |
| Hughes Appraisal Group | 10316 S 17th Dr | Phoenix, AZ 85041 | | | First Class Mail |
| Hugo Banuelos | Address Redacted | | | | First Class Mail |
| Hugo Rodriguez Zavala | Address Redacted | | | | First Class Mail |
| Hull Barrett, PC | 1202 Town Park Ln | Evans, GA 30809 | | | First Class Mail |
| Humberto Escobar | Address Redacted | | | | First Class Mail |
| Humberto Pimentel & Stephanie Aragon | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Humberto Tam | Address Redacted | | | | | First Class Mail |
| Hummingbird Growth & Automation | 12873 King St | Broomfield, CO 80020 | | | | First Class Mail |
| Hunt Appraisal Service | 1195 Paseo Valley Rd | Banning, CA 92220 | | | | First Class Mail |
| Hunter Employment | P.O. Box 79632 | City of Industry, CA 91716 | | | | First Class Mail |
| Hunter Productions, Inc | 2012 E Greir | Phoenix, AZ 85020 | | | | First Class Mail |
| Hunter Ridge Community Association | 4645 E Cotton Gin Loop | Phoenix, AZ 85040 | | | | First Class Mail |
| Hunter Steven Wade | Address Redacted | | | | | First Class Mail |
| Hunter's Run Condominiums | P.O. Box 300525 | Houston, TX 77554 | | | | First Class Mail |
| Hur Mobile Notaries | P.O. Box 900574 | San Diego, CA 92190 | | | | First Class Mail |
| Hyakuki Edward Herring | Address Redacted | | | | | First Class Mail |
| Hyatt Place Phoenix & Mesa | 1422 W Bass Pro Dr | Mesa, AZ 85201 | | | | First Class Mail |
| Hydra Creations | 302 N 103rd St | Mesa, AZ 85207 | | | | First Class Mail |
| Hydro Physics | 1240 S Inca St | Denver, CO 80110 | | | | First Class Mail |
| Hydro Plumbing LLC | 2448 S Orange | Mesa, AZ 85210 | | | | First Class Mail |
| Hygge Coworking | 933 Louise Ave | Charlotte, NC 28204 | | | | First Class Mail |
| Hyman Scott | Address Redacted | | | | | First Class Mail |
| Hypercore Networks | P.O. Box 840964 | Dallas, TX 75284 | | | | First Class Mail |
| Hyungtaek Chang | Address Redacted | | | | | First Class Mail |
| I Heart Menlo Photo Booth | 1801 E Heim Ave | Orange, CA 92865 | | | | First Class Mail |
| Ian Borchers | Address Redacted | | | | | First Class Mail |
| Iana Bakalova | Address Redacted | | | | | First Class Mail |
| Iancarlo Morales | Address Redacted | | | | | First Class Mail |
| IBEX Environmental LLC | 20118 N 67th Ave, Ste 300 | Glendale, AZ 85308 | | | | First Class Mail |
| Ibrahim Khalife | Address Redacted | | | | | First Class Mail |
| Ibrahim Musliimann | Address Redacted | | | | | First Class Mail |
| Ice Mortgage Technology, Inc | fka Encompass | 4420 Rosewood Dr, Ste 500 | Pleasanton, CA 94588 | | | First Class Mail |
| Ice Mortgage Technology, Inc | 4420 Rosewood Dr, Ste 500 | Pleasanton, CA 94588 | | | | First Class Mail |
| ICE Mortgage Technology, Inc | P.O. Box 7410442 | Chicago, IL 60674 | | | | First Class Mail |
| Icon 740 Hoa | 740 N Sherman | Denver, CO 80203 | | | | First Class Mail |
| Icon Realty Services | 21700 Oxnard St | Woodland Hills, CA 91367 | | | | First Class Mail |
| Icon Residential | 2301 Campus Dr | Irvine, CA 92612 | | | | First Class Mail |
| ICU | P.O. Box 728 | Delhi, CA 95315 | | | | First Class Mail |
| Ida Spears | Address Redacted | | | | | First Class Mail |
| Idaho | 565 W Myrtle St | Boise, ID 83702 | | | | First Class Mail |
| Idaho Housing & Finance | P.O. Box 7899 | Boise, ID 83707 | | | | First Class Mail |
| Idaho Mortgage Lenders Association | P.O. Box 2362 | Boise, ID 83701 | | | | First Class Mail |
| Idaho Springs Water Co | 8095 S Executive Dr, Ste A | Mohrco, ID 83687 | | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722 | | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 83784 | Boise, ID 83707 | | | | First Class Mail |
| Idaho Voices For Children | 1607 W Jefferson St | Boise, ID 83702 | | | | First Class Mail |
| Idania Renova | Address Redacted | | | | | First Class Mail |
| Ideal Title Agency LLC | 100 Main St | Safety Harbor, FL 34695 | | | | First Class Mail |
| Identitees Unlimited | 6149 S Ellesmere St | Gilbert, AZ 85297 | | | | First Class Mail |
| IDI | P.O. Box 744971 | Atlanta, GA 30384 | | | | First Class Mail |
| Idolina Castro | Address Redacted | | | | | First Class Mail |
| IDS Property Casualty Insurance Co | 3500 Packerland Dr | De Pere, WI 54115 | | | | First Class Mail |
| iffpayhome Inc | 300 W Adams, Ste 900 | Chicago, IL 60606 | | | | First Class Mail |
| Ignacio Rafael Villanueva-Chaguara | Address Redacted | | | | | First Class Mail |
| Ignite Human Capital, LLC | 11770 Saltsa St | Temecula, CA 92592 | | | | First Class Mail |
| Ignite Integration Solutions, Inc | 521 Conklin St | Farmingdale, NY 11735 | | | | First Class Mail |
| IHI Media, LLC, Inc | 25207 N 11th Ave | Phoenix, AZ 85085 | | | | First Class Mail |
| Iisha Brown | Address Redacted | | | | | First Class Mail |
| Illinois Dept of Revenue | Corporation Income - Without Payment | P.O. Box 19048 | Springfield, IL 62794-9048 | | | First Class Mail |
| Illinois Dept of Revenue | Bankruptcy Unit | P.O. Box 19035 | Springfield, IL 62794-9035 | | | First Class Mail |
| Illinois Dept of Revenue | 101 W Jefferson St | Springfield, IL 62702 | | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19053 | Springfield, IL 62794 | | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19053 | Springfield, IL 62794 | | | | First Class Mail |
| Illinois Secretary of State | 501 S 2nd St | Springfield, IL 62756 | | | | First Class Mail |
| Ilona Allard | Address Redacted | | | | | First Class Mail |
| Iiona Jung | Address Redacted | | | | | First Class Mail |
| Ilse Dzuna | Address Redacted | | | | | First Class Mail |
| Image 360 | 8230 E Raintree Dr | Scottsdale, AZ 85260 | | | | First Class Mail |
| Image IV Systems | 512 S Varney St | Burbank, CA 91502 | | | | First Class Mail |
| Imagine Technology Group | 420 N Roosevelt Ave | Chandler, AZ 85297 | | | | First Class Mail |
| Imagine Technology Group LLC | 420 N Roosevelt Ave | Chandler, AZ 85297 | | | | First Class Mail |
| Imelda Contreras | Address Redacted | | | | | First Class Mail |
| Immedia, LLC | 7661 E Gray Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Impact Radio Group | 5660 Franklin Rd, Ste 200 | Nampa, ID 83687 | | | | First Class Mail |
| Impact Title | 6300 82nd St | Lubbock, TX 79424 | | | | First Class Mail |
| Imperial | P.O. Box 98 | Bethrton, MO 65441 | | | | First Class Mail |
| IMS Appraisal, Inc | 4858 Midland Springs Dr | Columbus, GA 31909 | | | | First Class Mail |
| In Title Co | 200 E Washington St | Muncie, IN 47305 | | | | First Class Mail |
| In Transit Properties | 534 Clayton St | Denver, CO 80206 | | | | First Class Mail |
| Inaki Secior | Address Redacted | | | | | First Class Mail |
| Independence Title | 1000 N Walnut Ave | New Braunfels, TX 78130 | | | | First Class Mail |
| Independence Title | 5900 Shepherd Mountain Cove | Austin, TX 78730 | | | | First Class Mail |
| Independence Title Co | 4917 Fm 3009, Ste 100 | Schertz, TX 78154 | | | | First Class Mail |
| Independent Appraisal Mgmt Co | 9086 Jollyville Rd | Austin, TX 78759 | | | | First Class Mail |
| Independent Building Maintenance Inc | P.O. Box 21511 | Fresno, CA 93735 | | | | First Class Mail |
| Independent Escrow Services | 303 W Madison | Chicago, IL 60606 | | | | First Class Mail |
| Indiana Department of Revenue | Corporate Income Tax, Tax Administration | P.O. Box 7206 | Indianapolis, IN 46207-7206 | | | First Class Mail |
| Indiana Department of Revenue | Attn: Charlotte Allen, Supervisor | Bankruptcy Section | 100 N Senate Ave, MS 108 | Indianapolis, IN 46204 | callen@dor.in.gov | Email |
| | | | | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, Rm N105 | Indianapolis, IN 46204 | | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, Ste N248 | Indianapolis, IN 46204 | | | | First Class Mail |
| Individual Income Tax Section | P.O. Box 8149 | Little Rock, AR 72203 | | | | First Class Mail |
| Inductrious Office Space | 3333 Michelson Dr, Ste 300 | Irvine, CA 92612 | | | | First Class Mail |
| Industrial Development Authority | 301 W Jefferson, 10th Fl | Phoenix, AZ 85003 | | | | First Class Mail |
| Industrious Irv 3333 Michelson Drive, LLC | 401 Market St | Philadelphia, PA 19106 | | | | First Class Mail |
| Ines Veronica Duran | Address Redacted | | | | | First Class Mail |
| Ines Cornejo | Address Redacted | | | | | First Class Mail |
| Infinite | P.O. Box 836 | Short Hills, NJ 07078 | | | | First Class Mail |
| Infinity Title Group | 714 N John Young Pkwy | Kissimmee, FL 34741 | | | | First Class Mail |
| Influenceology | 2195 Station Village Way, Ste 1232 | San Diego, CA 92108 | | | | First Class Mail |
| Infogroup | 1020 E 1st St | Papillion, NE 68046 | | | | First Class Mail |
| Informative Research | P.O. Box 2379 | Garden Grove, CA 92842 | | | | First Class Mail |
| Informz | 19 Railroad Pl | Saratoga Springs, NY 12866 | | | | First Class Mail |
| Infosync Services, LLC | 1938 N Woodlawn | Wichita, KS 67208 | | | | First Class Mail |
| Infusionsoft | 1065 W Obispo Ave, Ste 103 | Gilbert, AZ 85233 | | | | First Class Mail |
| Ingenium Plus LLC | 6455 Carver Woods Dr | Blue Ash, OH 45242 | | | | First Class Mail |
| Ingram & Associates | P.O. Box 1135 | Lake Arrowhead, CA 92352 | | | | First Class Mail |
| Inkstar Graphics | 4715 N Stage Way | Prescott Valley, AZ 86314 | | | | First Class Mail |
| Inland Associates, Inc | P.O. Box 327 | Nine Mile Falls, WA 99026 | | | | First Class Mail |
| Inland Pacific Equity Systems Inc | 5475 Circle View Dr | Riverside, CA 92505 | | | | First Class Mail |
| Innove Custom Renovations | 14493 SPID | Corpus Christi, TX 78418 | | | | First Class Mail |
| Inside Plants | 2045 California Ave, Unit 105 | Corona, CA 92881 | | | | First Class Mail |
| Insight Direct USA, Inc | P.O. Box 731069 | Dallas, TX 75373 | | | | First Class Mail |
| Insight Global Coaching | 4115 Pinon Dr | Boulder, CO 80303 | | | | First Class Mail |
| Inspection Perfection LLC | 1010 University Ave, Pmb 1865 | San Diego, CA 92103 | | | | First Class Mail |
| Inspired Title Services | 400 Inverness Pkwy | Englewood, CO 80112 | | | | First Class Mail |
| Instant Certified Appraisals | P.O. Box 6217 | Scottsdale, AZ 85261 | | | | First Class Mail |
| Instant Tax Service | 221 Chartwell Ave | Manning, SC 29102 | | | | First Class Mail |
| Instant Print Inc | 425 E Manchester Blvd | Inglewood, CA 90301 | | | | First Class Mail |
| Insurance Professionals of Arizona | 3521 E Brown Rd, Ste 101 | Mesa, AZ 85213 | | | | First Class Mail |
| Integrated Systems Installers | 747 Sheridan Blvd, Ste 1A | Lakewood, CO 80214 | | | | First Class Mail |
| Integrative Mastery Programs | 5084 Cottonwood Dr | Boulder, CA 80301 | | | | First Class Mail |
| Integrity All Stars | 4981 S Arizona Ave, Ste 1 | Chandler, AZ 85248 | | | | First Class Mail |
| Integrity Appraisal Services | 26745 Portola Pkwy, Ste 1E 265 | Foothill Ranch, CA 92610 | | | | First Class Mail |
| Integrity Amc Repair | 19801 N 59th Ave, Ste 11408 | Glendale, AZ 85308 | | | | First Class Mail |
| Integrity Roofing | 2225 W Pecos Rd, Apt 2 | Chandler, AZ 85224 | | | | First Class Mail |
| Integrity Title | 4610 S Ulster St | Denver, CO 80237 | | | | First Class Mail |
| Intellileads, LLC | 6401 E Thomas Rd | Scottsdale, AZ 85251 | | | | First Class Mail |
| Interra, LLC | 10300 N 71st Ct | | | | | First Class Mail |
| Interactive Realty | 1900 The Alameda, Ste 630 | San Jose, CA 95126 | | | | First Class Mail |
| Interactive Data, LLC | 2650 N Military Trl, Ste 300 | Boca Raton, FL 33431 | | | | First Class Mail |
| Interactive Data, LLC | P.O. Box 744971 | Atlanta, GA 30384 | | | | First Class Mail |
| Interactive Mortgage | 1 City Blvd W | Orange, CA 92868 | | | | First Class Mail |
| Intermountain Brokerage of Automobile Club | P.O. Box 25448 | Santa Ana, CA 92799 | | | | First Class Mail |
| Interior Alterations, Inc | 165 Vallejo St | Denver, CO 80223 | | | | First Class Mail |
| Interior Concepts | 1235 Pierce St | Lakewood, CO 80214 | | | | First Class Mail |
| Intermedia.Net, Inc | P.O. Box 398897 | San Francisco, CA 94139 | | | | First Class Mail |
| Intermountain Electric, Inc | Lockbox 846237 | Dallas, TX 75207 | | | | First Class Mail |
| Intermountain Gas Co | P.O. Box 5600 | Bismarck, ND 58506 | | | | First Class Mail |
| Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | First Class Mail |
| International Document Services | 11629 S 700 E | Draper, UT 84020 | | | | First Class Mail |
| International Minute Press of Gilbert | 1140 N Gilbert Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| International Search Consultants, Inc | 10500 Denbartn Court | Austin, TX 78717 | | | | First Class Mail |
| Inthra Pandey-Bangle | Address Redacted | | | | | First Class Mail |
| Intranet Properties | P.O. Box 6549 | Denver, CO 80206 | | | | First Class Mail |
| Intrepid National | 3172 N Rainbow Blvd, Ste 101 | Las Vegas, NV 89108 | | | | First Class Mail |
| Investor Leverage LLC | 10504 Norton Bong Ct | Poolesville, MD 20837 | | | | First Class Mail |
| Investors Properties Maintenance, LLC | 2450 Micoteland Dr | Fort Collins, CO 80525 | | | | First Class Mail |
| Investors Title Co | 219 S Central Ave | Clayton, MO 63105 | | | | First Class Mail |
| Investwell Commercial Real Estate CTA | 8585 E Bell Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Invision Contracting LLC | 1366 S Rick | Mesa, AZ 85204 | | | | First Class Mail |
| Invoid Title Services | 374 W Center St | Orem, UT 84057 | | | | First Class Mail |
| Inyo Networks | P.O. Box 513868 | Los Angeles, CA 90051 | | | | First Class Mail |
| Ioan Mihaia | Address Redacted | | | | | First Class Mail |
| IOMT | P.O. Box 1340 | Havertown, PA 19083 | | | | First Class Mail |
| Iowa Dept of Revenue | Iowa Corporation Income Tax | P.O. Box 10466 | Des Moines, IA 50306-0466 | | | First Class Mail |
| Iowa Dept of Revenue | Bankruptcy | P.O. Box 10330 | Des Moines, IA 50306-0330 | | | First Class Mail |
| Iqbal S Dhindsa | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ira Howard Titles & Deborah Simone Bass | Address Redacted | | | | | First Class Mail |
| Ira Miller | Address Redacted | | | | | First Class Mail |
| Iran Williams | Address Redacted | | | | | First Class Mail |
| IRC Residential Real Estate | 7172 E Double Tree Ranch Rd | Scottsdale, AZ 85258 | | | | First Class Mail |
| Irene Dragan | Address Redacted | | | | | First Class Mail |
| Irene Maese | Address Redacted | | | | | First Class Mail |
| Irene Quezada | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Irina Hill | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Iris Garcia | Address Redacted | | | | | | First Class Mail |
| Irma Castillo | Address Redacted | | | | | | First Class Mail |
| Irma Gutierrez | Address Redacted | | | | | | First Class Mail |
| Irma Rivera | Address Redacted | | | | | | First Class Mail |
| Iron Crest National Title | 500 Grant St | Pittsburgh, PA 15219 | | | | | First Class Mail |
| Ironman Appraisal | 2596 Vivian St | Lakewood, CO 80215 | | | | | First Class Mail |
| Irsi Morales | Address Redacted | | | | | | First Class Mail |
| Irvine Co Office Properties | 4660 La Jolla Village Dr | San Diego, CA 92122 | | | | | First Class Mail |
| Irvine Venture Law Firm, LLP | 19900 MacArthur Blvd | Irvine, CA 92612 | | | | | First Class Mail |
| Irving Ramirez | Address Redacted | | | | | | First Class Mail |
| ISA Homes LLC | 21832 Ronald Dr | Lexington Park, MA 20653 | | | | | First Class Mail |
| Isaac Garcia | Address Redacted | | | | | | First Class Mail |
| Isaac King | Address Redacted | | | | | | First Class Mail |
| Isaac Monemontes | Address Redacted | | | | | | First Class Mail |
| Isabel Cabrales | Address Redacted | | | | | | First Class Mail |
| Isabel Marie Wohl | Address Redacted | | | | | | First Class Mail |
| Isabella Leos | Address Redacted | | | | | | First Class Mail |
| Ishmael Correa | Address Redacted | | | | | | First Class Mail |
| Isidro Marquez | Address Redacted | | | | | | First Class Mail |
| Ismael Jose Fermin Martinez | Address Redacted | | | | | | First Class Mail |
| Ismael Lopez-Flores | Address Redacted | | | | | | First Class Mail |
| Ismael Solorio-Sosa | Address Redacted | | | | | | First Class Mail |
| Ismael Urias | Address Redacted | | | | | | First Class Mail |
| Israel Contreras Rodriguez | Address Redacted | | | | | | First Class Mail |
| Israel Robles | Address Redacted | | | | | | First Class Mail |
| Israel Valencia | Address Redacted | | | | | | First Class Mail |
| It Office LLC | 19821 Scenic Dr | Spicewood, TX 78669 | | | | | First Class Mail |
| Itamar Schwartz | Address Redacted | | | | | | First Class Mail |
| It's Finish General Construction | 521 Navajo Springs Rd | Diamond Bar, CA 91765 | | | | | First Class Mail |
| Itti, Inc | P.O. Box 188 | Simi Valley, CA 93062 | | | | | First Class Mail |
| Ivan & Dora Tocareno | Address Redacted | | | | | | First Class Mail |
| Ivan Arce Martinez | Address Redacted | | | | | | First Class Mail |
| Ivan Cavne | Address Redacted | | | | | | First Class Mail |
| Ivan Dominguez | Address Redacted | | | | | | First Class Mail |
| Ivan Madrueno | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Ivan Martinez & Angel Mendoza | Address Redacted | | | | | | First Class Mail |
| Ivan Rascon | Address Redacted | | | | | | First Class Mail |
| Ivan Rocha | Address Redacted | | | | | | First Class Mail |
| Ivana Tassi | Address Redacted | | | | | | First Class Mail |
| IVAR | 3640 Elizabeth St | Riverside, CA 92506 | | | | | First Class Mail |
| Ivory Johnson | Address Redacted | | | | | | First Class Mail |
| Ivord Sampaya Morales | Address Redacted | | | | | | First Class Mail |
| Ivory D Contreras Perez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Izamar Mancinas | Address Redacted | | | | | | First Class Mail |
| J & S Productions | 5727 N 7th St | Phoenix, AZ 85014 | | | | | First Class Mail |
| J & S Signing | 628 N Diamond Bar Blvd, Ste A | Diamond Bar, CA 91765 | | | | | First Class Mail |
| J Clay Maddox, LLC | 409 Lay Dam Rd | Clanton, AL 35045 | | | | | First Class Mail |
| J Connally | Address Redacted | | | | | | First Class Mail |
| J Edward Martinez | Address Redacted | | | | | | First Class Mail |
| J Fellow | Address Redacted | | | | | | First Class Mail |
| J Gregory Tarbutton | Address Redacted | | | | | | First Class Mail |
| J Group, LLC | P.O. Box 190191 | Boise, ID 83719 | | | | | First Class Mail |
| J Hannan Appraisal Associates, LLC | 8202 Chestnut Ave | Bowie, MD 20715 | | | | | First Class Mail |
| J Hutchins | Address Redacted | | | | | | First Class Mail |
| J Loper & Co | P.O. Box 2963 | Bandera, TN 78003 | | | | | First Class Mail |
| J Lopez Donato | Address Redacted | | | | | | First Class Mail |
| J M B Properties LLC | 6052 S 74th Ct | Summit, IL 60501 | | | | | First Class Mail |
| J Mark Murray Real Estate Appraiser | P.O. Box 54422 | Hurst, TX 76054 | | | | | First Class Mail |
| J P R Custom Flooring Installations LLC | 2831 W Southern Ave | Phoenix, AZ 85041 | | | | | First Class Mail |
| J Smith Lanier & Co | P.O. Box 71429 | Newnan, GA 30263 | | | | | First Class Mail |
| J Sylvester Contruction & Farra & Juan Miron | Address Redacted | | | | | | First Class Mail |
| J Thomas | Address Redacted | | | | | | First Class Mail |
| J&H Publishing, Ltd | 450 Jordan Rd, Ste C | Sedona, AZ 86336 | | | | | First Class Mail |
| J&J Socces LLC | 1208 Broadway | Rensselaer, NY 12144 | | | | | First Class Mail |
| J&K Homes | 620 Main St | Milford, MA 01757 | | | | | First Class Mail |
| J&N Realty, Inc | 8800 Irion Ave | Canoga Park, CA 91304 | | | | | First Class Mail |
| J&S Signing | 628 N Diamond Bar Blvd, Ste A | Diamond Bar, CA 91765 | | | | | First Class Mail |
| J&T Appraisals, Inc | 50 Mountain Trail Ln | Burnsville, NC 28714 | | | | | First Class Mail |
| Jacinto Juarez | Address Redacted | | | | | | First Class Mail |
| Jack Machlin | Address Redacted | | | | | | First Class Mail |
| Jack Prunty | Address Redacted | | | | | | First Class Mail |
| Jack Snow | Address Redacted | | | | | | First Class Mail |
| Jack Spaun | Address Redacted | | | | | | First Class Mail |
| Jack Spaun | Address Redacted | | | | | | First Class Mail |
| Jack Usian | Address Redacted | | | | | | First Class Mail |
| Jackpot or Connie Zhou | Address Redacted | | | | | | First Class Mail |
| Jackson Ensign Co | 2625 N 24th St, Ste 30 | Mesa, AZ 85213 | | | | | First Class Mail |
| Jackson Insurance Agency LLC | 330 W Main St | Sterling, CO 80751 | | | | | First Class Mail |
| Jackson J Freestone | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jackson Lewis PC | 1133 Westchester Ave, Ste 5125 | West Harrison, NY 10604 | | | | | First Class Mail |
| Jackson Lewis PC | P.O. Box 416019 | Boston, MA 02241 | | | | | First Class Mail |
| Jaclyn Burke | Address Redacted | | | | | | First Class Mail |
| Jacob & Anne Burr | Address Redacted | | | | | | First Class Mail |
| Jacob & Dorlan Levine | Address Redacted | | | | | | First Class Mail |
| Jacob A Paavlainen | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jacob Adams | Address Redacted | | | | | | First Class Mail |
| Jacob Baker | Address Redacted | | | | | | First Class Mail |
| Jacob Bednorz | Address Redacted | | | | | | First Class Mail |
| Jacob Devilbss | Address Redacted | | | | | | First Class Mail |
| Jacob Durls | Address Redacted | | | | | | First Class Mail |
| Jacob Evers | Address Redacted | | | | | | First Class Mail |
| Jacob Garcia | Address Redacted | | | | | | First Class Mail |
| Jacob H & Celeste Gregg | Address Redacted | | | | | | First Class Mail |
| Jacob Kohler | Address Redacted | | | | | | First Class Mail |
| Jacob M Powers | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jacob S Olson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jacob Schroeder | Address Redacted | | | | | | First Class Mail |
| Jacob Stroman | Address Redacted | | | | | | First Class Mail |
| Jacob Tanner | Address Redacted | | | | | | First Class Mail |
| Jacob Title LLC | 2101 Clinton Ave W | Huntsville, AL 35805 | | | | | First Class Mail |
| Jacob Vaughn | Address Redacted | | | | | | First Class Mail |
| Jacob W Nunes | Address Redacted | | | | | | First Class Mail |
| Jacob Weiss | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jacquandria A Houston | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jacqueline A Garcia | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jacqueline Carreon Manacmul & Jesus Manacmul | Address Redacted | | | | | | First Class Mail |
| Jacqueline Celaya | Address Redacted | | | | | | First Class Mail |
| Jacqueline Green | Address Redacted | | | | | | First Class Mail |
| Jacqueline Lockwood | Address Redacted | | | | | | First Class Mail |
| Jacqueline Palmer | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jacqueline R Lockwood | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jacqueline Yeldon | Address Redacted | | | | | | First Class Mail |
| Jacqueline-G Malagon | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jacquelyn M Gonzales | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jacquelyn Tait | Address Redacted | | | | | | First Class Mail |
| Jacquelynne Collins | Address Redacted | | | | | | First Class Mail |
| Jade Escrow Inc | 9604 Las Tunas Dr | Temple City, CA 91780 | | | | | First Class Mail |
| Jag Chopra | Address Redacted | | | | | | First Class Mail |
| Jagdeep Singh | Address Redacted | | | | | | First Class Mail |
| Jahasiel Vargas | Address Redacted | | | | | | First Class Mail |
| Jahir & Amanda Waterman | Address Redacted | | | | | | First Class Mail |
| Jaime & Gina Ambrosio | Address Redacted | | | | | | First Class Mail |
| Jaime A Velez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jaime Escobedo Vasquez | Address Redacted | | | | | | First Class Mail |
| Jaime Loera | Address Redacted | | | | | | First Class Mail |
| Jaime Rivas | Address Redacted | | | | | | First Class Mail |
| Jaime Rosas | Address Redacted | | | | | | First Class Mail |
| Jaime Saldate Lopez | Address Redacted | | | | | | First Class Mail |
| Jaime Sarachman | Address Redacted | | | | | | First Class Mail |
| Jaime Wiggins | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jake Baker & Pablo Saucedo | Address Redacted | | | | | | First Class Mail |
| Jake Baker & Pablo Saucedo Jr | Address Redacted | | | | | | First Class Mail |
| Jake Kohler | Address Redacted | | | | | | First Class Mail |
| Jake Nunes | Address Redacted | | | | | | First Class Mail |
| Jake Palmer | Address Redacted | | | | | | First Class Mail |
| Jake Rady | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| James & Horigan Black | Address Redacted | | | | | | First Class Mail |
| James & Kimberly Buckley | Address Redacted | | | | | | First Class Mail |
| James & Lesley Donnerly | Address Redacted | | | | | | First Class Mail |
| James & Sally Heck | Address Redacted | | | | | | First Class Mail |
| James & Shawna Blume | Address Redacted | | | | | | First Class Mail |
| James & Theresa Tinder | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| James A Brumbeloe | Address Redacted | | | | | Email Address Redacted | Email |
| James A Keeley & Laura M Enders | Address Redacted | | | | | | First Class Mail |
| James A Martinez | Address Redacted | | | | | Email Address Redacted | Email |
| James Agnes | Address Redacted | | | | | | First Class Mail |
| James And Irma Lutz | Address Redacted | | | | | | First Class Mail |
| James Appraisal Group, LLC | P.O. Box 9053 | Surprise, AZ 85374 | | | | | First Class Mail |
| James B Hasslet | Address Redacted | | | | | | First Class Mail |
| James B Hesslett Mba | Address Redacted | | | | | | First Class Mail |
| James B Payne | Address Redacted | | | | | Email Address Redacted | Email |
| James Becraft | Address Redacted | | | | | | First Class Mail |
| James Bence | Address Redacted | | | | | | First Class Mail |
| James Biel | Address Redacted | | | | | | First Class Mail |
| James Brigance | Address Redacted | | | | | | First Class Mail |
| James C & Grayce Rowe | Address Redacted | | | | | | First Class Mail |
| James Calabrese | Address Redacted | | | | | | First Class Mail |
| James Carlile | Address Redacted | | | | | | First Class Mail |
| James Carlisto | Address Redacted | | | | | | First Class Mail |
| James Cash | Address Redacted | | | | | | First Class Mail |
| James Clayton Vick | Address Redacted | | | | | | First Class Mail |
| James Collier | Address Redacted | | | | | | First Class Mail |
| James Comano | Address Redacted | | | | | | First Class Mail |
| James D Conaris | Address Redacted | | | | | Email Address Redacted | Email |
| James Dean Gartman | Address Redacted | | | | | | First Class Mail |
| James Depew | Address Redacted | | | | | | First Class Mail |
| James Devens | Address Redacted | | | | | | First Class Mail |
| James Donnelly | Address Redacted | | | | | | First Class Mail |
| James Duehring | Address Redacted | | | | | | First Class Mail |
| James Eldridge | Address Redacted | | | | | | First Class Mail |
| James Erickson | Address Redacted | | | | | | First Class Mail |
| James Falit | Address Redacted | | | | | | First Class Mail |
| James Farmer | Address Redacted | | | | | | First Class Mail |
| James Feldman | Address Redacted | | | | | | First Class Mail |
| James Frasier | Address Redacted | | | | | | First Class Mail |
| James Gaughan | Address Redacted | | | | | | First Class Mail |
| James Glover & Alexandra Kunss | Address Redacted | | | | | | First Class Mail |
| James Goodman | Address Redacted | | | | | Email Address Redacted | Email |
| James Goyette | Address Redacted | | | | | | First Class Mail |
| James Haynes | Address Redacted | | | | | | First Class Mail |
| James Haynes | Address Redacted | | | | | | First Class Mail |
| James Heaslet | Address Redacted | | | | | | First Class Mail |
| James Hernandez | Address Redacted | | | | | | First Class Mail |
| James Hill | Address Redacted | | | | | | First Class Mail |
| James Ingram | Address Redacted | | | | | | First Class Mail |
| James J Genis | Address Redacted | | | | | Email Address Redacted | Email |
| James J Natewienko & Judith A Clarke | Address Redacted | | | | | | First Class Mail |
| James Keegan | Address Redacted | | | | | | First Class Mail |
| James Kocinski | Address Redacted | | | | | | First Class Mail |
| James L Hope | Address Redacted | | | | | | First Class Mail |
| James Leneve & Joey Santori | Address Redacted | | | | | | First Class Mail |
| James Luhm | Address Redacted | | | | | | First Class Mail |
| James M Icroupa | Address Redacted | | | | | | Email |
| James Mahn | Address Redacted | | | | | | First Class Mail |
| James Mann | Address Redacted | | | | | | First Class Mail |
| James May | Address Redacted | | | | | Email Address Redacted | Email |
| James Mcgrath | Address Redacted | | | | | | First Class Mail |
| James Mckinney | Address Redacted | | | | | | First Class Mail |
| James Mcmuilin | Address Redacted | | | | | | First Class Mail |
| James Menzie | Address Redacted | | | | | | First Class Mail |
| James Obrien | Address Redacted | | | | | | First Class Mail |
| James Otteson | Address Redacted | | | | | | First Class Mail |
| James P & Linda D Blinn | Address Redacted | | | | | | First Class Mail |
| James P Beresh | Address Redacted | | | | | | First Class Mail |
| James P Goza | Address Redacted | | | | | Email Address Redacted | Email |
| James Pace | Address Redacted | | | | | | First Class Mail |
| James Perry | Address Redacted | | | | | | First Class Mail |
| James Peterson | Address Redacted | | | | | | First Class Mail |
| James Primrose | Address Redacted | | | | | | First Class Mail |
| James R Broome Jr | Address Redacted | | | | | Email Address Redacted | Email |
| James R Morgan | Address Redacted | | | | | | Email |
| James R Pizzarello | Address Redacted | | | | | Email Address Redacted | Email |
| James R Wilcox & Terry A Wilcox | Address Redacted | | | | | | First Class Mail |
| James Sattler or Barbara Allen | Address Redacted | | | | | | First Class Mail |
| James Sherer | Address Redacted | | | | | | First Class Mail |
| James Simpson | Address Redacted | | | | | | First Class Mail |
| James Smith | Address Redacted | | | | | | First Class Mail |
| James Stancup | Address Redacted | | | | | | First Class Mail |
| James T Coakley Jr | Address Redacted | | | | | | First Class Mail |
| James Teasley | Address Redacted | | | | | | First Class Mail |
| James Theil | Address Redacted | | | | | | First Class Mail |
| James Twardos | Address Redacted | | | | | | First Class Mail |
| James Van Boggert | Address Redacted | | | | | | First Class Mail |
| James Vaughan | Address Redacted | | | | | | First Class Mail |
| James Wanno | Address Redacted | | | | | | First Class Mail |
| James Wood | Address Redacted | | | | | | First Class Mail |
| Jamesville Office Furniture, Inc | 11300B Folsom Blvd | Rancho Cordova, CA 95742 | | | | | First Class Mail |
| James Beavers | Address Redacted | | | | | | First Class Mail |
| Jamie F Hood | Address Redacted | | | | | Email Address Redacted | Email |
| Jamie Holabird | Address Redacted | | | | | | First Class Mail |
| Jamie Hunt | Address Redacted | | | | | | First Class Mail |
| Jamie Korbelik | Address Redacted | | | | | | First Class Mail |
| Jamie Kwiatkowski | Address Redacted | | | | | | First Class Mail |
| Jamie Lawler | Address Redacted | | | | | | First Class Mail |
| Jamie M Matteo | Address Redacted | | | | | Email Address Redacted | Email |
| Jamie Marie Cabrera Lim | Address Redacted | | | | | | First Class Mail |
| Jamie Pitts | Address Redacted | | | | | | First Class Mail |
| Jamie Sherry | Address Redacted | | | | | | First Class Mail |
| Jamie Smith | Address Redacted | | | | | | First Class Mail |
| Jamie's Air Conditioning & Mechanical Service | 38327 N 29th Ave | Phoenix, AZ 85086 | | | | | First Class Mail |
| Jamianan D Breuker | Address Redacted | | | | | | First Class Mail |
| Jamila Bayati & Susanne M Espinosa | Address Redacted | | | | | | First Class Mail |
| Jam'n Industries Inc | 1001 Avenida Pico | San Clemente, CA 92673 | | | | | First Class Mail |
| Jane A James | Address Redacted | | | | | Email Address Redacted | Email |
| Jane Demarco | Address Redacted | | | | | | First Class Mail |
| Jane Golumbeck | Address Redacted | | | | | | First Class Mail |
| Jane Noyce | Address Redacted | | | | | | First Class Mail |
| Janet Heie | Address Redacted | | | | | | First Class Mail |
| Janet L Burton | Address Redacted | | | | | | First Class Mail |
| Janet Masella | Address Redacted | | | | | | First Class Mail |
| Janet-Anne Feige Modade | Address Redacted | | | | | | First Class Mail |
| Janette & David Lerma | Address Redacted | | | | | | First Class Mail |
| Janette Morales | Address Redacted | | | | | Email Address Redacted | Email |
| Jan-Hendrik Zurlippe | Address Redacted | | | | | Email Address Redacted | Email |
| Janice Aleta | Address Redacted | | | | | | First Class Mail |
| Janice Collins | Address Redacted | | | | | | First Class Mail |
| Janie Mahusay | Address Redacted | | | | | | First Class Mail |
| Janine Miceda | Address Redacted | | | | | | First Class Mail |
| Janina Melissa | Address Redacted | | | | | | First Class Mail |
| Janusak Appraisal Services | 9102 Grannite Pkwy | La Vista, NE 68128 | | | | | First Class Mail |
| Jaqueline Huss | c/o Fox Rothschild, LLP | Attn: Christopher T Green, Christopher J Dawes | 1225 17th St, Ste 2200 | Denver, CO 80202 | | cgreen@foxrothschild.com; cdawes@foxrothschild.com | Email |
| Jaramillo & Judson | Address Redacted | | | | | | First Class Mail |
| Jared Haldane | Address Redacted | | | | | | First Class Mail |
| Jared Merrell | Address Redacted | | | | | | First Class Mail |
| Jared Or Molly Mercier | Address Redacted | | | | | | First Class Mail |
| Jarred Thornton | Address Redacted | | | | | | First Class Mail |
| Jasmin Ramos | Address Redacted | | | | | | First Class Mail |
| Jasmine Bonds | Address Redacted | | | | | | First Class Mail |
| Jason & Kristen Waller | Address Redacted | | | | | | First Class Mail |
| Jason Adelstone | Address Redacted | | | | | | First Class Mail |
| Jason Bassutt | Address Redacted | | | | | | First Class Mail |
| Jason Cox | Address Redacted | | | | | | First Class Mail |
| Jason D & Tiffany S Klem | Address Redacted | | | | | | First Class Mail |
| Jason D Hall | Address Redacted | | | | | Email Address Redacted | Email |
| Jason D Ondich | Address Redacted | | | | | Email Address Redacted | Email |
| Jason D Segraves | Address Redacted | | | | | Email Address Redacted | Email |
| Jason Decker | Address Redacted | | | | | | First Class Mail |
| Jason Dyer | Address Redacted | | | | | | First Class Mail |
| Jason E Gordon | Address Redacted | | | | | Email Address Redacted | Email |
| Jason Eberhardt | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jason Ferrara | Address Redacted | | | | | First Class Mail |
| Jason Gifford | Address Redacted | | | | | First Class Mail |
| Jason Gingell | Address Redacted | | | | | First Class Mail |
| Jason Gordon | Address Redacted | | | | | First Class Mail |
| Jason Guadagno | Address Redacted | | | | | First Class Mail |
| Jason Hill | Address Redacted | | | | | First Class Mail |
| Jason Honeycutt | Address Redacted | | | | | First Class Mail |
| Jason Jacobs | Address Redacted | | | | | First Class Mail |
| Jason Kellogg | Address Redacted | | | | | First Class Mail |
| Jason Lanier | Address Redacted | | | | | First Class Mail |
| Jason M Ball | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jason M Padilla | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jason Moore | Address Redacted | | | | | First Class Mail |
| Jason Paul Inncelli | Address Redacted | | | | | First Class Mail |
| Jason Pilewicz | Address Redacted | | | | | First Class Mail |
| Jason Pollus | Address Redacted | | | | | First Class Mail |
| Jason R Hill | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jason Ransdell | Address Redacted | | | | | First Class Mail |
| Jason S Kong | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jason Spoto | Address Redacted | | | | | First Class Mail |
| Jason Stacy | Address Redacted | | | | | First Class Mail |
| Jason Stinson | Address Redacted | | | | | First Class Mail |
| Jason Svacina | Address Redacted | | | | | First Class Mail |
| Jason Tadike | Address Redacted | | | | | First Class Mail |
| Jason Tang | Address Redacted | | | | | First Class Mail |
| Jason Thoma | Address Redacted | | | | | First Class Mail |
| Jason Wash | Address Redacted | | | | | First Class Mail |
| Jason Weaver | Address Redacted | | | | | First Class Mail |
| Jason Wheeler | Address Redacted | | | | | First Class Mail |
| Jason Williams | Address Redacted | | | | | First Class Mail |
| Jason Wolf | Address Redacted | | | | | First Class Mail |
| Jason's Deli | 10225 Research Blvd | Austin, TX 78759 | | | | First Class Mail |
| Jasper Agate | Address Redacted | | | | | First Class Mail |
| Jasper Joyce | Address Redacted | | | | | First Class Mail |
| Jasper Suh | Address Redacted | | | | | First Class Mail |
| Jasper Suh & Associates | 26900 Whitehorse Pl | Santa Clarita, CA 91387 | | | | First Class Mail |
| Jaswinder Sheemar | Address Redacted | | | | | First Class Mail |
| Javier Alvarez | Address Redacted | | | | | First Class Mail |
| Javier Alvarez | Address Redacted | | | | | First Class Mail |
| Javier Beltran | Address Redacted | | | | | First Class Mail |
| Javier Garcia | Address Redacted | | | | | First Class Mail |
| Javier Guerrero | Address Redacted | | | | | First Class Mail |
| Javier Izazola-Bravo | Address Redacted | | | | | First Class Mail |
| Javier Lopez | Address Redacted | | | | | First Class Mail |
| Javier Ochoa | Address Redacted | | | | | First Class Mail |
| Javier Sanchetena | Address Redacted | | | | | First Class Mail |
| Jawan Murten | Address Redacted | | | | | First Class Mail |
| Jay & Andrea Felts | Address Redacted | | | | | First Class Mail |
| Jay B Clark & Associates | 6515 W Villa Theresa Dr | Glendale, AZ 85308 | | | | First Class Mail |
| Jay Felts | Address Redacted | | | | | First Class Mail |
| Jay Hennessy | Address Redacted | | | | | First Class Mail |
| Jay Lorenger | Address Redacted | | | | | First Class Mail |
| Jay Rogers | Address Redacted | | | | | First Class Mail |
| Jayde Mclarty | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jayne Combs | Address Redacted | | | | | First Class Mail |
| Jays Glassworks, LLC | 6726 E Ivyglen | Mesa, AZ 85205 | | | | First Class Mail |
| Jazmin Zamudio | Address Redacted | | | | | First Class Mail |
| Jazmine M Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jazmine Smith | Address Redacted | | | | | First Class Mail |
| JBC Group | P.O. Box 270231 | Littleton, CO 80127 | | | | First Class Mail |
| JC Printing | 4028 N 32nd St | Phoenix, AZ 85018 | | | | First Class Mail |
| JCI Appraisals Inc | 1692 Ladera Trl | Dayton, OH 45459 | | | | First Class Mail |
| J-Cor Inc | P.O. Box 66 | Estancia, NM 87016 | | | | First Class Mail |
| JDM Appraisals | 10710 Vestal Ave | Riverside, CA 92509 | | | | First Class Mail |
| Jdeg Junk Removal & Hauling | 2226 Spring Lake Park Ln | Spring, TX 77386 | | | | First Class Mail |
| Jeanette Avila-Hernandez | Address Redacted | | | | | First Class Mail |
| Jeanette Kebler | Address Redacted | | | | | First Class Mail |
| Jeanine Lopez | Address Redacted | | | | | First Class Mail |
| Jeanne A Conroy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeanne Nicoty | Address Redacted | | | | | First Class Mail |
| Jeff & Tamara Martinez | Address Redacted | | | | | First Class Mail |
| Jeff Armbruster | Address Redacted | | | | | First Class Mail |
| Jeff Brick | Address Redacted | | | | | First Class Mail |
| Jeff Chomdonce | Address Redacted | | | | | First Class Mail |
| Jeff D Enti | Address Redacted | | | | | First Class Mail |
| Jeff Donnerty | Address Redacted | | | | | First Class Mail |
| Jeff Goodell | Address Redacted | | | | | First Class Mail |
| Jeff Green III & Cindy Hsu-Green | Address Redacted | | | | | First Class Mail |
| Jeff Grupp | Address Redacted | | | | | First Class Mail |
| Jeff Grupp | Address Redacted | | | | | First Class Mail |
| Jeff J Philio | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeff Jaye | Address Redacted | | | | | First Class Mail |
| Jeff Moore | Address Redacted | | | | | First Class Mail |
| Jeff Porter | Address Redacted | | | | | First Class Mail |
| Jeff Ruckman | Address Redacted | | | | | First Class Mail |
| Jeff Saffle | Address Redacted | | | | | First Class Mail |
| Jeff Solomon | Address Redacted | | | | | First Class Mail |
| Jeff Wegger | Address Redacted | | | | | First Class Mail |
| Jefferson County Clerk & Recorder | 100 Jefferson County Pkwy, Ste 2560 | Golden, CO 80419 | | | | First Class Mail |
| Jefferson County Treasurer | 100 Jefferson County Pkwy | Golden, CO 80419 | | | | First Class Mail |
| Jefferson M Hanks | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffery Clay | Address Redacted | | | | | First Class Mail |
| Jeffery D Howard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffery Flores | Address Redacted | | | | | First Class Mail |
| Jeffery Foumton | Address Redacted | | | | | First Class Mail |
| Jeffery Gray | Address Redacted | | | | | First Class Mail |
| Jeffery Henry | Address Redacted | | | | | First Class Mail |
| Jeffery Kirkendall | Address Redacted | | | | | First Class Mail |
| Jeffery Scott Porter | Address Redacted | | | | | First Class Mail |
| Jeffery Slater Appraisal | 3850 S Thistle Dr | Chandler, AZ 85248 | | | | First Class Mail |
| Jeffery Slater, Dra | Address Redacted | | | | | First Class Mail |
| Jeffrey & Beverly Bickley | Address Redacted | | | | | First Class Mail |
| Jeffrey & Cynthia Bickley | Address Redacted | | | | | First Class Mail |
| Jeffrey & Debbie Saylor | Address Redacted | | | | | First Class Mail |
| Jeffrey & Janeen Fenton | Address Redacted | | | | | First Class Mail |
| Jeffrey & Stefanie Wadholm | Address Redacted | | | | | First Class Mail |
| Jeffrey & Tabbatha Roesch | Address Redacted | | | | | First Class Mail |
| Jeffrey A Pirie | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Armbruster | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Atkin | Address Redacted | | | | | First Class Mail |
| Jeffrey Bird | Address Redacted | | | | | First Class Mail |
| Jeffrey Cameron | Address Redacted | | | | | First Class Mail |
| Jeffrey Cameron | Address Redacted | | | | | First Class Mail |
| Jeffrey D Douglas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Dean | Address Redacted | | | | | First Class Mail |
| Jeffrey E Muscutt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Ehti | Address Redacted | | | | | First Class Mail |
| Jeffrey H & Michele K Bell | Address Redacted | | | | | First Class Mail |
| Jeffrey Helget | Address Redacted | | | | | First Class Mail |
| Jeffrey J Jaye | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey J Saprissa & Stephanie De La Pena | Address Redacted | | | | | First Class Mail |
| Jeffrey King | Address Redacted | | | | | First Class Mail |
| Jeffrey L Cook | Address Redacted | | | | | First Class Mail |
| Jeffrey Leahy | Address Redacted | | | | | First Class Mail |
| Jeffrey Louis | Address Redacted | | | | | First Class Mail |
| Jeffrey Lysaught | Address Redacted | | | | | First Class Mail |
| Jeffrey M Bihlstein | Address Redacted | | | | | First Class Mail |
| Jeffrey M Critchfield | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey M Drennon | Address Redacted | | | | | First Class Mail |
| Jeffrey Norwood | Address Redacted | | | | | First Class Mail |
| Jeffrey Provencher & Angela Heeley | Address Redacted | | | | | First Class Mail |
| Jeffrey Purcell | Address Redacted | | | | | First Class Mail |
| Jeffrey S Petrick | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Saffle | Address Redacted | | | | | First Class Mail |
| Jeffrey Severson | Address Redacted | | | | | First Class Mail |
| Jeffrey Severson | Address Redacted | | | | | First Class Mail |
| Jeffrey T Hawke | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Talavera | Address Redacted | | | | | First Class Mail |
| Jeffrey W Cook | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey W Lowery | Address Redacted | | | | | First Class Mail |
| Jelena Emelianje | Address Redacted | | | | | First Class Mail |
| Jenae Alford | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jeremi L Jordan | Address Redacted | | | | | Email Address Redacted | Email |
| Jennie A Gutierrez | Address Redacted | | | | | | First Class Mail |
| Jenna Mcdonald | Address Redacted | | | | | | First Class Mail |
| Jenner Barrios | Address Redacted | | | | | | First Class Mail |
| Jenni James | Address Redacted | | | | | | First Class Mail |
| Jennie Bartlett | Address Redacted | | | | | | First Class Mail |
| Jennifer & Timothy Wong | Address Redacted | | | | | | First Class Mail |
| Jennifer A Stokes-Hilger | Address Redacted | | | | | | First Class Mail |
| Jennifer Beemer | Address Redacted | | | | | | First Class Mail |
| Jennifer Bowden | Address Redacted | | | | | | First Class Mail |
| Jennifer Briones | Address Redacted | | | | | | First Class Mail |
| Jennifer Chen-Iu Morris & Kenneth R Morris | Address Redacted | | | | | | First Class Mail |
| Jennifer Daigle | Address Redacted | | | | | | First Class Mail |
| Jennifer Diehls-Schmidt | Address Redacted | | | | | | First Class Mail |
| Jennifer Evans | Address Redacted | | | | | | First Class Mail |
| Jennifer Francis | Address Redacted | | | | | | First Class Mail |
| Jennifer Gonce | Address Redacted | | | | | | First Class Mail |
| Jennifer Gonzalez | Address Redacted | | | | | | First Class Mail |
| Jennifer Hatch | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jennifer Henderson | Address Redacted | | | | | | First Class Mail |
| Jennifer Hostetler | Address Redacted | | | | | | First Class Mail |
| Jennifer Jones | Address Redacted | | | | | | First Class Mail |
| Jennifer Jordan | Address Redacted | | | | | | First Class Mail |
| Jennifer Jurgensen | Address Redacted | | | | | | First Class Mail |
| Jennifer Kubiak | Address Redacted | | | | | | First Class Mail |
| Jennifer L Norton | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jennifer L Vasquez | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Jennifer L Whitley | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jennifer M Kennedy | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Jennifer Martinez | Address Redacted | | | | | | First Class Mail |
| Jennifer Massey | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jennifer Moore | Address Redacted | | | | | | First Class Mail |
| Jennifer Morris | Address Redacted | | | | | | First Class Mail |
| Jennifer Munoz | Address Redacted | | | | | | First Class Mail |
| Jennifer Noble | Address Redacted | | | | | | First Class Mail |
| Jennifer P Hejele | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jennifer Pruski | Address Redacted | | | | | jpruski@framerfairbrook.com | Email |
| Jennifer Sandoval | Address Redacted | | | | | | First Class Mail |
| Jennifer Schmidt | Address Redacted | | | | | | First Class Mail |
| Jennifer Sharp | Address Redacted | | | | | | First Class Mail |
| Jennifer Short | Address Redacted | | | | | | First Class Mail |
| Jennifer Thiriot PC | P.O. Box 50153 | Phoenix, AZ 85076 | | | | | First Class Mail |
| Jennifer Tsai | Address Redacted | | | | | | First Class Mail |
| Jennifer Vaught | Address Redacted | | | | | | First Class Mail |
| Jennifer Whisp | Address Redacted | | | | | | First Class Mail |
| Jennifer Woodard | Address Redacted | | | | | | First Class Mail |
| Jennifer Yost | Address Redacted | | | | | | First Class Mail |
| Jenny R Brown | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jensen Real Estate Appraisal | 4842 Twain Ave | San Diego, CA 92120 | | | | | First Class Mail |
| Jeramy Williams | Address Redacted | | | | | | First Class Mail |
| Jere Evans | Address Redacted | | | | | | First Class Mail |
| Jerell A St Clair | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jeremiah Broderick | Address Redacted | | | | | | First Class Mail |
| Jeremiah R Vigil | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jeremy G Smith | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Jeremy Golar | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jeremy Grant | Address Redacted | | | | | | First Class Mail |
| Jeremy J Huene | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jeremy J Thompson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jeremy L Nelson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jeremy Newsham | Address Redacted | | | | | | First Class Mail |
| Jeremy Ward & Amy Bryan | Address Redacted | | | | | | First Class Mail |
| Jeri & Samantha King | Address Redacted | | | | | | First Class Mail |
| Jeri M Vasquez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jeri Vasquez | Address Redacted | | | | | | First Class Mail |
| Jerome Bradley | Address Redacted | | | | | | First Class Mail |
| Jerome E Yuhas | Address Redacted | | | | | | First Class Mail |
| Jerre D Allyn | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jerrell A Everson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jerrell Everson | Address Redacted | | | | | | First Class Mail |
| Jerry Craig | Address Redacted | | | | | | First Class Mail |
| Jerry Diblee | Address Redacted | | | | | | First Class Mail |
| Jerry Evans | Address Redacted | | | | | | First Class Mail |
| Jerry Gabryszewski | Address Redacted | | | | | | First Class Mail |
| Jerry Gatlin | Address Redacted | | | | | | First Class Mail |
| Jerry Gorum | Address Redacted | | | | | | First Class Mail |
| Jerry Kirchmandy Associates | P.O. Box 8038 | Greenville, TX 75404 | | | | | First Class Mail |
| Jerry Quintana | Address Redacted | | | | | | First Class Mail |
| Jerry W Brown | Address Redacted | | | | | | First Class Mail |
| Jerry's Office Furniture | P.O. Box 60183 | Phoenix, AZ 85082 | | | | | First Class Mail |
| Jess Valdez Real Estate Appraiser LLC | 1824 St Clair Ave | Pueblo, CO 81004 | | | | | First Class Mail |
| Jessalyn Dean | Address Redacted | | | | | | First Class Mail |
| Jesse A Dyer | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jesse Black | Address Redacted | | | | | | First Class Mail |
| Jesse Corson | Address Redacted | | | | | | First Class Mail |
| Jesse Cragen | Address Redacted | | | | | | First Class Mail |
| Jesse H Lewis III | Address Redacted | | | | | | First Class Mail |
| Jesse Hawks | Address Redacted | | | | | | First Class Mail |
| Jesse Hopkins Design | 26742 Baronet Mission | Viejo, CA 92692 | | | | | First Class Mail |
| Jesse Huston | Address Redacted | | | | | | First Class Mail |
| Jesse James Construction | 6595 Hwy 181 S | Floresville, TX 78114 | | | | | First Class Mail |
| Jesse Ortega | Address Redacted | | | | | | First Class Mail |
| Jesse Ramirez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jesse Vogt | Address Redacted | | | | | | First Class Mail |
| Jesse W Fisher | Address Redacted | | | | | | First Class Mail |
| Jessica A Bentley | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica B Jones | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Bentley | Address Redacted | | | | | | First Class Mail |
| Jessica Broderick | Address Redacted | | | | | | First Class Mail |
| Jessica Carson | Address Redacted | | | | | | First Class Mail |
| Jessica Carstens | Address Redacted | | | | | | First Class Mail |
| Jessica Farmer | Address Redacted | | | | | | First Class Mail |
| Jessica Hernandez Concepcion | Address Redacted | | | | | | First Class Mail |
| Jessica I Sapsman | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Jaramillo | Address Redacted | | | | | | First Class Mail |
| Jessica Kron | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica L Burgess | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Jessica L Howard | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica L Painczak | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Larkey | Address Redacted | | | | | | First Class Mail |
| Jessica Le | Address Redacted | | | | | | First Class Mail |
| Jessica M & Jonathan C Sharp | Address Redacted | | | | | | First Class Mail |
| Jessica M Balcer | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica M David | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica M Solono | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Marquez | Address Redacted | | | | | | First Class Mail |
| Jessica N Zerratt | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Perez | Address Redacted | | | | | | First Class Mail |
| Jessica Robles | Address Redacted | | | | | | First Class Mail |
| Jessica Rojas | Address Redacted | | | | | | First Class Mail |
| Jessica Smski | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jessica Stoneham | Address Redacted | | | | | | First Class Mail |
| Jessica Uriarte | Address Redacted | | | | | | First Class Mail |
| Jesse Espinoza | Address Redacted | | | | | | First Class Mail |
| Jessika Ondrick | Address Redacted | | | | | | First Class Mail |
| Jest Inc | 111 Via Pico Plz | San Clemente, CA 92672 | | | | | First Class Mail |
| Jesus A Lopez Heraldez & Ericka Z Garcia | Address Redacted | | | | | | First Class Mail |
| Jesus Acuna | Address Redacted | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jesus Aguilar | Address Redacted | | | | | | First Class Mail |
| Jesus And Victoria Lopez | Address Redacted | | | | | | First Class Mail |
| Jesus Arredondo | Address Redacted | | | | | | First Class Mail |
| Jesus C Lmpron Iv | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jesus Cervantes | Address Redacted | | | | | | First Class Mail |
| Jesus Diaz Robles | Address Redacted | | | | | | First Class Mail |
| Jesus Diaz Torres or Laura Diaz | Address Redacted | | | | | | First Class Mail |
| Jesus Dimas | Address Redacted | | | | | | First Class Mail |
| Jesus Estrada | Address Redacted | | | | | | First Class Mail |
| Jesus Estrada Siguerros | Address Redacted | | | | | | First Class Mail |
| Jesus Fernandez | Address Redacted | | | | | | First Class Mail |
| Jesus Fierros | Address Redacted | | | | | | First Class Mail |
| Jesus Garcia | Address Redacted | | | | | | First Class Mail |
| Jesus Garcia Contreras | Address Redacted | | | | | | First Class Mail |
| Jesus Garcia Quinonez | Address Redacted | | | | | | First Class Mail |
| Jesus Gonzalez Martinez | Address Redacted | | | | | | First Class Mail |
| Jesus Granados | Address Redacted | | | | | | First Class Mail |
| Jesus Hernandez | Address Redacted | | | | | | First Class Mail |
| Jesus Lee Martinez | Address Redacted | | | | | | First Class Mail |
| Jesus Lopez or Claudia Quintero | Address Redacted | | | | | | First Class Mail |
| Jesus M & Jennifer S Garcia | Address Redacted | | | | | | First Class Mail |
| Jesus Manzanares | Address Redacted | | | | | | First Class Mail |
| Jesus Navarro-Ortiz | Address Redacted | | | | | | First Class Mail |
| Jesus Olea | Address Redacted | | | | | | First Class Mail |
| Jesus Oliva | Address Redacted | | | | | | First Class Mail |
| Jesus Ramirez Peralta | Address Redacted | | | | | | First Class Mail |
| Jesus Reza | Address Redacted | | | | | | First Class Mail |
| Jesus Rivera | Address Redacted | | | | | | First Class Mail |
| Jesus Rodriguez | Address Redacted | | | | | | First Class Mail |
| Jesus Sandoval | Address Redacted | | | | | | First Class Mail |
| Jesus Sandoval | Address Redacted | | | | | | First Class Mail |
| Jesus Urias | Address Redacted | | | | | | First Class Mail |
| Jesus Vallejo Alcala | Address Redacted | | | | | | First Class Mail |
| Jet LLC | 8255 Las Vegas Blvd S | Las Vegas, NV 89123 | | | | | First Class Mail |
| Jetcloseng | 7272 E Indian School Rd | Scottsdale, AZ 85251 | | | | | First Class Mail |
| JF Bock | Address Redacted | | | | | | First Class Mail |
| JFC Appraisals | 24374 Willis Lake | Moreno Valley, CA 92557 | | | | | First Class Mail |
| Jgroup Enterprise LLC | 16001 N 12th St, Ste 3133 | Phoenix, AZ 85022 | | | | | First Class Mail |
| JH Specialty Inc | P.O. Box 15370 | Fort Wayne, IN 46885 | | | | | First Class Mail |
| HV Ventures, LLC | 661 E 1000 S, Ste B | Pleasant Grove, UT 84062 | | | | | First Class Mail |
| Jill & Michael Speth | Address Redacted | | | | | | First Class Mail |
| Jill A Laffoon | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jill Devereneuve | Address Redacted | | | | | | First Class Mail |
| Jill E Nelson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jill K Fleming | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jill Oelkers | Address Redacted | | | | | | First Class Mail |
| Jill Raimo | Address Redacted | | | | | | First Class Mail |
| Jill Speth | Address Redacted | | | | | | First Class Mail |
| Jim & Jan Appraisals, Inc | P.O. Box 663 | Huntington Beach, CA 92648 | | | | | First Class Mail |
| Jim Banks | Address Redacted | | | | | | First Class Mail |
| Jim Hill | Address Redacted | | | | | | First Class Mail |
| Jim Hunt | Address Redacted | | | | | | First Class Mail |
| Jim Steffey Hr Appraisers 5000853 | P.O. Box 487 | Warren, OH 44482 | | | | | First Class Mail |
| Jim Watt | Address Redacted | | | | | | First Class Mail |
| Jimmie L Kelley Jr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jimmie Reed | Address Redacted | | | | | | First Class Mail |
| Jjorgensen Appraisal | 4065 S Harlan | Mesa, AZ 85212 | | | | | First Class Mail |
| JK Realty | 1760 E Pecos Rd, Apt 501 | Gilbert, AZ 85295 | | | | | First Class Mail |
| JKB Moving & Handyman Services | P.O. Box 1088 | San Clemente, CA 92674 | | | | | First Class Mail |
| JKM Valuation | 550 E 12th Ave, Apt 702 | Denver, CO 80203 | | | | | First Class Mail |
| JLP Appraisal Group LLC | P.O. Box 982770 | Park City, UT 84098 | | | | | First Class Mail |
| JLS Investments LLC | 411 Countrywood Dr | Noblesville, IN 46060 | | | | | First Class Mail |
| JM Forguar | 2078 Magellan Dr | Oakland, CA 94611 | | | | | First Class Mail |
| JMAC | 3823 E Decatur St | Mesa, AZ 85205 | | | | | First Class Mail |
| JN Pielow Construction | 1246 E Baseline Rd | Phoenix, AZ 85042 | | | | | First Class Mail |
| JNO Associates | P.O. Box 333 | Thorofare, NJ 08086 | | | | | First Class Mail |
| JNL Insurance | 491 State Rte 208, Ste 420 | Monroe, NY 10950 | | | | | First Class Mail |
| Jo Ellen Qualls | Address Redacted | | | | | | First Class Mail |
| Jo Shirley | Address Redacted | | | | | | First Class Mail |
| Joan M Dienolt | Address Redacted | | | | | | First Class Mail |
| Joan Swanson, SRA | Address Redacted | | | | | | First Class Mail |
| Joanna Avalos | Address Redacted | | | | | | First Class Mail |
| Joanna Jacquez | Address Redacted | | | | | | First Class Mail |
| Joanne Mashhed | Address Redacted | | | | | | First Class Mail |
| Joanne Nichols | Address Redacted | | | | | | First Class Mail |
| Joanne Tappana | Address Redacted | | | | | | First Class Mail |
| Joanne Wilkinson | Address Redacted | | | | | | First Class Mail |
| Joaquin Campa Lastra | Address Redacted | | | | | | First Class Mail |
| Joaquin Medina | Address Redacted | | | | | | First Class Mail |
| Joaquin Poindexter | Address Redacted | | | | | | First Class Mail |
| Joaquin Ponce Gomes | Address Redacted | | | | | | First Class Mail |
| Joaquin Uribe Verduzco | Address Redacted | | | | | | First Class Mail |
| Joaquin Uribe Verduzco | Address Redacted | | | | | | First Class Mail |
| Job Lara | Address Redacted | | | | | | First Class Mail |
| Jobing.Com | P.O. Box 29586 | Phoenix, AZ 85038 | | | | | First Class Mail |
| Jobot | P.O. Box 102357 | Pasadena, CA 91189 | | | | | First Class Mail |
| Jodi Crossell | Address Redacted | | | | | | First Class Mail |
| Jodie Tanner | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jodnn Miller | Address Redacted | | | | | | First Class Mail |
| Jody M Cummings | Address Redacted | | | | | | First Class Mail |
| Joe Barrera | Address Redacted | | | | | | First Class Mail |
| Joe Crist | Address Redacted | | | | | | First Class Mail |
| Joe Garcia | Address Redacted | | | | | | First Class Mail |
| Joe Garza | Address Redacted | | | | | | First Class Mail |
| Joe Hale | Address Redacted | | | | | | First Class Mail |
| Joe L Or Nina Hale | Address Redacted | | | | | | First Class Mail |
| Joe Luis & Mary Ellen Swanson | Address Redacted | | | | | | First Class Mail |
| Joe Mcklosack | Address Redacted | | | | | | First Class Mail |
| Joe Nunn | Address Redacted | | | | | | First Class Mail |
| Joe Rash | Address Redacted | | | | | | First Class Mail |
| Joe Stenkamp | Address Redacted | | | | | | First Class Mail |
| Joe Trevino | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joe Wiggins | Address Redacted | | | | | | First Class Mail |
| Joel A Moyes | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joel A Renner | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joel Flores Martinez | Address Redacted | | | | | | First Class Mail |
| Joel Gutierrez | Address Redacted | | | | | | First Class Mail |
| Joel Hole | Address Redacted | | | | | | First Class Mail |
| Joel Nexico | Address Redacted | | | | | | First Class Mail |
| Joel P Reikes | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joel Rodriguez | Address Redacted | | | | | | First Class Mail |
| Joel Seigler | Address Redacted | | | | | | First Class Mail |
| Joel Valdez | Address Redacted | | | | | | First Class Mail |
| Joel Lardall | Address Redacted | | | | | | First Class Mail |
| Joell Greene | Address Redacted | | | | | | First Class Mail |
| Joey Aguilar | Address Redacted | | | | | | First Class Mail |
| Joey Fontenot | Address Redacted | | | | | | First Class Mail |
| Joey Hernandez | Address Redacted | | | | | | First Class Mail |
| Joey M Laprade | Address Redacted | | | | | | First Class Mail |
| Johallan Castro | Address Redacted | | | | | | First Class Mail |
| Johann S Forero Gomez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Johann S Forero Gomez | Address Redacted | | | | | | First Class Mail |
| Johanna Puga | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John & Cyndi Black | Address Redacted | | | | | | First Class Mail |
| John & Diana Roche | Address Redacted | | | | | | First Class Mail |
| John & Jennifer Geer | Address Redacted | | | | | | First Class Mail |
| John & Julie Herron | Address Redacted | | | | | | First Class Mail |
| John & Lauren Day | Address Redacted | | | | | | First Class Mail |
| John & Lynnda Stroepeb | Address Redacted | | | | | | First Class Mail |
| John & Mike Foroozandeh | Address Redacted | | | | | | First Class Mail |
| John & Rebecca Oswald | Address Redacted | | | | | | First Class Mail |
| John & Shannon Kavlich | Address Redacted | | | | | | First Class Mail |
| John A Thomas | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Aden | Address Redacted | | | | | | First Class Mail |
| John And Daisy Kelly | Address Redacted | | | | | | First Class Mail |
| John Anthony Investments, LLC | P.O. Box 120 | Napa, CA 94559 | | | | | First Class Mail |
| John Armas | Address Redacted | | | | | | First Class Mail |
| John Bentley Appraisal | Address Redacted | | | | | | First Class Mail |
| John Boondeux | Address Redacted | | | | | | First Class Mail |
| John Bozman | Address Redacted | | | | | | First Class Mail |
| John Bonano | Address Redacted | | | | | | First Class Mail |
| John Boyd | Address Redacted | | | | | | First Class Mail |
| John C Bobo | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John C Makridakis | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Camacho | Address Redacted | | | | | | First Class Mail |
| John Carlson | Address Redacted | | | | | | First Class Mail |
| John Chambless & Co | 4314 Stanford St | Houston, TX 77006 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| John Cintula | Address Redacted | | | | | | First Class Mail |
| John Cofelt | Address Redacted | | | | | | First Class Mail |
| John Cole | Address Redacted | | | | | | First Class Mail |
| John Cooney | Address Redacted | | | | | | First Class Mail |
| John D Todaro | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Dawson | Address Redacted | | | | | | First Class Mail |
| John Dietz | Address Redacted | | | | | | First Class Mail |
| John Dunlap | Address Redacted | | | | | | First Class Mail |
| John Dykstra | Address Redacted | | | | | | First Class Mail |
| John E Carey Jr | Address Redacted | | | | | | First Class Mail |
| John Elizondo | Address Redacted | | | | | | First Class Mail |
| John Faruzzo | Address Redacted | | | | | | First Class Mail |
| John Filippone | Address Redacted | | | | | | First Class Mail |
| John Fitzpatrick | Address Redacted | | | | | | First Class Mail |
| John Flowers | Address Redacted | | | | | | First Class Mail |
| John Formusa | Address Redacted | | | | | | First Class Mail |
| John Gardella Jr | Address Redacted | | | | | | First Class Mail |
| John George | Address Redacted | | | | | | First Class Mail |
| John Gierch | Address Redacted | | | | | | First Class Mail |
| John Gray | Address Redacted | | | | | | First Class Mail |
| John H Moore | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John H Richter | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John H Williams | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Hafer | Address Redacted | | | | | | First Class Mail |
| John Hale-Quick Turn Valuation | 11363 E Warren Ave | Aurora, CO 80014 | | | | | First Class Mail |
| John Hasier | Address Redacted | | | | | | First Class Mail |
| John Henry | Address Redacted | | | | | | First Class Mail |
| John Hernandez | Address Redacted | | | | | | First Class Mail |
| John Hoffman | Address Redacted | | | | | | First Class Mail |
| John Holliday | Address Redacted | | | | | | First Class Mail |
| John Hughes | Address Redacted | | | | | | First Class Mail |
| John I Harvey | Address Redacted | | | | | | First Class Mail |
| John Iezzist | Address Redacted | | | | | | First Class Mail |
| John J & Dawn K Avila | Address Redacted | | | | | | First Class Mail |
| John J Gallagher | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Jaeger | Address Redacted | | | | | | First Class Mail |
| John Jaeger | Address Redacted | | | | | | First Class Mail |
| John Jerabek | Address Redacted | | | | | | First Class Mail |
| John Kalkowski | Address Redacted | | | | | | First Class Mail |
| John Kasten III & Virginia Kasten | Address Redacted | | | | | | First Class Mail |
| John Kimiuszko | Address Redacted | | | | | | First Class Mail |
| John Kraus | Address Redacted | | | | | | First Class Mail |
| John Kruse | Address Redacted | | | | | | First Class Mail |
| John L & Anne Jmkins | Address Redacted | | | | | | First Class Mail |
| John Lancia | Address Redacted | | | | | | First Class Mail |
| John Lopez | Address Redacted | | | | | | First Class Mail |
| John M Grimwood | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John M Slocum | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Maloney | Address Redacted | | | | | | First Class Mail |
| John Mccracken | Address Redacted | | | | | | First Class Mail |
| John Miller | Address Redacted | | | | | | First Class Mail |
| John Mix | Address Redacted | | | | | | First Class Mail |
| John Moses | Address Redacted | | | | | | First Class Mail |
| John Murphy | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Murphy | Address Redacted | | | | | | First Class Mail |
| John Myers | Address Redacted | | | | | | First Class Mail |
| John N Kimble | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Nix | Address Redacted | | | | | | First Class Mail |
| John Nucci | Address Redacted | | | | | | First Class Mail |
| John or Loreen Trujillo | Address Redacted | | | | | | First Class Mail |
| John P Cata | Address Redacted | | | | | | First Class Mail |
| John P Hanson | Address Redacted | | | | | | First Class Mail |
| John P Thompson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John P Thorne | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John P Williams | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Pearce | Address Redacted | | | | | | First Class Mail |
| John Peralta | Address Redacted | | | | | | First Class Mail |
| John Philip Edmunds | Address Redacted | | | | | | First Class Mail |
| John Philips | Address Redacted | | | | | | First Class Mail |
| John Plack | Address Redacted | | | | | | First Class Mail |
| John Poole | Address Redacted | | | | | | First Class Mail |
| John R & Daise S Selke | Address Redacted | | | | | | First Class Mail |
| John R Green | Address Redacted | | | | | | First Class Mail |
| John R Ryner | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Rabon | Address Redacted | | | | | | First Class Mail |
| John Richards | Address Redacted | | | | | | First Class Mail |
| John Riley | Address Redacted | | | | | | First Class Mail |
| John Ripley | Address Redacted | | | | | | First Class Mail |
| John Roche | Address Redacted | | | | | | First Class Mail |
| John Rodriguez | Address Redacted | | | | | | First Class Mail |
| John S & Julie L Herron | Address Redacted | | | | | | First Class Mail |
| John Schultz | Address Redacted | | | | | | First Class Mail |
| John Sloan | Address Redacted | | | | | | First Class Mail |
| John Sonkoly | Address Redacted | | | | | | First Class Mail |
| John St Thomas | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Stanley | Address Redacted | | | | | | First Class Mail |
| John Sway | Address Redacted | | | | | | First Class Mail |
| John T Lavender | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Talbert & Macarena Valdez | Address Redacted | | | | | | First Class Mail |
| John Todaro | Address Redacted | | | | | | First Class Mail |
| John Trigg | Address Redacted | | | | | | First Class Mail |
| John Turner | Address Redacted | | | | | | First Class Mail |
| John Umlauf | Address Redacted | | | | | | First Class Mail |
| John W Jakala | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John W Smith | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| John Wesolioh | Address Redacted | | | | | | First Class Mail |
| John Whitcomb | Address Redacted | | | | | | First Class Mail |
| John William Thaler Jr | Address Redacted | | | | | | First Class Mail |
| John Zurbrugg | Address Redacted | | | | | | First Class Mail |
| Johnathan Farm | Address Redacted | | | | | | First Class Mail |
| Johnie Apple | Address Redacted | | | | | | First Class Mail |
| Johnna Scurlock | Address Redacted | | | | | | First Class Mail |
| Johnnie & Linda Fair | Address Redacted | | | | | | First Class Mail |
| Johnny & Carol Martinez | Address Redacted | | | | | | First Class Mail |
| Johnny & Donna Phipps | Address Redacted | | | | | | First Class Mail |
| Johnny A Garcia | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Johnny L Nguyen | Address Redacted | | | | | | First Class Mail |
| Johnny Puentes | Address Redacted | | | | | | First Class Mail |
| Johnny Smith | Address Redacted | | | | | | First Class Mail |
| John's Well Service Inc | P.O. Box 803 | Lyons, CO 80540 | | | | | First Class Mail |
| Johnson Appraisal Services | 10148 Mosaic Way | Elk Grove, CA 95757 | | | | | First Class Mail |
| Johnson Custom Garage Door | 532 Blue Wing Dr | Suisun City, CA 94585 | | | | | First Class Mail |
| Johnson Hong | Address Redacted | | | | | | First Class Mail |
| Joinnc Inc | 2313 Calle Las Palmas | San Clemente, CA 92672 | | | | | First Class Mail |
| Joke Lucas | Address Redacted | | | | | | First Class Mail |
| Jon Arnett | Address Redacted | | | | | | First Class Mail |
| Jon Downing & Melissa Narine | Address Redacted | | | | | | First Class Mail |
| Jon Gregory | Address Redacted | | | | | | First Class Mail |
| Jon Jackson | Address Redacted | | | | | | First Class Mail |
| Jon James | Address Redacted | | | | | | First Class Mail |
| Jon Murphy | Address Redacted | | | | | | First Class Mail |
| Jon O'Dowd | Address Redacted | | | | | | First Class Mail |
| Jon Rosenberg | Address Redacted | | | | | | First Class Mail |
| Jon Sherwood | Address Redacted | | | | | | First Class Mail |
| Jonah Morales | Address Redacted | | | | | | First Class Mail |
| Jonathan & Sarah Rowen | Address Redacted | | | | | | First Class Mail |
| Jonathan A Parisi | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan Casselman or Elizabeth Casselman | Address Redacted | | | | | | First Class Mail |
| Jonathan Dajao | Address Redacted | | | | | | First Class Mail |
| Jonathan Davis | Address Redacted | | | | | | First Class Mail |
| Jonathan Erwin & Marissa Steinberg | Address Redacted | | | | | | First Class Mail |
| Jonathan Escobar Carrera | Address Redacted | | | | | | First Class Mail |
| Jonathan Esquivel | Address Redacted | | | | | | First Class Mail |
| Jonathan Flanagan | Address Redacted | | | | | | First Class Mail |
| Jonathan H Schreur | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan Jacobs | Address Redacted | | | | | | First Class Mail |
| Jonathan Jordan | Address Redacted | | | | | | First Class Mail |
| Jonathan Kraft | Address Redacted | | | | | | First Class Mail |
| Jonathan L Dick | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jonathan Maldonado | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jonathan Moore | Address Redacted | | | | | First Class Mail |
| Jonathan N Underwood | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jonathan R & Allison Baugues | Address Redacted | | | | | First Class Mail |
| Jonathan R Baugues | Address Redacted | | | | | First Class Mail |
| Jonathan Rogers | Address Redacted | | | | | First Class Mail |
| Jonathan Schmur | Address Redacted | | | | | First Class Mail |
| Jonathan Simon | Address Redacted | | | | | First Class Mail |
| Jonathan Storey | Address Redacted | | | | | First Class Mail |
| Jonathan Wellman | Address Redacted | | | | | First Class Mail |
| Jonathan William Agins | Address Redacted | | | | | First Class Mail |
| Jonathon Hessinger or Rosemary Martinez | Address Redacted | | | | | First Class Mail |
| Jonathon L Stowell | Address Redacted | | | | | First Class Mail |
| Jonathon Quiles | Address Redacted | | | | | First Class Mail |
| Jones Lang Lasalle | Address Redacted | | | | | First Class Mail |
| Jones Sign Co, Inc | 1711 Scheuring Rd | De Pere, WI 54115 | | | | First Class Mail |
| Jonn Cooper | Address Redacted | | | | | First Class Mail |
| Jordan & Danielle Highley | Address Redacted | | | | | First Class Mail |
| Jordan & Marlen Redd | Address Redacted | | | | | First Class Mail |
| Jordan Appraisals Inc | 8120 Garden Oaks Dr | Garden Ridge, TX 78266 | | | | First Class Mail |
| Jordan Barnes | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jordan Clark | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Jordan D Krug | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jordan Higley | Address Redacted | | | | | First Class Mail |
| Jordan Taylor | Address Redacted | | | | | First Class Mail |
| Jordin Miller | Address Redacted | | | | | First Class Mail |
| Jordon Partridge | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jorge A Valenzuela Rubio | Address Redacted | | | | | First Class Mail |
| Jorge Cordova Rivera | Address Redacted | | | | | First Class Mail |
| Jorge Diaz | Address Redacted | | | | | First Class Mail |
| Jorge Esquin Teran | Address Redacted | | | | | First Class Mail |
| Jorge Gama | Address Redacted | | | | | First Class Mail |
| Jorge Ivan Castillo | Address Redacted | | | | | First Class Mail |
| Jorge J Sauri | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jorge Leal Luna | Address Redacted | | | | | First Class Mail |
| Jorge Lombera | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jorge Lopez | Address Redacted | | | | | First Class Mail |
| Jorge Lopez | Address Redacted | | | | | First Class Mail |
| Jorge Mendoza Sanchez | Address Redacted | | | | | First Class Mail |
| Jorge Navarro | Address Redacted | | | | | First Class Mail |
| Jorge Negrete | Address Redacted | | | | | First Class Mail |
| Jorge Ojcius | Address Redacted | | | | | First Class Mail |
| Jorge Quintero | Address Redacted | | | | | First Class Mail |
| Jorge Reyes | Address Redacted | | | | | First Class Mail |
| Jorge Santacruz | Address Redacted | | | | | First Class Mail |
| Jorge Tejeda-Madro | Address Redacted | | | | | First Class Mail |
| Jorge Toledo | Address Redacted | | | | | First Class Mail |
| Jorge Valladares Oyola | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jorge Zayas | Address Redacted | | | | | First Class Mail |
| Jose & Cristina Ulloa | Address Redacted | | | | | First Class Mail |
| Jose & Liliana Hernandez | Address Redacted | | | | | First Class Mail |
| Jose A Gallo Reyes, Jr & Carrianne Waldera | Address Redacted | | | | | First Class Mail |
| Jose A Martinez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jose A Ortega | Address Redacted | | | | | First Class Mail |
| Jose A Ruiz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jose Aceves | Address Redacted | | | | | First Class Mail |
| Jose Alvarado | Address Redacted | | | | | First Class Mail |
| Jose And/Or Rosie Orihuela | Address Redacted | | | | | First Class Mail |
| Jose Antonio Rodriguez | Address Redacted | | | | | First Class Mail |
| Jose Antonio Torres | Address Redacted | | | | | First Class Mail |
| Jose Arellano | Address Redacted | | | | | First Class Mail |
| Jose Arredondo | Address Redacted | | | | | First Class Mail |
| Jose Avalos Andrade | Address Redacted | | | | | First Class Mail |
| Jose Ayala Zendejas | Address Redacted | | | | | First Class Mail |
| Jose Bacareni Carrillo | Address Redacted | | | | | First Class Mail |
| Jose Barrios | Address Redacted | | | | | First Class Mail |
| Jose Benavides Tejeda | Address Redacted | | | | | First Class Mail |
| Jose Calderon | Address Redacted | | | | | First Class Mail |
| Jose Camacho Espinoza | Address Redacted | | | | | First Class Mail |
| Jose Cardona | Address Redacted | | | | | First Class Mail |
| Jose Casillas | Address Redacted | | | | | First Class Mail |
| Jose Contreras | Address Redacted | | | | | First Class Mail |
| Jose De La Cruz | Address Redacted | | | | | First Class Mail |
| Jose De Witt | Address Redacted | | | | | First Class Mail |
| Jose E Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jose Fernandez | Address Redacted | | | | | First Class Mail |
| Jose Flores | Address Redacted | | | | | First Class Mail |
| Jose Flores Aviles | Address Redacted | | | | | First Class Mail |
| Jose Gallardo Avila | Address Redacted | | | | | First Class Mail |
| Jose Gonzalez | Address Redacted | | | | | First Class Mail |
| Jose Gonzalez | Address Redacted | | | | | First Class Mail |
| Jose Guzman | Address Redacted | | | | | First Class Mail |
| Jose Guzman or Jose Guzman Jr | Address Redacted | | | | | First Class Mail |
| Jose Hernandez Fonseca or Cecilia Hernandez | Address Redacted | | | | | First Class Mail |
| Jose Hernandez Pena | Address Redacted | | | | | First Class Mail |
| Jose Hurtado | Address Redacted | | | | | First Class Mail |
| Jose Hurtado | Address Redacted | | | | | First Class Mail |
| Jose Jimenez & Leivia Berrios | Address Redacted | | | | | First Class Mail |
| Jose K Torres | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jose L Duran | Address Redacted | | | | | First Class Mail |
| Jose Leon | Address Redacted | | | | | First Class Mail |
| Jose Lopez Quiroz | Address Redacted | | | | | First Class Mail |
| Jose Lugo | Address Redacted | | | | | First Class Mail |
| Jose Luis Cardenas A. | Address Redacted | | | | | First Class Mail |
| Jose Luis D & Mary Eileen Swanson | Address Redacted | | | | | First Class Mail |
| Jose Luis Ochoa Manriquez | Address Redacted | | | | | First Class Mail |
| Jose Luna & Stephanie Crossland | Address Redacted | | | | | First Class Mail |
| Jose M & Susana M Avila | Address Redacted | | | | | First Class Mail |
| Jose Manuel Parra | Address Redacted | | | | | First Class Mail |
| Jose Marco Estrada | Address Redacted | | | | | First Class Mail |
| Jose Marquez | Address Redacted | | | | | First Class Mail |
| Jose Marquez | Address Redacted | | | | | First Class Mail |
| Jose Martinez Morales | Address Redacted | | | | | First Class Mail |
| Jose Mejia Mejia | Address Redacted | | | | | First Class Mail |
| Jose Muneton | Address Redacted | | | | | First Class Mail |
| Jose Navarijo | Address Redacted | | | | | First Class Mail |
| Jose Nunez Sanchez | Address Redacted | | | | | First Class Mail |
| Jose Olguita | Address Redacted | | | | | First Class Mail |
| Jose Orozco | Address Redacted | | | | | First Class Mail |
| Jose Ortiz | Address Redacted | | | | | First Class Mail |
| Jose Padilla | Address Redacted | | | | | First Class Mail |
| Jose Patino | Address Redacted | | | | | First Class Mail |
| Jose Pedro Estrada & Suphawadee Pannya | Address Redacted | | | | | First Class Mail |
| Jose Perez | Address Redacted | | | | | First Class Mail |
| Jose Pesqueira | Address Redacted | | | | | First Class Mail |
| Jose Pinargote | Address Redacted | | | | | First Class Mail |
| Jose R Duran | Address Redacted | | | | | First Class Mail |
| Jose Reed | Address Redacted | | | | | First Class Mail |
| Jose Reynoso | Address Redacted | | | | | First Class Mail |
| Jose Rodela-Martinez | Address Redacted | | | | | First Class Mail |
| Jose Saganon or Maria T Ramirez | Address Redacted | | | | | First Class Mail |
| Jose Sanchez | Address Redacted | | | | | First Class Mail |
| Jose Sanchez | Address Redacted | | | | | First Class Mail |
| Jose Tavares | Address Redacted | | | | | First Class Mail |
| Jose Valdez | Address Redacted | | | | | First Class Mail |
| Jose Valdivieso | Address Redacted | | | | | First Class Mail |
| Jose Vallejo | Address Redacted | | | | | First Class Mail |
| Jose Vasquez | Address Redacted | | | | | First Class Mail |
| Jose Velasquez | Address Redacted | | | | | First Class Mail |
| Jose Villalobos | Address Redacted | | | | | First Class Mail |
| Jose Villegas | Address Redacted | | | | | First Class Mail |
| Jose Yon | Address Redacted | | | | | First Class Mail |
| Joseph & Emma Mccaffrey | Address Redacted | | | | | First Class Mail |
| Joseph & Heather Brower | Address Redacted | | | | | First Class Mail |
| Joseph & Julie Estes | Address Redacted | | | | | First Class Mail |
| Joseph & Linda Murria | Address Redacted | | | | | First Class Mail |
| Joseph & Mcclain Sherman | Address Redacted | | | | | First Class Mail |
| Joseph & Mcclain Sherman | Address Redacted | | | | | First Class Mail |
| Joseph & Therese Furey | Address Redacted | | | | | First Class Mail |
| Joseph A Bound | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Joseph A Bound | Address Redacted | | | | Email Address Redacted | Email |
| Joseph A Pulido | Address Redacted | | | | | First Class Mail |
| | | | | | | Email |
| | | | | | | First Class Mail |
| Joseph A Rotella | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Auza & Fretbie Kent | Address Redacted | | | | | First Class Mail |
| Joseph B Snow | Address Redacted | | | | | First Class Mail |
| Joseph Bass | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

AMERIFIRST FINANCIAL, INC, (Case No. 23-11240 )

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Joseph Bilkisi | Address Redacted | | | | | | First Class Mail |
| Joseph Bowman | Address Redacted | | | | | | First Class Mail |
| Joseph Compton | Address Redacted | | | | | Email Address Redacted | Email |
| Joseph Crespito | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph Cropsey | Address Redacted | | | | | | First Class Mail |
| Joseph Detroia | Address Redacted | | | | | | First Class Mail |
| Joseph E Schumerth | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph F Koch | Address Redacted | | | | | | First Class Mail |
| Joseph H Milton | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph Herbert | Address Redacted | | | | | joseph@boveycochran.com | Email |
| Joseph Harrell | Address Redacted | | | | | | First Class Mail |
| Joseph Holderman | Address Redacted | | | | | | First Class Mail |
| Joseph Jordan & Patricia G Krouse | Address Redacted | | | | | | First Class Mail |
| Joseph Kacsek | Address Redacted | | | | | | First Class Mail |
| Joseph Koch | Address Redacted | | | | | | First Class Mail |
| Joseph Kulak | Address Redacted | | | | | | First Class Mail |
| Joseph Lohmeier | Address Redacted | | | | | | First Class Mail |
| Joseph Mcneil | Address Redacted | | | | | | First Class Mail |
| Joseph Novak | Address Redacted | | | | | | First Class Mail |
| Joseph O'Bryhim | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph P & Diana J Spitz | Address Redacted | | | | | | First Class Mail |
| Joseph Padilla | Address Redacted | | | | | | First Class Mail |
| Joseph Price | Address Redacted | | | | | | First Class Mail |
| Joseph R Crist | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph Reyes | Address Redacted | | | | | | First Class Mail |
| Joseph Rice | Address Redacted | | | | | | First Class Mail |
| Joseph Sherman | Address Redacted | | | | | | First Class Mail |
| Joseph Silk | Address Redacted | | | | | | First Class Mail |
| Joseph Spector | Address Redacted | | | | | | First Class Mail |
| Joseph Upson | Address Redacted | | | | | | First Class Mail |
| Joseph V Jackson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joseph Vaught | Address Redacted | | | | | | First Class Mail |
| Josephs Appraisal Group | 1641 E Osborn Rd, Ste B | Phoenix, AZ 85016 | | | | | First Class Mail |
| Josette Sweeney | Address Redacted | | | | | | First Class Mail |
| Josh & Nancy Sherod | Address Redacted | | | | | | First Class Mail |
| Josh Hintson | Address Redacted | | | | | | First Class Mail |
| Josh Randall | Address Redacted | | | | | | First Class Mail |
| Josh Thorley | Address Redacted | | | | | | First Class Mail |
| Josh Varela | Address Redacted | | | | | | First Class Mail |
| Joshua & Briana Preator | Address Redacted | | | | | | First Class Mail |
| Joshua & Jodie Fagan | Address Redacted | | | | | | First Class Mail |
| Joshua & Laura Nafziger | Address Redacted | | | | | | First Class Mail |
| Joshua &/Or Nadia Musgrave | Address Redacted | | | | | | First Class Mail |
| Joshua Ayala-Shaffer | Address Redacted | | | | | | First Class Mail |
| Joshua Barlow | Address Redacted | | | | | | First Class Mail |
| Joshua Belleveau | Address Redacted | | | | | | First Class Mail |
| Joshua C Arnold | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua Cummings | Address Redacted | | | | | | First Class Mail |
| Joshua E Lebaron | Address Redacted | | | | | | First Class Mail |
| Joshua Eruchen | Address Redacted | | | | | | First Class Mail |
| Joshua Furdge | Address Redacted | | | | | | First Class Mail |
| Joshua H Booher | Address Redacted | | | | | | First Class Mail |
| Joshua Hammons | Address Redacted | | | | | | First Class Mail |
| Joshua Hammitt | Address Redacted | | | | | | First Class Mail |
| Joshua Harris | Address Redacted | | | | | | First Class Mail |
| Joshua Jackson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua Jacobs | Address Redacted | | | | | | First Class Mail |
| Joshua Lebaron | Address Redacted | | | | | | First Class Mail |
| Joshua Malcolm | Address Redacted | | | | | | First Class Mail |
| Joshua Martinez | Address Redacted | | | | | | First Class Mail |
| Joshua Mitchell | Address Redacted | | | | | | First Class Mail |
| Joshua Morrison | Address Redacted | | | | | | First Class Mail |
| Joshua Nahan | Address Redacted | | | | | | First Class Mail |
| Joshua S Duncan | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua T Hilliard | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joshua Turner | Address Redacted | | | | | | First Class Mail |
| Joshua Varela | Address Redacted | | | | | | First Class Mail |
| Joshua Vergason | Address Redacted | | | | | | First Class Mail |
| Jospeh Or Tiona Robertson | Address Redacted | | | | | | First Class Mail |
| Journal of Real Estate of Business, LLC | 7142 E 1st St | Scottsdale, AZ 85251 | | | | | First Class Mail |
| Joy E Mascarenas | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joy Mascarenas | Address Redacted | | | | | | First Class Mail |
| Joy Wright | Address Redacted | | | | | | First Class Mail |
| Joyce G Wollum | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Joyce Kelly | Address Redacted | | | | | | First Class Mail |
| Joy-Nerissa M Hiranis & Mario Polgar | Address Redacted | | | | | | First Class Mail |
| JP Appraisal Inc | 5965 Whiskey River Dr | Colorado Spring, CO 80923 | | | | | First Class Mail |
| Jp Gadad | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| JP Morgan Chase Bank | 1400 E Newport Center Dr | Deerfield Beach, FL 33442 | | | | | First Class Mail |
| JP Morgan Chase Bank | Correspondent Recovery Funds | Dallas, TX 75373 | | | | | First Class Mail |
| JPMCB | Attn: Account Manager | 270 Park Ave | New York, NY 10017 | | | jdata.m.medical@chase.com | Email |
| | | | | | | | First Class Mail |
| JPMCB | c/o Correspondent Recovery Funds | Dallas, TX 75373 | | | | | First Class Mail |
| JPMCB | 270 Park Ave | New York, NY 10017 | | | | | First Class Mail |
| JR Markson Co | P.O. Box 15007 | Mesa, AZ 85211 | | | | | First Class Mail |
| JR McKissack | Address Redacted | | | | | | First Class Mail |
| JRE Appraisal Services | 2300 Riverview Dr, Ste 161 | Madera, CA 93637 | | | | | First Class Mail |
| JU Electrical Display Corp | 167 Umberto Ct | Fairfield, CA 94534 | | | | | First Class Mail |
| JT Global Investment Inc | 15981 Windsor Crossing Way | Mountain House, CA 95391 | | | | | First Class Mail |
| Juan A Marroquin Sr | Address Redacted | | | | | | First Class Mail |
| Juan Acosta Camargo | Address Redacted | | | | | | First Class Mail |
| Juan Alcantar | Address Redacted | | | | | | First Class Mail |
| Juan Americas Mendoza | Address Redacted | | | | | | First Class Mail |
| Juan Aranda | Address Redacted | | | | | | First Class Mail |
| Juan Armstrong | Address Redacted | | | | | | First Class Mail |
| Juan Avalos Alaniz | Address Redacted | | | | | | First Class Mail |
| Juan Baeza | Address Redacted | | | | | | First Class Mail |
| Juan Buenrostro | Address Redacted | | | | | | First Class Mail |
| Juan Camarillo | Address Redacted | | | | | | First Class Mail |
| Juan Campa | Address Redacted | | | | | | First Class Mail |
| Juan Cisneros Navarro | Address Redacted | | | | | | First Class Mail |
| Juan Gonzalez Cardona | Address Redacted | | | | | | First Class Mail |
| Juan Guevara | Address Redacted | | | | | | First Class Mail |
| Juan Gutelrum | Address Redacted | | | | | | First Class Mail |
| Juan Hernandez Martinez | Address Redacted | | | | | | First Class Mail |
| Juan Herrera Ponce | Address Redacted | | | | | | First Class Mail |
| Juan J Santoque | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Juan Jose Roofing LLC | 345 E Beatrice St | Tempe, AZ 85281 | | | | | First Class Mail |
| Juan L Salblan & Christopher J Ward | Address Redacted | | | | | | First Class Mail |
| Juan Leyva | Address Redacted | | | | | | First Class Mail |
| Juan M Castaneda | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Juan Madrid | Address Redacted | | | | | | First Class Mail |
| Juan Manuel Perez | Address Redacted | | | | | | First Class Mail |
| Juan Meza Valdez | Address Redacted | | | | | | First Class Mail |
| Juan Mora Reyna | Address Redacted | | | | | | First Class Mail |
| Juan Neira | Address Redacted | | | | | | First Class Mail |
| Juan Pena | Address Redacted | | | | | | First Class Mail |
| Juan Rodriguez | Address Redacted | | | | | | First Class Mail |
| Juan Tafolla Leon | Address Redacted | | | | | | First Class Mail |
| Juan Torres Lopez | Address Redacted | | | | | | First Class Mail |
| Juan V Gonzalez | Address Redacted | | | | | | First Class Mail |
| Juan Vazquez & Maria Nunez | Address Redacted | | | | | | First Class Mail |
| Juan Villa | Address Redacted | | | | | | First Class Mail |
| Juan Villa | Address Redacted | | | | | | First Class Mail |
| Juan Villarreal | Address Redacted | | | | | | First Class Mail |
| Juan Virto | Address Redacted | | | | | | First Class Mail |
| Juan Zepeda | Address Redacted | | | | | | First Class Mail |
| Juana Gomez Alcaraz | Address Redacted | | | | | | First Class Mail |
| Juana Nunez Hernandez | Address Redacted | | | | | | First Class Mail |
| Juanita D Lanham | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Jude Gil | Address Redacted | | | | | | First Class Mail |
| Jude I & Annabel M Gil | Address Redacted | | | | | | First Class Mail |
| Judge Technical Staffing | P.O. Box 820120 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Judi Pearson | Address Redacted | | | | | | First Class Mail |
| Judith Anglade | Address Redacted | | | | | | First Class Mail |
| Judith Gould | Address Redacted | | | | | | First Class Mail |
| Judith Munter | Address Redacted | | | | | | First Class Mail |
| Judith Peterson | Address Redacted | | | | | | First Class Mail |
| Judith Rice | Address Redacted | | | | | | First Class Mail |
| Judith Steward | Address Redacted | | | | | | First Class Mail |
| Judy Deker | Address Redacted | | | | | | First Class Mail |
| Judy E Reisler | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Judy Emerson | Address Redacted | | | | | | First Class Mail |
| Judy K Willis | Address Redacted | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Judy Lasok | Address Redacted | | | | | First Class Mail |
| Judy Lo Jacono | Address Redacted | | | | | First Class Mail |
| Judy Schroeder | Address Redacted | | | | | First Class Mail |
| Judy Short | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Judy Waddell | Address Redacted | | | | | First Class Mail |
| Jul Gordon | | | | | jag@mhzlegal.com | Email |
| Juli Haws | Address Redacted | | | | | First Class Mail |
| Julia Findlay | Address Redacted | | | | | First Class Mail |
| Julia Gray | Address Redacted | | | | | First Class Mail |
| Julia Lohr | Address Redacted | | | | | First Class Mail |
| Julia Olivas | Address Redacted | | | | | First Class Mail |
| Juna Rosas Lopez | Address Redacted | | | | | First Class Mail |
| Julia Verdugo | Address Redacted | | | | | First Class Mail |
| Julian Jaramillo | Address Redacted | | | | | First Class Mail |
| Julian Redondo | Address Redacted | | | | | First Class Mail |
| Juliana Temple | Address Redacted | | | | | First Class Mail |
| Julie & Brandon Peterson | Address Redacted | | | | | First Class Mail |
| Julie & Jason Sefcik | Address Redacted | | | | | First Class Mail |
| Julie A Carlson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Julie A Jolivet | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Julie A White | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Julie Borman | Address Redacted | | | | | First Class Mail |
| Julie Brock | Address Redacted | | | | | First Class Mail |
| Julie E Ferer | Address Redacted | | | | | First Class Mail |
| Julie Ferracca | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Julie Jordan | Address Redacted | | | | | First Class Mail |
| Julie Juelson | Address Redacted | | | | | First Class Mail |
| Julie Lee & Kevin Monaghan | Address Redacted | | | | | First Class Mail |
| Julie Peters | Address Redacted | | | | | First Class Mail |
| Julie Rickli, PLLC | 6360 E Brown Rd, Ste 103 | Mesa, AZ 85205 | | | | First Class Mail |
| Julie Savithieri | Address Redacted | | | | | First Class Mail |
| Julie Senter | Address Redacted | | | | | First Class Mail |
| Julie V Adams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Julien Williams | Address Redacted | | | | | First Class Mail |
| Julio Caudillo | Address Redacted | | | | | First Class Mail |
| Julio Elias | Address Redacted | | | | | First Class Mail |
| Julio Leon | Address Redacted | | | | | First Class Mail |
| Julio M Zapata | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Julio Medina Zapata Jr | Address Redacted | | | | | First Class Mail |
| Julio Peralta Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Julio Romero | Address Redacted | | | | | First Class Mail |
| Julius Arce | Address Redacted | | | | | First Class Mail |
| Julius Baker | Address Redacted | | | | | First Class Mail |
| Julius Diosa | Address Redacted | | | | | First Class Mail |
| Jun Won Suh | Address Redacted | | | | | First Class Mail |
| June Vanarsdel | Address Redacted | | | | | First Class Mail |
| Jungs | 1230 Columbia St, Ste 1120 | San Diego, CA 92101 | | | | First Class Mail |
| Just Dwelling Inc | 309 E 9th Ave | Escondido, CA 92025 | | | | First Class Mail |
| Justen R Martin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Justin & Lauren Wilcox | Address Redacted | | | | | First Class Mail |
| Justin Bush | Address Redacted | | | | | First Class Mail |
| Justin Durocher | Address Redacted | | | | | First Class Mail |
| Justin Goodwin | Address Redacted | | | | | First Class Mail |
| Justin Haynes | Address Redacted | | | | | First Class Mail |
| Justin Henderson | Address Redacted | | | | | First Class Mail |
| Justin Hilson | Address Redacted | | | | | First Class Mail |
| Justin Jones | Address Redacted | | | | | First Class Mail |
| Justin Kadrmas | Address Redacted | | | | | First Class Mail |
| Justin Larsen | Address Redacted | | | | | First Class Mail |
| Justin M Goette | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Justin Martin | Address Redacted | | | | | First Class Mail |
| Justin Oles | Address Redacted | | | | | First Class Mail |
| Justin Petaccio | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Justin Phillips | Address Redacted | | | | | First Class Mail |
| Justin Reinders | Address Redacted | | | | | First Class Mail |
| Justin S Muir | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Justin Sheakley | Address Redacted | | | | | First Class Mail |
| Justin Time Pool Service | 2343 E Cortez St | Phoenix, AZ 85028 | | | | First Class Mail |
| Justin Topping | Address Redacted | | | | | First Class Mail |
| Justin Tyler | Address Redacted | | | | | First Class Mail |
| Justin Walker | Address Redacted | | | | | First Class Mail |
| Justin Wheeler | Address Redacted | | | | | First Class Mail |
| Juwan Lewis | Address Redacted | | | | | First Class Mail |
| JVB Financial Group LLC | 1633 Broadway, 28th Fl | New York, NY 10019 | | | | First Class Mail |
| JW Arte | P.O. Box 26957 | Austin, TX 78755 | | | | First Class Mail |
| JZ Office Installation | P.O. Box 0193 | Phoenix, AZ 85080 | | | | First Class Mail |
| K&L Gates LLP | P.O. Box 844255 | Boston, MA 02284 | | | | First Class Mail |
| K&N Property Investments, LLC | 205 Wolf St | Philadelphia, PA 19148 | | | | First Class Mail |
| K2 Appraisal LLC | 1000 Tara Oaks Dr | Collierville, TN 38017 | | | | First Class Mail |
| K2H Airpark Design, LLC | 627 S 48th St | Tempe, AZ 85281 | | | | First Class Mail |
| K3 Management Services | 7953 E Arapahoe Ct | Centennial, CO 80112 | | | | First Class Mail |
| K3 Management Services, LLC | 7200 E Dry Creek Rd | Centennial, CO 80112 | | | | First Class Mail |
| K5 Financial, LLC | 300 S Crn Allen Pkwy | San Marcos, TX 78666 | | | | First Class Mail |
| Kacie Bergman | Address Redacted | | | | | First Class Mail |
| Kad Advisors LLC | 8 Sutton Ct | Hamburg, NJ 07419 | | | | First Class Mail |
| Kaden J Khamis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kadeidric Russell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kadie Kettlewell | Address Redacted | | | | | First Class Mail |
| Kahuna Appraisal Service LLC | 41310 N Palm Spring Trail | San Tan Valley, AZ 85140 | | | | First Class Mail |
| Kaiser Foundation Health Plan | P.O. Box 23250 | San Diego, CA 92193 | | | | First Class Mail |
| Kaitlin M Essnyo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kai-Uwe Adebahr | Address Redacted | | | | | First Class Mail |
| Kaizen-Excaller, LLC | 645 Pacheco Blvd | Los Banos, CA 93635 | | | | First Class Mail |
| Kamala Goreila | Address Redacted | | | | | First Class Mail |
| Kameisha B Jammer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kamesh Andisamy Vijayakumar | Address Redacted | | | | | First Class Mail |
| Kamryn T Chesnutis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kane Russell Coleman Logan | Address Redacted | | | | | First Class Mail |
| Kanika Mcdougall | Address Redacted | | | | | First Class Mail |
| Kanna L Place | Address Redacted | | | | | First Class Mail |
| Kansas Dept of Revenue | Corporate Tax | P.O. Box 750260 | Topeka, KS 66699-0260 | | kdor_tac@ks.gov | Email |
| | | | | | | First Class Mail |
| Kansas Dept of Revenue | Legal Administration | P.O. Box 12005 | Topeka, KS 66601-2005 | | kdor_tac@ks.gov | Email |
| | | | | | | First Class Mail |
| Kansas Dept of Revenue | P.O. Box 3506 | Topeka, KS 66625 | | | | First Class Mail |
| Kara Arnold | Address Redacted | | | | | First Class Mail |
| Kara Hughes | Address Redacted | | | | | First Class Mail |
| Kara M Robinson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Karen Boperiguez | Address Redacted | | | | | First Class Mail |
| Karen Arcinega | Address Redacted | | | | | First Class Mail |
| Karen Coy | Address Redacted | | | | | First Class Mail |
| Karen D Jones | Address Redacted | | | | | First Class Mail |
| Karen Falk | Address Redacted | | | | | First Class Mail |
| Karen Hayse | Address Redacted | | | | | First Class Mail |
| Karen K Kiyota | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Karen Krause | Address Redacted | | | | | First Class Mail |
| Karen M Kamahere | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Karen Martin | Address Redacted | | | | | First Class Mail |
| Karen Miller | Address Redacted | | | | | First Class Mail |
| Karen Moon | Address Redacted | | | | | First Class Mail |
| Karen Oschmann | Address Redacted | | | | | First Class Mail |
| Karen Saez & Jayson Murray | Address Redacted | | | | | First Class Mail |
| Karen Savno | Address Redacted | | | | | First Class Mail |
| Karen Shikany | Address Redacted | | | | | First Class Mail |
| Karen Weiss | Address Redacted | | | | | First Class Mail |
| Karen Williams | Address Redacted | | | | | First Class Mail |
| Kari Clinkenbeard | Address Redacted | | | | | First Class Mail |
| Kari Gilbert | Address Redacted | | | | | First Class Mail |
| Kari Jay | Address Redacted | | | | | First Class Mail |
| Karime Gonzalez Romero | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Karin Spitsakken | Address Redacted | | | | | First Class Mail |
| Karina Inannuaria | Address Redacted | | | | | First Class Mail |
| Karissa L Layden | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Karl Aguilera | Address Redacted | | | | | First Class Mail |
| Karl And Amber Balmider | Address Redacted | | | | | First Class Mail |
| Karl Green | Address Redacted | | | | | First Class Mail |
| Karla Fernandez | Address Redacted | | | | | First Class Mail |
| Karla Gonzalez Mendez | Address Redacted | | | | | First Class Mail |
| Karla Jimenez | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Karla L Veloso | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Karla M Munguia | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Karla Torres | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Karla Wenroheimer | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Karina P Wray | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Karlo Bueno | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Karlo Rivas | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Karlyn Fenton | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Karmen A Nystrom | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Karoline Stanley | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Karolyne Allwin | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Karri King | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kasey Hamilton | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kashmir & Kulward Bal | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kasowitz Benson Torres LLP | Attn: Edward Filusz | 1633 Broadway | New York, NY 10019 | | | EFilusch@kasowitz.com | Email |
| | | | | | | | First Class Mail |
| Kasowitz Benson Torres LLP | Attn: Matthew B Stein/Attn: Robert M Novick | Attn: Edward E Filusch/Attn: Andrew H Elkin/Attn Andrew S Golden | 1633 Broadway | New York, NY 10019 | | | Email |
| | | | | | | | First Class Mail |
| Kasowitz Benson Torres LLP | 1633 Broadway | New York, NY 10019 | | | | AGolden@kasowitz.com | Email |
| | | | | | | | First Class Mail |
| Kasowitz Benson Torres LLP | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kaura Shahebrahimi | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kassidy Canaday | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kateryona Liganska | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katelyn N Chapel | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kathan Patel | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathan Petel | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katharine R Pachachi | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Katherine & John Theis | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katherine A Harris | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Katherine A Kelly | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Katherine Condra | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katherine Hernandez | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katherine Ingrim | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katherine J Finnegan | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Katherine K Hopkano | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Katherine Padilfo | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Katherine Thornell Rodriguez | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Becher | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Benton | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Depoy | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Devlin | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen E Taylor | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kathleen Fry | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Ginamur | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Jo Weber | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Jones | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Jones & Amy Fraher | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Kreffer Appraisal Svc LLC | 655 W Cool Dr | Tucson, AZ 85704 | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Leader | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen M O Callahan | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kathleen Paulson | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathleen Will | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathrine J Lacasse | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kathryn C Olsen | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kathryn I Willis | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathryn Lee | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathryn Mccarty | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathryn Reyes | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathryn Roach | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathryne E Powers | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kathryne Tassainer | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathy Bondra | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathy Campagna | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathy Daliuan Appraiser | 421 Sailfish Dr | Aptos, CA 95003 | | | | | Email |
| | | | | | | | First Class Mail |
| Kathy Quach | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kathy Stubbs | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Katie A Kitchen | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Katie Knotts | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katie O'Brien | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katie Sandstrom | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katie Weinhold | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katie White | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Katten & Temple LLP | 542 S Dearborn St, Ste 400 | Chicago, IL 60605 | | | | | Email |
| | | | | | | | First Class Mail |
| Katten Muchen Rosenman LLP | 575 Madison Ave | New York, NY 10022 | | | | | Email |
| | | | | | | | First Class Mail |
| Kaveri Nunez & Leslie Herrera | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kayla L Sokolowski | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kayla S Morris | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kayla Sorrell | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kaylee Rider | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| K-Bar Construction Inc | 2210 Maryanne Rd | Show Low, AZ 85901 | | | | | Email |
| | | | | | | | First Class Mail |
| KC Store Fixtures | 7400 E 12th St | Kansas City, MO 64126 | | | | | Email |
| | | | | | | | First Class Mail |
| KC Water | P.O. Box 807045 | Kansas City, MO 64180 | | | | | Email |
| | | | | | | | First Class Mail |
| KCI Doors & Hardware | 3126 N 30th Ave | Phoenix, AZ 85017 | | | | | Email |
| | | | | | | | First Class Mail |
| Keenna R Leggett | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| KEE Real Estate Services | 5501 E Spring St | Tucson, AZ 85712 | | | | | Email |
| | | | | | | | First Class Mail |
| Keenan R Krisman | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Keirstin E Weston | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keisha McCray | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith & Cristina Ortega | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith Carnes | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith Dunning | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith Fulk | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith Harris | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith Hicks | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith Rieger | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith Schuh | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith Smith | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith Turner | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keith W Fenner | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Keith Webster | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kela Cook Crowell | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Mortgage | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Northeast Realty | 2005 W Happy Valley Rd | Phoenix, AZ 85085 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Arizona Realty MC280 | 9500 Erinwood Square Dr, Ste 101 | Scottsdale, AZ 85258 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Integrity First | 830 S Higley Rd | Gilbert, AZ 85296 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Legacy One Realty | 3910 S Alma School Rd, Ste 1 | Chandler, AZ 85248 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Lifestyle Realty MC419 | 3540 E Baseline Rd, Ste 120 | Phoenix, AZ 85042 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Northeast Realty | 2005 W Happy Valley Rd, Ste 150 | Phoenix, AZ 85085 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Oc Coastal Realty | 111 Via Pico Plz | San Clemente, CA 92672 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Realty | 12515 S Research Blvd, Ste 100 | Austin, TX 78759 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Realty East Valley | 2077 E Warner Rd, Ste 110 | Tempe, AZ 85284 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Realty Elite | 2403 N Pebble Creek Pkwy | Goodyear, AZ 85395 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Realty MC728 | 5301 N Pima Rd, Ste 130 | Scottsdale, AZ 85250 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Realty Professional Partners | 2403 N Pebble Creek Pkwy, Ste 101 | Goodyear, AZ 85395 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Realty Sonoran Living | 15210 S 50th St | Phoenix, AZ 85044 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Southern Nevada | 10424 S Eastern Ave, Apt 200 | Henderson, NV 89052 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Success Realty | 5711 S 1475 E, Ste 200 | S Ogden, UT 84403 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams The Marketplace | 2230 Corporate Cir, Ste 250 | Henderson, NV 89074 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams Utah Realtors MC374 | 6965 Union Park Ctr, Ste 160 | Midvale, UT 84047 | | | | | Email |
| | | | | | | | First Class Mail |
| Keller Williams VIP | 7501 Tule Springs, Ste 170 | Las Vegas, NV 89131 | | | | | Email |
| | | | | | | | First Class Mail |
| Kelley Appraisal Co, LLC | 3418 Snowden Ln | Lansing, MI 48917 | | | | | Email |
| | | | | | | | First Class Mail |
| Kelley Claiborne | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kelley Heffernan | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kelley Holt | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kelley Norton | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kellie Bowlby | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kelly A Sutton | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kelly Adrian | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kelly Banner | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kelly Brown | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kelly Chavarria | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kelly Chavarria | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kelly Coleman | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kelly Cook, Pc | 14201 N Hayden Rd | Scottsdale, AZ 85260 | | | | | Email |
| | | | | | | | First Class Mail |
| Kelly Crowe | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Kelly D & Pamela R Buchanan | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kelly Leiva | Address Redacted | | | | | | First Class Mail |
| Kelly Lucic | Address Redacted | | | | | | First Class Mail |
| Kelly M Gabler | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kelly Nasrallah | Address Redacted | | | | | | First Class Mail |
| Kelly Nigg | Address Redacted | | | | | | First Class Mail |
| Kelly O'Connor Appraisal | P.O. Box 902116 | Palmdale, CA 93590 | | | | | First Class Mail |
| Kelly Orr | Address Redacted | | | | | | First Class Mail |
| Kelly Powers | Address Redacted | | | | | | First Class Mail |
| Kelly Powers | Address Redacted | | | | | | First Class Mail |
| Kelly R Dallimonti | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kelly Roscow | Address Redacted | | | | | | First Class Mail |
| Kelly Rowland | Address Redacted | | | | | | First Class Mail |
| Kelly S Webb | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kelly Seamans | Address Redacted | | | | | | First Class Mail |
| Kelly Van Meter | Address Redacted | | | | | | First Class Mail |
| Kelly Welton | Address Redacted | | | | | | First Class Mail |
| Kelly Zelin | Address Redacted | | | | | | First Class Mail |
| Kelly's Pest Control | P.O. Box 1893 | Bloomfield, NM 87413 | | | | | First Class Mail |
| Kelsey A Hellner | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kelsey Cook Appraisal | 2615 La France Dr | Carmichael, CA 95608 | | | | | First Class Mail |
| Kelsey Gray Appraisals | 409 13th Ter | Bisbee, AZ 85603 | | | | | First Class Mail |
| Kelsey J Bickett | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kelsey Jacobs | Address Redacted | | | | | | First Class Mail |
| Kelsey Whitcomb | Address Redacted | | | | | | First Class Mail |
| Kelvin Pryor | Address Redacted | | | | | | First Class Mail |
| Kemper Independence Insurance Co | 12926 Gran Bay Pkwy W | Jacksonville, FL 32258 | | | | | First Class Mail |
| Kemper Personal Insurance | P.O. Box 650876 | Dallas, TX 75265 | | | | | First Class Mail |
| Ken Charnock | Address Redacted | | | | | | First Class Mail |
| Kenan Rogers | Address Redacted | | | | | | First Class Mail |
| Kendall Brown | Address Redacted | | | | | | First Class Mail |
| Kendall Kaya Creative Design | 8463 Elam Creek Ct | Orangevale, CA 95662 | | | | | First Class Mail |
| Kendra Criswell | Address Redacted | | | | | | First Class Mail |
| Kendra E Jablonski | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kendra Pack | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kenneth & Janette Cooper | Address Redacted | | | | | | First Class Mail |
| Kenneth & Jean Ellison | Address Redacted | | | | | | First Class Mail |
| Kenneth & Staci Bell | Address Redacted | | | | | | First Class Mail |
| Kenneth A Johnson | Address Redacted | | | | | | First Class Mail |
| Kenneth Bachiero | Address Redacted | | | | | | First Class Mail |
| Kenneth Bowlby | Address Redacted | | | | | | First Class Mail |
| Kenneth Clark or Elizabeth Clark | Address Redacted | | | | | | First Class Mail |
| Kenneth Foster | Address Redacted | | | | | | First Class Mail |
| Kenneth Fox & Melody Porter-Fox | Address Redacted | | | | | | First Class Mail |
| Kenneth J Bouthilet | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kenneth Jones | Address Redacted | | | | | | First Class Mail |
| Kenneth Kuhl | Address Redacted | | | | | | First Class Mail |
| Kenneth L Becker | Address Redacted | | | | | | First Class Mail |
| Kenneth L Carr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kenneth Lawrence | Address Redacted | | | | | | First Class Mail |
| Kenneth Olson | Address Redacted | | | | | | First Class Mail |
| Kenneth Pixley | Address Redacted | | | | | | First Class Mail |
| Kenneth Ross | Address Redacted | | | | | | First Class Mail |
| Kenneth Royal | Address Redacted | | | | | | First Class Mail |
| Kenneth Schaefer | Address Redacted | | | | | | First Class Mail |
| Kenneth Selenske | Address Redacted | | | | | | First Class Mail |
| Kenneth Smith | Address Redacted | | | | | | First Class Mail |
| Kenneth Tamblyn | Address Redacted | | | | | | First Class Mail |
| Kenneth Vetus Miranda | Address Redacted | | | | | | First Class Mail |
| Kenneth Watts | Address Redacted | | | | | | First Class Mail |
| Kenneth Wright | Address Redacted | | | | | | First Class Mail |
| Kenny A Garcia, Sra | Address Redacted | | | | | | First Class Mail |
| Kenny Schall Memorial | 1908 N Fresno Line Ct | Prescott Valley, AZ 86314 | | | | | First Class Mail |
| Kensiemae, LLC | P.O. Box 208 | Eden, NY 14057 | | | | | First Class Mail |
| Kent & Valerie Stafford | Address Redacted | | | | | | First Class Mail |
| Kent Ellsworth & Co | 4824 E Baseline Rd | Mesa, AZ 85206 | | | | | First Class Mail |
| Kenton Collins | Address Redacted | | | | | | First Class Mail |
| Kentucky Dept of Revenue | Legal Support Branch - Bankruptcy | P.O. Box 5222 | Frankfort, KY 40602 | | | | First Class Mail |
| Kentucky Dept of Revenue | 501 High St | Frankfort, KY 40601 | | | | | First Class Mail |
| Kentucky Title Services, Inc | 2933 Bowman Ave | Louisville, KY 40205 | | | | | First Class Mail |
| Ken Woods | Address Redacted | | | | | | First Class Mail |
| Kern County Hall of Records | 1655 Chester Ave | Bakersfield, CA 93301 | | | | | First Class Mail |
| Kern County Tax Collector | Payment Center | Los Angeles, CA 90054 | | | | | First Class Mail |
| Kern County Treasurer | Payment Center | Los Angeles, CA 90054 | | | | | First Class Mail |
| Kern County Treasurer and Tax Collector Office | Attn: Bankruptcy Division | P.O. Box 579 | Bakersfield, CA 93302-0579 | | | bankruptcy@kerncounty.com | First Class Mail |
| Kern County Treasurer-Tax Collector | P.O. Box 579 | Bakersfield, CA 93302 | | | | | First Class Mail |
| Kerri Madden | Address Redacted | | | | | | First Class Mail |
| Kerri Maude | Address Redacted | | | | | | First Class Mail |
| Kerri Payne | Address Redacted | | | | | | First Class Mail |
| Kerrie Meddenbitz Appraisals LLC | 1900 NE 3rd St, Ste 106-13 | Bend, OR 97701 | | | | | First Class Mail |
| Kerry Neal | Address Redacted | | | | | | First Class Mail |
| Kerry Scott Turner | Address Redacted | | | | | | First Class Mail |
| Kesime Bernard | Address Redacted | | | | | | First Class Mail |
| Kevan C Pewitt & Associates | 8524 Hwy 6 N | Houston, TX 77095 | | | | | First Class Mail |
| Kevan M Elcock | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kevin & Holly Seymont | Address Redacted | | | | | | First Class Mail |
| Kevin & Kandy Farbowich | Address Redacted | | | | | | First Class Mail |
| Kevin & Shelby Mcgrew | Address Redacted | | | | | | First Class Mail |
| Kevin & Stephanie Farnsworth | Address Redacted | | | | | | First Class Mail |
| Kevin Alisson & M Catherine Proffitt-Alisson | Address Redacted | | | | | | First Class Mail |
| Kevin Avery | Address Redacted | | | | | | First Class Mail |
| Kevin Axelrad | Address Redacted | | | | | | First Class Mail |
| Kevin Belcher | Address Redacted | | | | | | First Class Mail |
| Kevin Boesch | Address Redacted | | | | | | First Class Mail |
| Kevin Boggs | Address Redacted | | | | | | First Class Mail |
| Kevin C Emery | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kevin Cali | Address Redacted | | | | | | First Class Mail |
| Kevin Carney | Address Redacted | | | | | | First Class Mail |
| Kevin Carroll | Address Redacted | | | | | | First Class Mail |
| Kevin D Gruenwaald | Address Redacted | | | | | | First Class Mail |
| Kevin E Roberts | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kevin Hill | Address Redacted | | | | | | First Class Mail |
| Kevin Jervik | Address Redacted | | | | | | First Class Mail |
| Kevin Johnson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kevin Kuzneke | Address Redacted | | | | | | First Class Mail |
| Kevin L Mcclelland | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kevin L Phoenix | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kevin La Pyrne or Ana Macedo | Address Redacted | | | | | | First Class Mail |
| Kevin Lamke | Address Redacted | | | | | | First Class Mail |
| Kevin Loose | Address Redacted | | | | | | First Class Mail |
| Kevin M Ketchner | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kevin Mccarthy | Address Redacted | | | | | | First Class Mail |
| Kevin Phoenix | Address Redacted | | | | | | First Class Mail |
| Kevin R Coleman | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kevin R Henry Inc | 14480 Calle Nublado | San Diego, CA 92129 | | | | | First Class Mail |
| Kevin R Henry, Inc | 4550 Kearny Villa Rd | San Diego, CA 92123 | | | | | First Class Mail |
| Kevin Rosnavelle or Cynthia Biren | Address Redacted | | | | | | First Class Mail |
| Kevin Schwarab | Address Redacted | | | | | | First Class Mail |
| Kevin Staude | Address Redacted | | | | | | First Class Mail |
| Kevin Steele & Associates, LLC | 24 W Camelback Rd, Ste A471 | Phoenix, AZ 85013 | | | | | First Class Mail |
| Kevin Tso | Address Redacted | | | | | | First Class Mail |
| Kevin Warren | Address Redacted | | | | | | First Class Mail |
| Kevin Wendell | Address Redacted | | | | | | First Class Mail |
| Kevin Woods | Address Redacted | | | | | | First Class Mail |
| Key Appraisal Group | 1234 N 4th St | Abilene, TX 79601 | | | | | First Class Mail |
| Key Pointe Asset Management, Inc | 5627 Kanan Rd | Agoura Hills, CA 91301 | | | | | First Class Mail |
| Key Title Group | 7701 Broadway St | San Antonio, TX 78209 | | | | | First Class Mail |
| Keystone Summit LLC | 600 County Rd 514C | Tabernash, CO 80478 | | | | | First Class Mail |
| Keystone Summit LLC | 602 County Rd 514C | Tabernash, CO 80478 | | | | | First Class Mail |
| KG Realty, LLC | 3868 Utica St | Denver, CO 80212 | | | | | First Class Mail |
| KGVAR | 1915 Kino Ave | Kingman, AZ 86409 | | | | | First Class Mail |
| Khai Mcbride | Address Redacted | | | | | | First Class Mail |
| Khalil Rahimi | Address Redacted | | | | | | First Class Mail |
| Khleen Engineering & Surveying Ltd | 2901 E Stan Schlueter Loop | Killeen, TX 76542 | | | | | First Class Mail |
| Kiho Appraisal Service Ltd | 3131 NW Loop 410, Ste 200 | San Antonio, TX 78230 | | | | | First Class Mail |
| Kiho Appraisal Services LLC | 3131 NW Loop 410, Ste 200 | San Antonio, TX 78230 | | | | | First Class Mail |
| Kim A Alegre-Camacho | Address Redacted | | | | | | First Class Mail |
| Kim Baker | Address Redacted | | | | | | First Class Mail |
| Kim Chamberlin | Address Redacted | | | | | | First Class Mail |
| Kim Field | Address Redacted | | | | | | First Class Mail |
| Kim Koock | Address Redacted | | | | | | First Class Mail |
| Kim Landin | Address Redacted | | | | | | First Class Mail |
| Kim M Monestere | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kim Nichols | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kim Sok | Address Redacted | | | | | | First Class Mail |
| Kim Tadych | Address Redacted | | | | | | First Class Mail |
| Kimberla Milton Talley | Address Redacted | | | | | | First Class Mail |
| Kimberly & Clarence Medina | Address Redacted | | | | | | First Class Mail |
| Kimberly A Mcarthur | Address Redacted | | | | | | First Class Mail |
| Kimberly Allen | Address Redacted | | | | | | First Class Mail |
| Kimberly Barrett Dixon | Address Redacted | | | | | | First Class Mail |
| Kimberly Chambers | Address Redacted | | | | | | First Class Mail |
| Kimberly Chronister | Address Redacted | | | | | | First Class Mail |
| Kimberly Curtis | Address Redacted | | | | | | First Class Mail |
| Kimberly Dunson | Address Redacted | | | | | | First Class Mail |
| Kimberly Gibson-Brooks | Address Redacted | | | | | | First Class Mail |
| Kimberly Howell-Scott | Address Redacted | | | | | | First Class Mail |
| Kimberly Jaehn | Address Redacted | | | | | | First Class Mail |
| Kimberly K Hale | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kimberly Karalis | Address Redacted | | | | | | First Class Mail |
| Kimberly M Mcllaurin | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kimberly Moore | Address Redacted | | | | | | First Class Mail |
| Kimberly Pierson | Address Redacted | | | | | | First Class Mail |
| Kimberly Pippenger | Address Redacted | | | | | | First Class Mail |
| Kimberly R Lefler | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kimberly Rogers | Address Redacted | | | | | | First Class Mail |
| Kimberly Sheble | Address Redacted | | | | | | First Class Mail |
| Kimberly Stromberg | Address Redacted | | | | | | First Class Mail |
| Kimberly Thomann | Address Redacted | | | | | | First Class Mail |
| Kimberly Thompson | Address Redacted | | | | | | First Class Mail |
| King Appraisal Service, Inc | P.O. Box 5 | Las Vegas, NV 89125 | | | | | First Class Mail |
| King County Treasury | 500 4th Ave | Seattle, WA 98104 | | | | | First Class Mail |
| King Holdings Llc | Address Redacted | | | | | | First Class Mail |
| King of The Painters | 4155 Camino Alegre | La Mesa, CA 91941 | | | | | First Class Mail |
| Kingdom Builders | 7547 W Libby | Glendale, AZ 85308 | | | | | First Class Mail |
| Kinney Management Services | 6303 S Rural Rd, Ste 3 | Tempe, AZ 85283 | | | | | First Class Mail |
| Kirby & Mcguinn Apc | 707 Broadway | San Diego, CA 92101 | | | | | First Class Mail |
| Kirk Customs LLC | 2458 E Elmwood St | Mesa, AZ 85213 | | | | | First Class Mail |
| Kirk Kristofferson | Address Redacted | | | | | | First Class Mail |
| Kirk Lee & Associates LLC | 704 Villanova Ct | Allen, TX 75013 | | | | | First Class Mail |
| Kirk Lewis | Address Redacted | | | | | | First Class Mail |
| Kirk Martin | Address Redacted | | | | | | First Class Mail |
| Kirkpatrick Insurance Services Inc | 4425 E Agave Rd | Phoenix, AZ 85044 | | | | | First Class Mail |
| Kirstin Lundahl | Address Redacted | | | | | | First Class Mail |
| Kissflow Inc | 1000 N West St | Wilmington, DE 19801 | | | | | First Class Mail |
| Kit Bargmann | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kit Carson County Abstract Co | 1451 Senter Ave | Burlington, CO 80807 | | | | | First Class Mail |
| Kittlemann Appraisal Services | P.O. Box 29 | Cave Creek, AZ 85327 | | | | | First Class Mail |
| Kiwanis Club of Desert Ridge | 7855 E Anderson Dr | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Kizer Northwest | 7800 W Peterson St | Boise, ID 83714 | | | | | First Class Mail |
| KL Appraisal Service, Inc | 8824 Arabian Filly Ave | Las Vegas, NV 89143 | | | | | First Class Mail |
| Klas Tv | 3228 Channel 8 Dr | Las Vegas, NV 89109 | | | | | First Class Mail |
| Klassen Appraisals | 31944 Summer Grape Ct | Winchester, CA 92596 | | | | | First Class Mail |
| Klein Appraisal Services | 3578 E Hartsel Dr, Ste 376 | Colorado Springs, CO 80920 | | | | | First Class Mail |
| Klein Independent School District | c/o Perdue Brandon Fielder Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | | | Houston, TX 77008 | First Class Mail |
| Klein Independent School District and | Meadowhill Regional Municipal Utility District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | ATTN: MELISSA E VALDEZ | 1235 N Loop W, Ste 600 | | Houston, TX 77008 | mvaldez@pbfcm.com | Email |
| | | | | | | | First Class Mail |
| KMB & K, LLC | 2850 Mcclelland Dr | Fort Collins, CO 80525 | | | | | First Class Mail |
| Kmb Appraisals, LLC | P.O. Box 561 | Denver, NC 28037 | | | | | First Class Mail |
| Kneland Kilgore | Address Redacted | | | | | | First Class Mail |
| Kneaders Bakery & Cafe | 2030 E Elliot Rd | Tempe, AZ 85283 | | | | | First Class Mail |
| Knight Employment Law Client Trust Acct | 11500 W Olympic Blvd, Ste 400 | Los Angeles, CA 90064 | | | | | First Class Mail |
| Knight Vision Inspections | P.O. Box 4127 | Yuma, AZ 85366 | | | | | First Class Mail |
| Knipp Law Office | 8221 Village Harbor Dr | Cornelius, NC 28031 | | | | | First Class Mail |
| Knowbe4 Inc | P.O. Box 734977 | Dallas, TX 75373 | | | | | First Class Mail |
| Knoxville Area Association of Realtors | 609 Weisgarber Rd | Knoxville, TN 37919 | | | | | First Class Mail |
| Koala-Tee Building Maintenance | 20875 N Pima Rd, Ste C4-133 | Scottsdale, AZ 85255 | | | | | First Class Mail |
| Kodi K Riddle PC | 4524 E Rancho Laredo Dr | Cave Creek, AZ 85331 | | | | | First Class Mail |
| Kody Lensing | Address Redacted | | | | | | First Class Mail |
| Koenig's Cleaning | 8725 S 97th St | La Vista, NE 68128 | | | | | First Class Mail |
| Kohlmeier LLC | P.O. Box 79 | Helotes, TX 78023 | | | | | First Class Mail |
| Kokopelli Cleaning Services | 7318 W Midway Ave | Glendale, AZ 85303 | | | | | First Class Mail |
| Komal H Chopra | Address Redacted | | | | | | First Class Mail |
| Konana Gregory | Address Redacted | | | | | | First Class Mail |
| Kory Small | Address Redacted | | | | | | First Class Mail |
| Kosei T Masuda | Address Redacted | | | | | | First Class Mail |
| Kpd Appraisals | 7487 E Broadway Blvd | Tucson, AZ 85710 | | | | | First Class Mail |
| KPNX | 7233 E Doubletree Ranch Rd, Ste 100 | Scottsdale, AZ 85258 | | | | | First Class Mail |
| KR Development Co LLC | 6511 W Robert E Lee St | Glendale, AZ 85308 | | | | | First Class Mail |
| Kraft Heinz | Address Redacted | | | | | | First Class Mail |
| Krick In My Neck Electric, LLC | 1517 S Kay Cir | Mesa, AZ 85204 | | | | | First Class Mail |
| Kris & Veronica Martinez | Address Redacted | | | | | | First Class Mail |
| Kris Makesmooth | Address Redacted | | | | | | First Class Mail |
| Kris Reyna | Address Redacted | | | | | | First Class Mail |
| Krista Badilla | Address Redacted | | | | | | First Class Mail |
| Krista D Nagge | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kristen Woodman | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kristen Eir | Address Redacted | | | | | | Email Address Redacted | Email |
| Kristen M Powers | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kristen Rahn | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kristen Rahn | Address Redacted | | | | | | Krisrahn@gmail.com | Email |
| Kristen Sharp | Address Redacted | | | | | | First Class Mail |
| Kristen Willis | Address Redacted | | | | | | First Class Mail |
| Kristi A Eardley | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kristian Herrera | Address Redacted | | | | | | First Class Mail |
| Kristian Portier | Address Redacted | | | | | | First Class Mail |
| Kristin A Herriman | Address Redacted | | | | | | First Class Mail |
| Kristin Anderson | Address Redacted | | | | | | First Class Mail |
| Kristin Berthelsen | Address Redacted | | | | | | First Class Mail |
| Kristin Liljenquist | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kristin Smith | Address Redacted | | | | | | First Class Mail |
| Kristina Barbeau | Address Redacted | | | | | | First Class Mail |
| Kristina Churchill | Address Redacted | | | | | | First Class Mail |
| Kristina Garcia | Address Redacted | | | | | | First Class Mail |
| Kristina Lee | Address Redacted | | | | | | First Class Mail |
| Kristine K Peratt | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kristine Tiley | Address Redacted | | | | | | First Class Mail |
| Kristopher & Cara Roseberry | Address Redacted | | | | | | First Class Mail |
| Kristopher & Tara Ellis | Address Redacted | | | | | | First Class Mail |
| Kristopher Leathers | Address Redacted | | | | | | First Class Mail |
| Kristy Engel | Address Redacted | | | | | | First Class Mail |
| Kristy Fitzsimmons-Willis | Address Redacted | | | | | | First Class Mail |
| Kristy R & David J Cox | Address Redacted | | | | | | First Class Mail |
| Kristy Sparkes | Address Redacted | | | | | | First Class Mail |
| Kroenke Sports Holdings | 1000 Chopper Cir | Denver, CO 80204 | | | | | First Class Mail |
| Kroll Associates, Inc | P.O. Box 847509 | Dallas, TX 75284 | | | | | First Class Mail |
| Kroll Factual Data | P.O. Box 847681 | Dallas, TX 75284 | | | | | First Class Mail |
| Kroll Information Assurance, LLC | P.O. Box 847188 | Dallas, TX 75284 | | | | | First Class Mail |
| Krystal Horn | Address Redacted | | | | | | First Class Mail |
| Krystal Querry | Address Redacted | | | | | | First Class Mail |
| Krystl Sullivan | Address Redacted | | | | | | First Class Mail |
| Krystle L Smith | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| KS Appraisal | 302 S Tucana Ct | Gilbert, AZ 85296 | | | | | First Class Mail |
| KTL Title Group LLC | 4041 Powder Mills Rd | Beltsville, MD 20705 | | | | | First Class Mail |
| Kuddp Ohilton | Address Redacted | | | | | | First Class Mail |
| Kurt Macarthur & Kristin Dethlefsen | Address Redacted | | | | | | First Class Mail |
| Kurt Meyers | Address Redacted | | | | | | First Class Mail |
| Kurt Smith | Address Redacted | | | | | | First Class Mail |
| KW Realty Prof Partners #223 | 2401 N Pebble Creek Pkwy | Goodyear, AZ 85395 | | | | | First Class Mail |
| KW Realty Prof Partners 112 | 7025 W Bell Rd, Ste 10 | Glendale, AZ 85308 | | | | | First Class Mail |
| KW Realty Sonoran Living Scottsdale | 5301 N Pima Rd, Ste 130 | Scottsdale, AZ 85250 | | | | | First Class Mail |
| KW Southwest Region, Llc | 3100 W Ray Rd, Ste 201 | Chandler, AZ 85226 | | | | | First Class Mail |
| Kwame Adu-Kwarteng | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kwik Kopy Printing | 1239 W Iron Springs Rd, Ste 8 | Prescott, AZ 86305 | | | | | First Class Mail |
| Kwikpick Lock & Safe | 11797 Dahlia Dr | Surprise, AZ 85388 | | | | | First Class Mail |
| KY I Sweeping Service, LLC | 7646 Hwy 100 | Bon Aqua, TN 37025 | | | | | First Class Mail |
| Kyla & Alisson Richter | Address Redacted | | | | | | First Class Mail |
| Kyle A Lindgard | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kyle Acdaturian | Address Redacted | | | | | | First Class Mail |
| Kyle Byrd | Address Redacted | | | | | | First Class Mail |
| Kyle C Hamilton | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kyle C King | Address Redacted | | | | | | First Class Mail |
| Kyle Emrick - Smith | Address Redacted | | | | | | First Class Mail |
| Kyle Estes | Address Redacted | | | | | | First Class Mail |
| Kyle G Turner | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kyle H Phillips | Address Redacted | | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Kyle Johnson | Address Redacted | | | | | | Email Address Redacted | Email |
| Kyle Keffer | Address Redacted | | | | | | First Class Mail |
| Kyle Keffer | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kyle Lauendorf | Address Redacted | | | | | First Class Mail |
| Kyle M Thompson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kyle Ong | Address Redacted | | | | | First Class Mail |
| Kyle Philips | Address Redacted | | | | | First Class Mail |
| Kyle X Levi | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kyle Reyna | Address Redacted | | | | | First Class Mail |
| Kyle Trotta | Address Redacted | | | | | First Class Mail |
| Kyle Young | Address Redacted | | | | | First Class Mail |
| Kym Gaudette | Address Redacted | | | | | First Class Mail |
| Kymberly M Barns | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Kyndrah Rasken | Address Redacted | | | | | First Class Mail |
| L S I | P.O. Box 809382 | Chicago, IL 60680 | | | | First Class Mail |
| L Scott Ficinus | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| L&L Notary Services, Inc | 4423 N 44th St | Phoenix, AZ 85018 | | | | First Class Mail |
| LA County Registrar Recorder | c/o County Clerk | P.O. Box 1250 | Norwalk, CA 90651 | | | First Class Mail |
| La Favorita | 4043 Geer Rd | Hughson, CA 95326 | | | | First Class Mail |
| La Jolla Lock & Safe | 1122 Wall St | La Jolla, CA 92037 | | | | First Class Mail |
| La Mariposa | 1901 E University Dr, Ste 440 | Mesa, AZ 85203 | | | | First Class Mail |
| LA Plata County Treasurer | 1060 Main Ave, Ste 103 | Durango, CO 81301 | | | | First Class Mail |
| LA Translation & Interpretation Inc | 2970 Wilshire Blvd | Los Angeles, CA 90010 | | | | First Class Mail |
| La Valencia Hotel | 1132 Prospect St | La Jolla, CA 92037 | | | | First Class Mail |
| La Vernce Randel | 15621 Calhe De Flores | Queen Creek, AZ 85142 | | | | First Class Mail |
| Labianca Appraisal Services | 12463 Rancho Bernardo Rd, Apt 120 | San Diego, CA 92128 | | | | First Class Mail |
| Labor Finders | 12534 Valley View St, Ste 134 | Garden Grove, CA 92845 | | | | First Class Mail |
| Lacey Jameson | Address Redacted | | | | | First Class Mail |
| Lachance Electric LLC | 6460 S Justin Way | Chandler, AZ 85249 | | | | First Class Mail |
| Ladan Lundgren & Craig Allen Mccool | Address Redacted | | | | | First Class Mail |
| Ladawna Hugg | Address Redacted | | | | | First Class Mail |
| Ladd Real Estate Management Co, LLC | 6 Office Park Cir | Mountain Brook, AL 35223 | | | | First Class Mail |
| LADWP | P.O. Box 30808 | Los Angeles, CA 90030 | | | | First Class Mail |
| Ladybugs Pest Control, LLC | 98 Rd 5005 | Bloomfield, NM 87413 | | | | First Class Mail |
| Laina Dolin | Address Redacted | | | | | First Class Mail |
| Lake Capital Group Appraisals | P.O. Box 5415 | Sun City W, AZ 85376 | | | | First Class Mail |
| Lake Havasu Association of Realtors | 2293 Swanson Ave | Lake Havasu City, AZ 86403 | | | | First Class Mail |
| Lake Havasu City | P.O. Box 5142 | Harlan, IA 51593 | | | | First Class Mail |
| Lake Meridian Water District | P.O. Box 84863 | Seattle, WA 98124 | | | | First Class Mail |
| Lake Shore Consultants, Inc | 560 Ridgeway Rd | Lake Oswego, OR 97034 | | | | First Class Mail |
| Lakes H Lewis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Laken Lewis | Address Redacted | | | | | First Class Mail |
| Lakeridge Insa | P.O. Box 971261 | Orem, UT 84097 | | | | First Class Mail |
| Lakeview Loan Servicing, LLC | Attn: Ken Mitchel | 507 Prudential Rd | Horsham, PA 19044 | | | First Class Mail |
| Lakeview Loan Servicing, LLC | fka Bayview | c/o Ken Mitchell, Funding Operations | Horsham, PA 19044 | | | First Class Mail |
| Lakeview Loan Servicing, LLC | Attn: Account Manager | 4425 Ponce De Leon, Ms 5-251 | Coral Gables, FL 33146 | | InvoicingTPO@bayviewloans.com | Email |
| | | | | | | First Class Mail |
| Lakeview Loan Servicing, LLC | c/o Nelson Mullins Riley & Scarboro | Attn: Gary M Freedman | 200 S Biscayne Blvd, 21st Fl | Miami, FL 33131 | | First Class Mail |
| Lakeview Loan Servicing, LLC | c/o Ken Mitchell - Funding Operations | Horsham, PA 19044 | | | | First Class Mail |
| Lakeview Loan Servicing, LLC | 4425 Ponce De Leon, Ms 5-251 | Coral Gables, FL 33146 | | | | First Class Mail |
| Lakshman Kancherla | Address Redacted | | | | | First Class Mail |
| Lakme Yang | Address Redacted | | | | | First Class Mail |
| Lalit Kar | Address Redacted | | | | | First Class Mail |
| Lamar Cox | P.O. Box 96030 | Baton Rouge, LA 70896 | | | | First Class Mail |
| Lance Due | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lance Featherston | Address Redacted | | | | | First Class Mail |
| Lance Goldsmith & Associates | 10205 Fossmor St | Austin, TX 78717 | | | | First Class Mail |
| Lance Heppen | Address Redacted | | | | | First Class Mail |
| Lance Lafata Appraiser Consultant Inc | 2203 Radline Ridge | Benson, AZ 85602 | | | | First Class Mail |
| Lance Ortiz | Address Redacted | | | | | First Class Mail |
| Land Brothers Mortgage & Realty | 10600 Nevada Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Land Home Financial Services Inc | 1355 Willliam Way, Ste 250 | Concord, CA 94520 | | | | First Class Mail |
| Land Title | 5975 Greenwood Plaza Blvd | Greenwood Village, CO 80111 | | | | First Class Mail |
| Land Title Guarantee Co | 8949 S Niagara St, Ste 200 | Denver, CO 80237 | | | | First Class Mail |
| Land Title Inc | 2200 County Rd, Ste C W | Roseville, MN 55113 | | | | First Class Mail |
| Land Title South | 3326 Aspen Grove Dr | Franklin, TN 37067 | | | | First Class Mail |
| Landeros Lawn Care | P.O. Box 181 | Los Banos, CA 93635 | | | | First Class Mail |
| Landmark Education | 212 E Osborn Rd | Phoenix, AZ 85012 | | | | First Class Mail |
| Landmark Home Warranty | P.O. Box 27848 | Salt Lake City, UT 84127 | | | | First Class Mail |
| Landmark Title Assurance Agency | 2555 E Camelback Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Landmark Title Roswell | 2724 Wilshire Blvd | Roswell, NM 88201 | | | | First Class Mail |
| Landwood Title | 1403 N Tustin Ave, Ste 300 | Santa Ana, CA 92705 | | | | First Class Mail |
| Lane Powell | Address Redacted | | | | | First Class Mail |
| Lane Powell | 1420 Fifth Ave, Ste 4200 | Seattle, WA 98101 | | | | First Class Mail |
| Lani Carbajal | Address Redacted | | | | | First Class Mail |
| Lanier Law Firm | 113 Pelham Commons Blvd | Greenville, SC 29615 | | | | First Class Mail |
| Lanistar, LLC | 4450 E Mcleilan Rd 106 | Mesa, AZ 85205 | | | | First Class Mail |
| Lara Owens | Address Redacted | | | | | First Class Mail |
| Larissa R Lewis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Larkport Appraisals, Inc | 207 Costa Ct | Fullerton, CA 92831 | | | | First Class Mail |
| Larocca Hornik Rosen & Greenberg LLP | 40 Wall St | New York, NY 10005 | | | | First Class Mail |
| Larraine Reed | Address Redacted | | | | | First Class Mail |
| Larry & Nancy Titus | Address Redacted | | | | | First Class Mail |
| Larry C Clinton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Larry Chapman | Address Redacted | | | | | First Class Mail |
| Larry Clinton | Address Redacted | | | | | First Class Mail |
| Larry E & Nancy R Matejka | Address Redacted | | | | | First Class Mail |
| Larry E Dodson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Larry Guthrie | Address Redacted | | | | | First Class Mail |
| Larry Or Allison Cobar | Address Redacted | | | | | First Class Mail |
| Larry Smith | Address Redacted | | | | | First Class Mail |
| Larry Velazquez Mendez | Address Redacted | | | | | First Class Mail |
| Larry's Home Maintenance & Repair | 5131 S Santa Lucia Ave | Sierra Vista, AZ 85650 | | | | First Class Mail |
| Larry's Pest Patrol | P.O. Box 429 | Flora Vista, NM 87415 | | | | First Class Mail |
| Larson & Associates LLC | 8140 W Indian School Rd | Phoenix, AZ 85033 | | | | First Class Mail |
| Las Brisas Community Association | P.O. Box 63465 | Phoenix, AZ 85082 | | | | First Class Mail |
| Las Brisas Escrow | 6355 Riverside Ave | Riverside, CA 92506 | | | | First Class Mail |
| Las Vegas Analytics Inc | 2004 W Sunset Rd, Ste 120 | Henderson, NV 89014 | | | | First Class Mail |
| Las Vegas News | P.O. Box 435444 | Las Vegas, NV 89140 | | | | First Class Mail |
| Las Vegas Paiute Golf Resort | 10325 Nu-Wav Kaiv Blvd | Las Vegas, NV 89124 | | | | First Class Mail |
| Las Vegas Review Journal | 1111 W Bonanza Rd | Las Vegas, NV 89106 | | | | First Class Mail |
| Laser Resolution LLC | 3145 E Chandler Blvd | Phoenix, AZ 85048 | | | | First Class Mail |
| Latisha Brown | Address Redacted | | | | | First Class Mail |
| Latitude Title | 101 Parklane Blvd | Sugar Land, TX 77478 | | | | First Class Mail |
| Latoya Smith | Address Redacted | | | | | First Class Mail |
| La'Tura Carter | Address Redacted | | | | | First Class Mail |
| Laughlin Law Firm | 1200 Valley W Dr | W Des Moines, IA 50266 | | | | First Class Mail |
| Laura Allen | Address Redacted | | | | | First Class Mail |
| Laura Aceves | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Laura Aughinbaugh | Address Redacted | | | | | First Class Mail |
| Laura C Marquez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Laura Gardner | Address Redacted | | | | | First Class Mail |
| Laura Gruett | Address Redacted | | | | | First Class Mail |
| Laura Harper | Address Redacted | | | | | First Class Mail |
| Laura Harvey | Address Redacted | | | | | First Class Mail |
| Laura Kramer | Address Redacted | | | | | First Class Mail |
| Laura Lee Harris | Address Redacted | | | | | First Class Mail |
| Laura Lindemann | Address Redacted | | | | | First Class Mail |
| Laura M Dehaven | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Laura M Whetstine | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Laura Somero | Address Redacted | | | | | First Class Mail |
| Laura Thomas | Address Redacted | | | | | First Class Mail |
| Laurel J Tanter | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Laurel Kelm | Address Redacted | | | | | First Class Mail |
| Laurel Neil | Address Redacted | | | | | First Class Mail |
| Laurel Tanter | Address Redacted | | | | | First Class Mail |
| Lauren D Gass | Address Redacted | | | | | First Class Mail |
| Lauren D Glass | Address Redacted | | | | | First Class Mail |
| Lauren E Messenger | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Jones | Address Redacted | | | | | First Class Mail |
| Lauren Newington | Address Redacted | | | | | First Class Mail |
| Lauren Varela | Address Redacted | | | | | First Class Mail |
| Lauren Walsh or Albert Padilla | Address Redacted | | | | | First Class Mail |
| Lauren Weber | Address Redacted | | | | | First Class Mail |
| Laurence De Reigmo | Address Redacted | | | | | First Class Mail |
| Laurence Perea | Address Redacted | | | | | First Class Mail |
| Laurie C Kibler | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Laurie J Good | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Laurie Mcpherson & Noah Hafer | Address Redacted | | | | | First Class Mail |
| Laurs & Fabiola Cruz | Address Redacted | | | | | First Class Mail |
| Lauryn Gomez | Address Redacted | | | | | First Class Mail |
| Laver A Taylor | Address Redacted | | | | | First Class Mail |
| Laveen Community Council | P.O. Box 488 | Laveen, AZ 85339 | | | | First Class Mail |
| Laverne Wendy, Alfred-Allen & Alvan Allen | Address Redacted | | | | | First Class Mail |
| Lavone Giaccimini | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Law Firm Carsmas | 3623 N 5th St | Greensboro, NC 27455 | | | | First Class Mail |
| Law Office of Charles D Stewart, Jr | 4898 Valleydale Rd | Birmingham, AL 35242 | | | | First Class Mail |
| Law Office of Christopher J Moran | 1500 Calhoun St | Columbia, SC 29201 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Law Office of Grant K Petz, APC | 840 Apollo St, Ste 100 | El Segundo, CA 90245 | | | First Class Mail |
| Law Office of Brian Martin & Associates | P.O. Box 3881 | Midland, TX 79702 | | | First Class Mail |
| Law Office of Karen J Sloat | 42-600 Caroline Ct, Ste 101 | Palm Desert, CA 92211 | | | First Class Mail |
| Law Office of Pucin & Friedland, PC | 1699 S Woodfield Rd, Ste 360A | Schaumburg, IL 60173 | | | First Class Mail |
| Law Offices of Joy M Kmutzer | 402 Middletown Blvd, Ste 206 | Langhorne, PA 19047 | | | First Class Mail |
| Law Offices of Lawrence Anderman Pc | 98 Cuttermill Rd | Great Neck, NY 11021 | | | First Class Mail |
| Law Offices of Richard I Maita | 354 Montford Ave | Asheville, NC 28803 | | | First Class Mail |
| Lawren Eckhardt | Address Redacted | | | | First Class Mail |
| Lawrence & Jessica Naranjo | Address Redacted | | | | First Class Mail |
| Lawrence Appraisal | 4704 Charleston Ave | Evans, CO 80634 | | | First Class Mail |
| Lawrence M Salas | Address Redacted | | | | First Class Mail |
| Lawrence M Salas | Address Redacted | | | | First Class Mail |
| Lawrence Olivo | Address Redacted | | | | First Class Mail |
| Lawrence P Sullivan Iv | Address Redacted | | | | First Class Mail |
| Lawyers Title | 1871 E State Rte 69 | Prescott, AZ 86301 | | | First Class Mail |
| Lawyers Title Co | 16755 Von Karman Ave | Irvine, CA 92606 | | | First Class Mail |
| Lawyers Title of Arizona | 2910 N Litchfield Rd | Goodyear, AZ 85395 | | | First Class Mail |
| Lawyers Title of Arizona , Inc | 4677 S Lakeshore Dr, Ste C-9 | Tempe, AZ 85282 | | | First Class Mail |
| Lawyers Title of Nevada | 7895 W Sunset Rd | Las Vegas, NV 89113 | | | First Class Mail |
| Lawyers Title of Oregon | 1433 SW 6th Ave | Portland, OR 97201 | | | First Class Mail |
| LA Condo Management | 2675 Junipero Ave, Ste 700 | Signal Hill, CA 90745 | | | First Class Mail |
| LBAR | 730 N Railroad Ave | Loveland, CO 80537 | | | First Class Mail |
| LBCM, Inc | 2675 Junipero Ave, Ste 700 | Signal Hill, CA 90755 | | | First Class Mail |
| Ldn Appraisal Services | 8314 187th St SW | Edmonds, WA 98026 | | | First Class Mail |
| LC Distribution, LLC | 1030 Sandretto Dr | Prescott, AZ 86305 | | | First Class Mail |
| LCA Bank Corp | 1375 Deer Valley Dr, Ste 218 | Park City, UT 84060 | | | First Class Mail |
| LCA Bank Corp | 1375 Deer Valley Dr, Ste 218 | Park City, UT 84060 | | | First Class Mail |
| LCA Bank Corp | P.O. Box 1650 | Troy, MI 48099 | | | First Class Mail |
| LCL Appraisals LLC | 3611 W Coles Rd | Lawen, AZ 85339 | | | First Class Mail |
| Lee Gerber Insurance | 8670 Wolff Ct, Ste 200 | Westminster, CO 80031 | | | First Class Mail |
| Lead Association Management, LLC | 15331 Champion Forest Dr | Houston, TX 77069 | | | First Class Mail |
| Lead Lead | 2600 Michelson Dr, Ste 1700 | Irvine, CA 92612 | | | First Class Mail |
| Leaderone Financial | 1921 S Alma School Rd, Ste 201 | Mesa, AZ 85210 | | | First Class Mail |
| Leadpoint | 2045 S Barrington Ave, Ste A | Los Angeles, CA 90025 | | | First Class Mail |
| Leads360 | 222 N Sepulveda Blvd | El Segundo, CA 90245 | | | First Class Mail |
| Leah Serrano | Address Redacted | | | | First Class Mail |
| Leah Serrano | Address Redacted | | | | First Class Mail |
| Leander Metcalf | Address Redacted | | | | First Class Mail |
| Leandro Serrano | Address Redacted | | | | First Class Mail |
| Leaner II, LLC | 4445 E Desert Willow Rd | Phoenix, AZ 85044 | | | First Class Mail |
| Leann J Sanchez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Leanna Lee | Address Redacted | | | | First Class Mail |
| Leanne Heer | Address Redacted | | | | First Class Mail |
| Leavitt Insurance of San Diego | 3636 Nobel Dr, Ste 100 | San Diego, CA 92122 | | | First Class Mail |
| Leblanc & Associates Realty | 1916 W Aspen Ave | Gilbert, AZ 85233 | | | First Class Mail |
| Lee & Associates - North San Diego County | 1900 Wright Pl | Carlsbad, CA 92008 | | | First Class Mail |
| Lee & Associates - Ontario | 3535 Inland Empire Blvd | Ontario, CA 91764 | | | First Class Mail |
| Lee & Associates - Riverside | 3240 Mission Inn Ave | Riverside, CA 92507 | | | First Class Mail |
| Lee & Associates Arizona | 3200 E Camelback Rd, Ste 100 | Phoenix, AZ 85018 | | | First Class Mail |
| Lee A Pippins | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lee Gardner | Address Redacted | | | | First Class Mail |
| Lee Harper | Address Redacted | | | | First Class Mail |
| Lee M Stanphill | Address Redacted | | | | First Class Mail |
| Lee Mccleary | Address Redacted | | | | First Class Mail |
| Lee Okerlund | Address Redacted | | | | First Class Mail |
| Lee Rivore | Address Redacted | | | | First Class Mail |
| Lee Smith | Address Redacted | | | | First Class Mail |
| Lee Stephens | Address Redacted | | | | First Class Mail |
| Lee Strickland | Address Redacted | | | | First Class Mail |
| Lee Tyszka | Address Redacted | | | | First Class Mail |
| Leff Hand Appraisals | 1934 High Plains Dr | Longmont, CO 80503 | | | First Class Mail |
| Legacy Community Partners | 459 N Gilbert Rd | Gilbert, AZ 85234 | | | First Class Mail |
| Legacy Insurance Agency Arizona | 725 W Elliot Rd | Gilbert, AZ 85233 | | | First Class Mail |
| Legacy Media Productions | 1944 E Hale St | Mesa, AZ 85203 | | | First Class Mail |
| Legal Division - Bankruptcy unit | P.O. Box 766 | Charleston, WV 25323 | | | First Class Mail |
| Legal Title | 12 Upper Balconies | Boerne, TX 78006 | | | First Class Mail |
| Legalshield | P.O. Box 2629 | Ada, OK 74821 | | | First Class Mail |
| Lehua Osborne | Address Redacted | | | | First Class Mail |
| Leigh B Pattakich Co | 1600 N Kolb Rd, Ste 212 | Tucson, AZ 85715 | | | First Class Mail |
| Lelania M Wakeham | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Leland F Host & Kimberly Ann Flagler | Address Redacted | | | | First Class Mail |
| Lemuel Gonzalez | Address Redacted | | | | First Class Mail |
| Lender Express Mortgage | 3382 E Cheyenne St | Gilbert, AZ 85296 | | | First Class Mail |
| Lenders Compliance Group | P.O. Box 360 | E Rockaway, NY 11518 | | | First Class Mail |
| Lenders Compliance Group Inc | 167 W Hudson St | Long Beach, NY 11564 | | | First Class Mail |
| Lending Nationwide LLC | 703 Sunset Beach Rd | Suamico, WI 54173 | | | First Class Mail |
| Lennar Title | 1922 Dry Creek Way | San Antonio, TX 78259 | | | First Class Mail |
| Lennell Mudd | Address Redacted | | | | First Class Mail |
| Lennie Primrose | Address Redacted | | | | First Class Mail |
| Lennon Zebley | Address Redacted | | | | First Class Mail |
| Leobardo Angel | Address Redacted | | | | First Class Mail |
| Leobardo Padilla Montano | Address Redacted | | | | First Class Mail |
| Leon A Fraley Jr Tax Coll | 113 Center Rd | Reeders, PA 18352 | | | First Class Mail |
| Leon De La Fuente Iii | Address Redacted | | | | First Class Mail |
| Leon E Danforth | Address Redacted | | | | First Class Mail |
| Leon Schnur | Address Redacted | | | | First Class Mail |
| Leonard Appraisal Group 2 LLC | 11929 Ulsten Ln | Huntersville, NC 28078 | | | First Class Mail |
| Leonard Wolfe | Address Redacted | | | | First Class Mail |
| Leone Investment Properties A LLC | 705 S Harbour Island Blvd, Unit 509 | Tampa, FL 33602 | | | First Class Mail |
| Leonel Chavarria | Address Redacted | | | | First Class Mail |
| Leonel Garcia | Address Redacted | | | | First Class Mail |
| Leonor Barojas-Medina | Address Redacted | | | | First Class Mail |
| Leonora Tyszka | Address Redacted | | | | First Class Mail |
| Leopold Ramirez & Vanessa Gutierrez | Address Redacted | | | | First Class Mail |
| Leora Payton | Address Redacted | | | | First Class Mail |
| Leroy Holmes | Address Redacted | | | | First Class Mail |
| Leroy Romero | Address Redacted | | | | First Class Mail |
| Les Bonfield | Address Redacted | | | | First Class Mail |
| LES Extension, LLC | 1213 Culberth Dr | Wilmington, NC 28405 | | xg@landfall.biz | Email |
| | | | | | First Class Mail |
| Le'Shanta Cawthon | Address Redacted | | | | First Class Mail |
| Lesce Crawford | Address Redacted | | | | First Class Mail |
| Leslee Campbell John | Address Redacted | | | | First Class Mail |
| Lesley Kyle Lind | Address Redacted | | | | First Class Mail |
| Leslie & Jeanne Dewitt | Address Redacted | | | | First Class Mail |
| Leslie Brooks Griffith PLLC | 8626 E Keim Dr | Scottsdale, AZ 85250 | | | First Class Mail |
| Leslie Heredia | Address Redacted | | | | First Class Mail |
| Leslie Mcmahon | Address Redacted | | | | First Class Mail |
| Leslie Millman | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Leslie R Ahrendt | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Leslie R Del Maestro | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Leslie Wasson | Address Redacted | | | | First Class Mail |
| Leslye Adelman | Address Redacted | | | | First Class Mail |
| Leticia Gonzalez | Address Redacted | | | | First Class Mail |
| Leticia Kautz | Address Redacted | | | | First Class Mail |
| Leticia Martinez | Address Redacted | | | | First Class Mail |
| Leticia Romero Ramirez | Address Redacted | | | | First Class Mail |
| Letip of Mission Valley | P.O. Box 880053 | San Diego, CA 92168 | | | First Class Mail |
| Letner Construction LLC | 7837 S 170th Pl | Queen Creek, AZ 85142 | | | First Class Mail |
| Level 3 Communications | P.O. Box 910182 | Denver, CO 80291 | | | First Class Mail |
| Level 3 Communications LLC a Centurylink Company | c/o Centurylink Communications-Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | First Class Mail |
| Level 3 Communications LLC a Centurylink Company | c/o Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | Broomfield, CO 80021 | First Class Mail |
| Level 8 Teams, LLC | 4252 E Shangri La Rd | Phoenix, AZ 85028 | | | First Class Mail |
| Levi M & Ana Acosta | Address Redacted | | | | First Class Mail |
| Levy Restaurants | 7994 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Lexi Lawry | Address Redacted | | | | First Class Mail |
| Lexis Nexis | Address Redacted | | | | First Class Mail |
| LF Appraisal & Consulting LLC | 5318 Poinciana Dr | Houston, TX 77092 | | | First Class Mail |
| LFG Printing & Advertising Corp | 12180 Ridgecrest Rd, Ste 310 | Victorville, CA 92395 | | | First Class Mail |
| Liandra Diaz | Address Redacted | | | | First Class Mail |
| Liberty Folders | 8345 NW 66 St, Ste A8131 | Miami, FL 33195 | | | First Class Mail |
| Liberty Lock & Key LLC | 4225 Felus Dr, Ste 202 | Las Vegas, NV 89103 | | | First Class Mail |
| Liberty Mutual | 17207 N Perimeter Dr, Ste 100 | Scottsdale, AZ 85255 | | | First Class Mail |
| Liberty Mutual | 701 Rte 73 S, Ste 201 | Marlton, NJ 08053 | | | First Class Mail |
| Liberty Mutual Flood Insurance Program | 2185 S Sherri Dr | Gilbert, AZ 85296 | | | First Class Mail |
| Liberty Mutual Group | P.O. Box 1604 | New York, NY 10116 | | | First Class Mail |
| Liberty Mutual Insurance Co | 3550 S E Business Blvd | Chicago, IL 60673 | | | First Class Mail |
| Lidia Perez | Address Redacted | | | | First Class Mail |
| Lifebuilds LLC | 7706 Oldchester Rd | Bethesda, MD 20817 | | | First Class Mail |
| Lightning Messenger Express | P.O. Box 12424 | San Diego, CA 92112 | | | First Class Mail |
| Lightspeed Appraisal Group | 1410 Kingsbury Ct | Golden, CO 80401 | | | First Class Mail |
| Lila Sutherland | Address Redacted | | | | First Class Mail |
| Lila Adele | Address Redacted | | | | First Class Mail |
| Liliana M Rodgers | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Liliana Martinez | Address Redacted | | | | First Class Mail |
| Liliana Mier | Address Redacted | | | | First Class Mail |
| Lillian G Pelletier | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lillian Necitor | Address Redacted | | | | First Class Mail |
| Lilly AlAhmamae | Address Redacted | | | | First Class Mail |
| Lily Li | Address Redacted | | | | First Class Mail |
| Liming & Associates Inc | 670 N Detroit St | Xenia, OH 45385 | | | First Class Mail |
| Lina Ichida | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lina Marie Pfoh | Address Redacted | | | | | First Class Mail |
| Linda Brotherton | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Linda Damiani | Address Redacted | | | | | First Class Mail |
| Linda Deslen | Address Redacted | | | | | First Class Mail |
| Linda Fuller | Address Redacted | | | | | First Class Mail |
| Linda Keys-Brailer | Address Redacted | | | | | First Class Mail |
| Linda Lafferty | Address Redacted | | | | | First Class Mail |
| Linda Mcclarence | Address Redacted | | | | | First Class Mail |
| Linda Mcguinness | Address Redacted | | | | | First Class Mail |
| Linda Miller | Address Redacted | | | | | First Class Mail |
| Linda Notarangelo | Address Redacted | | | | | First Class Mail |
| Linda O'Toole | Address Redacted | | | | | First Class Mail |
| Linda Pascoe | Address Redacted | | | | | First Class Mail |
| Linda Patterson-Gallimort | Address Redacted | | | | | First Class Mail |
| Linda Pond | Address Redacted | | | | | First Class Mail |
| Linda Robinson | Address Redacted | | | | | First Class Mail |
| Linda S Barnes | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Linda S Miller | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Linda Trench | Address Redacted | | | | | First Class Mail |
| Linda Turner | Address Redacted | | | | | First Class Mail |
| Lindi Moore | Address Redacted | | | | | First Class Mail |
| Lindsay Poe | Address Redacted | | | | | First Class Mail |
| Lindsey & Joshua Nares | Address Redacted | | | | | First Class Mail |
| Lindsey Brueggeman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lindsey Jensen | Address Redacted | | | | | First Class Mail |
| Lindsey Johnson | Address Redacted | | | | | First Class Mail |
| Lindsey K Gantt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lindsey Kurz | Address Redacted | | | | | First Class Mail |
| Lindsey Warren | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Linear Title Agency | 127 John Clarke Rd | | | | | First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | sanantonio.bankruptcy@lgbs.com | Email |
| | | | | | | First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | | houston_bankruptcy@lgbs.com | Email |
| | | | | | | First Class Mail |
| Link Web Services Inc | 111 Avenida Del Reposo, Ste 1 | San Clemente, CA 92672 | | | | First Class Mail |
| Linkedin Corp | 62228 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Lionel Gomez | Address Redacted | | | | | First Class Mail |
| Lisa & Gary Pierson | Address Redacted | | | | | First Class Mail |
| Lisa Albert & Susan Rosenberg | Address Redacted | | | | | First Class Mail |
| Lisa And Everett Van Alier | Address Redacted | | | | | First Class Mail |
| Lisa Ballard | Address Redacted | | | | | First Class Mail |
| Lisa Borchers | Address Redacted | | | | | First Class Mail |
| Lisa Bradley | Address Redacted | | | | | First Class Mail |
| Lisa Brown | Address Redacted | | | | | First Class Mail |
| Lisa C Brown | Address Redacted | | | | | First Class Mail |
| Lisa Calderon | Address Redacted | | | | | First Class Mail |
| Lisa Caprette-Cioja | Address Redacted | | | | | First Class Mail |
| Lisa Ciccone | Address Redacted | | | | | First Class Mail |
| Lisa D Auch | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lisa Dickens | Address Redacted | | | | | First Class Mail |
| Lisa Dodd | Address Redacted | | | | | First Class Mail |
| Lisa E Brown | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lisa Foster | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lisa Fox | Address Redacted | | | | | First Class Mail |
| Lisa Garces | Address Redacted | | | | | First Class Mail |
| Lisa Goldstein | Address Redacted | | | | | First Class Mail |
| Lisa Gray | Address Redacted | | | | | First Class Mail |
| Lisa Kruzich | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lisa Ledesma | Address Redacted | | | | | First Class Mail |
| Lisa Lehner | Address Redacted | | | | | First Class Mail |
| Lisa Liljenquist | Address Redacted | | | | | First Class Mail |
| Lisa Moore | Address Redacted | | | | | First Class Mail |
| Lisa Sisk | Address Redacted | | | | | First Class Mail |
| Lisa Thompson | Address Redacted | | | | | First Class Mail |
| Lisa Wright | Address Redacted | | | | | First Class Mail |
| Lisa Wright | Address Redacted | | | | | First Class Mail |
| Lisabeth Weber | Address Redacted | | | | | First Class Mail |
| Lisalyn M Davis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lisbeth Medrano | Address Redacted | | | | | First Class Mail |
| Lisette Dieterle | Address Redacted | | | | | First Class Mail |
| Lisette Gatewood | Address Redacted | | | | | First Class Mail |
| Lissett Berenice Carlos | Address Redacted | | | | | First Class Mail |
| Livelihood Law, LLC | 3401 Quebec St | Denver, CO 80207 | | | | First Class Mail |
| Living Well Today | 9909 Topanga Canyon Blvd, Ste 106 | Chatsworth, CA 91311 | | | | First Class Mail |
| Livingstone Ecom Agents LLC | 616 Corporate Way | Valley Cottage, NY 10989 | | | | First Class Mail |
| Liz Lee | Address Redacted | | | | | First Class Mail |
| Lizbeth J Aranda | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| LL Appraisal Services | 1706 Agile St | San Antonio, TX 78248 | | | | First Class Mail |
| Llance Appraisal, Inc | 1836 E La Jolla Dr | Tempe, AZ 85282 | | | | First Class Mail |
| LLD Home Maintenance | 2080 E Canyon Creek Dr | Gilbert, AZ 85295 | | | | First Class Mail |
| Lloyd Smith Appraisal Service | 305 W Woodard St, Ste 203 | Denison, TX 75020 | | | | First Class Mail |
| Lloyd W Rogers | Address Redacted | | | | | First Class Mail |
| LLW Properties | 169 Leisure Way | Vacaville, CA 95687 | | | | First Class Mail |
| Lloyd W Rogers | Address Redacted | | | | | First Class Mail |
| Loan Pro Closings | 1896 General George Patton Dr | Franklin, TN 37067 | | | | First Class Mail |
| Loan Simple | 9635 Maroon Cir, Ste 100 | Englewood, CO 80112 | | | | First Class Mail |
| Loancare | P.O. Box 37628 | Virginia Beach, VA 23450 | | | | First Class Mail |
| Loan-Closers.Com | 23695 Birtcher Dr | Lake Forest, CA 92630 | | | | First Class Mail |
| Loandepot.Com LLC | 6561 Irvine Center Dr | Irvine, CA 92618 | | | | First Class Mail |
| LoansPlusSchool.Com | 19391 SW Suncrest Ln | Beaverton, OR 97007 | | | | First Class Mail |
| Local Pulse Marketing | 925 W Baseline Rd | Phoenix, AZ 85283 | | | | First Class Mail |
| Lock & Roll | 11966 Jack Benny Dr | Rancho Cucamonga, CA 91739 | | | | First Class Mail |
| LoFund Appraisal | 3160 Johnson St | Wheat Ridge, CO 80033 | | | | First Class Mail |
| Logan Langley | Address Redacted | | | | | First Class Mail |
| Logan N Holm | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Logix | 2340 N Hollywood Way | Burbank, CA 91505 | | | | First Class Mail |
| Logmein USA, Inc | P.O. Box 412252 | Boston, MA 02241 | | | | First Class Mail |
| Lois Hunt | Address Redacted | | | | | First Class Mail |
| Lois J Godfrey Escrow Co, Inc | 1910 Narbonne Ave | Lomita, CA 90717 | | | | First Class Mail |
| Lois Lynn Mcnooll | Address Redacted | | | | | First Class Mail |
| Lone Star Abstract & Title | 600 N Loraine | Midland, TX 79701 | | | | First Class Mail |
| Lone Star Appraisals | 1221 N Midland Dr, Ste 113 | Pmb 179 | Midland, TX 79707 | | | First Class Mail |
| Lone Star College System | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77210-4576 | | First Class Mail |
| Lone Star College System | P.O. Box 4576 | Houston, TX 77210-4576 | | | | First Class Mail |
| Loney J Heaslet | Address Redacted | | | | | First Class Mail |
| Long Realty & Property Management | 8400 E Prentice Ave, Ph 1500 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Longhorn Title Co | 3613 Williams Dr | Georgetown, TX 78628 | | | | First Class Mail |
| Longmont Association | 420 Kimbark St | Longmont, CO 80501 | | | | First Class Mail |
| Lonnie Bridges | Address Redacted | | | | | First Class Mail |
| Lonnie Brown & Lewis Chavez | Address Redacted | | | | | First Class Mail |
| Lonnie Council | Address Redacted | | | | | First Class Mail |
| Lonnie Vandervorde | Address Redacted | | | | | First Class Mail |
| Lopez Cooling & Heating | 6187 E 43rd Pl | Yuma, AZ 85365 | | | | First Class Mail |
| Lordon Management | 1275 Center Ct Dr | Covina, CA 91724 | | | | First Class Mail |
| Lorena Macias | Address Redacted | | | | | First Class Mail |
| Lorena Velasquez | Address Redacted | | | | | First Class Mail |
| Lorenthia Clayton | Address Redacted | | | | | First Class Mail |
| Lorenzo & Maria G Valencia | Address Redacted | | | | | First Class Mail |
| Lorenzo Interiano | Address Redacted | | | | | First Class Mail |
| Lorenzo Rosas Chavez | Address Redacted | | | | | First Class Mail |
| Loretta Sapiak | Address Redacted | | | | | First Class Mail |
| Lori Clayton | Address Redacted | | | | | First Class Mail |
| Lori H Jenkins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lori J Scott, Treasurer/Tax Collector | P.O. Box 991830 | Redding, CA 96099 | | | | First Class Mail |
| Lori J Slattery | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lori L Summers | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Lori M Clayton | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lori R Florence | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lori Scardina | Address Redacted | | | | | First Class Mail |
| Lori Westcott | Address Redacted | | | | | First Class Mail |
| Lori White | Address Redacted | | | | | First Class Mail |
| Loriel Ignacio | Address Redacted | | | | | First Class Mail |
| Lorna Heck | Address Redacted | | | | | First Class Mail |
| Lorna Wright | Address Redacted | | | | | First Class Mail |
| Lorman Education Services | P.O. Box 509 | Eau Claire, WI 54702 | | | | First Class Mail |
| Lorraine L Cerrato | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Lorraine Rodriguez | Address Redacted | | | | | First Class Mail |
| Los Angeles County Recorder | P.O. Box 1250 | Norwalk, CA 90651 | | | | First Class Mail |
| Los Angeles County Tax Collector | P.O. Box 54186 | Los Angeles, CA 90060 | | | | First Class Mail |
| Lotstein Legal | 5185 Macarthur Blvd NW | Washington, DC 20016 | | | | First Class Mail |
| Louie Black | Address Redacted | | | | | First Class Mail |
| Louis Baltazar | Address Redacted | | | | | First Class Mail |
| Louis Boertje | Address Redacted | | | | | First Class Mail |
| Louis Bordges | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Louis Catalanotti | Address Redacted | | | | First Class Mail |
| Louis Conner | Address Redacted | | | | First Class Mail |
| Louis Evanovich | Address Redacted | | | | First Class Mail |
| Louis Lancaster | Address Redacted | | | | First Class Mail |
| Louis Mastrangelo | Address Redacted | | | | First Class Mail |
| Louis Rico Sr | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Louis Tassinere | Address Redacted | | | | First Class Mail |
| Louisa Soulord | Address Redacted | | | louisa.soulord@usdoj.gov | Email |
| Louise Barton | Address Redacted | | | | First Class Mail |
| Louise Boyett | Address Redacted | | | | First Class Mail |
| Louise Laughlin | Address Redacted | | | | First Class Mail |
| Louise St George | Address Redacted | | | | First Class Mail |
| Louisiana Dept of Revenue | Collection Division, Bankruptcy Section | P.O. Box 66658 | Baton Rouge, LA 70896-6658 | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821 | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 751 | Baton Rouge, LA 70821 | | | First Class Mail |
| Love Properties, LLC | 3920 S Rural Rd, Ste 110 | Tempe, AZ 85282 | | | First Class Mail |
| LowermyBills.Com | 6701 Center Dr W, Ste 300 | Los Angeles, CA 90045 | | | First Class Mail |
| Lowe's | 8497 W Thunderbird Rd | Peoria, AZ 81081 | | | First Class Mail |
| Lowry Appraisal Service Inc | 6430 Burrows Rd | Colorado Springs, CO 80908 | | | First Class Mail |
| Lowrie Appraisal Service Inc | 4409 N Thatcher Ave | Tampa, FL 33614 | | | First Class Mail |
| LP Title Services LLC | 303 B N US Hwy 27 | Clermont, FL 34711 | | | First Class Mail |
| LSK Consultants, LLC | 39821 Fox Grove Ct | Lovettsville, VA 20180 | | | First Class Mail |
| Lucas Roof | Address Redacted | | | | First Class Mail |
| Lucas Weidrick | Address Redacted | | | | First Class Mail |
| Lucia Cortez | Address Redacted | | | | First Class Mail |
| Lucia Garcia | Address Redacted | | | | First Class Mail |
| Lucia Kaleski | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Lucresha Rose | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lucy Anderson | Address Redacted | | | | First Class Mail |
| Ludwig Klewer & Co Pllc | 4783 E Camp Lowell Dr | Tucson, AZ 85712 | | | First Class Mail |
| Luis A Alcantar Cardenas | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Luis A Ortiz | Address Redacted | | | | First Class Mail |
| Luis A Villalobos | Address Redacted | | | | First Class Mail |
| Luis Ahumada | Address Redacted | | | | First Class Mail |
| Luis Aviles Romano | Address Redacted | | | | First Class Mail |
| Luis Baeza | Address Redacted | | | | First Class Mail |
| Luis Chacon | Address Redacted | | | | First Class Mail |
| Luis Contreras | Address Redacted | | | | First Class Mail |
| Luis Cruz | Address Redacted | | | | First Class Mail |
| Luis E Corredor | Address Redacted | | | | First Class Mail |
| Luis Figueroa Alvarez | Address Redacted | | | | First Class Mail |
| Luis Garcia | Address Redacted | | | | First Class Mail |
| Luis Gonzalez Alvarez | Address Redacted | | | | First Class Mail |
| Luis Gutierrez Hernandez | Address Redacted | | | | First Class Mail |
| Luis Hernandez | Address Redacted | | | | First Class Mail |
| Luis Juarez Alberto | Address Redacted | | | | First Class Mail |
| Luis Manuel Galvan & Kenna Olvera Lozano | Address Redacted | | | | First Class Mail |
| Luis Mendez Mora | Address Redacted | | | | First Class Mail |
| Luis Noula | Address Redacted | | | | First Class Mail |
| Luis Pequeno | Address Redacted | | | | First Class Mail |
| Luis Ramirez | Address Redacted | | | | First Class Mail |
| Luis Robles Vidal | Address Redacted | | | | First Class Mail |
| Luis Rodriguez Patino | Address Redacted | | | | First Class Mail |
| Luis Ruiz | Address Redacted | | | | First Class Mail |
| Luis Soto | Address Redacted | | | | First Class Mail |
| Luis Tocaremo | Address Redacted | | | | First Class Mail |
| Luis Villagomez Cruz | Address Redacted | | | | First Class Mail |
| Luisa E & Marisa A Hail Valdes | Address Redacted | | | | First Class Mail |
| Luiz Cordero De La Torre | Address Redacted | | | | First Class Mail |
| Lukas & Meaghan Smith | Address Redacted | | | | First Class Mail |
| Lukas Attridge | Address Redacted | | | | First Class Mail |
| Luke Sullivan | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lumein Access Bd | P.O. Box 4648 | Monroe, LA 71211 | | | First Class Mail |
| Luok Muradyan & Eduard Karamyan | Address Redacted | | | | First Class Mail |
| Luther Johnson | Address Redacted | | | | First Class Mail |
| Lux Insurance Services | 1917 Woodering Rd | Encinitas, CA 92024 | | | First Class Mail |
| Lux Transportation LLC | 11445 E Via Linda | Scottsdale, AZ 85259 | | | First Class Mail |
| Lux Baez Salazar | Address Redacted | | | | First Class Mail |
| Luz E Vega | Address Redacted | | | | First Class Mail |
| LVX | 6360 S Rainbow Blvd | Las Vegas, NV 89118 | | | First Class Mail |
| LVVWD | P.O. Box 2921 | Phoenix, AZ 85062 | | | First Class Mail |
| Lyann Lam | Address Redacted | | | | First Class Mail |
| Lydia Cortez | Address Redacted | | | | First Class Mail |
| Lyle Cummings | Address Redacted | | | | First Class Mail |
| Lyle Book | Address Redacted | | | | First Class Mail |
| Lyle G & Lioine M Trione | Address Redacted | | | | First Class Mail |
| Lyle- Hall, LLC | 79000 Fredwaring Dr | Palm Desert, CA 92211 | | | First Class Mail |
| Lyna Mendez | Address Redacted | | | | First Class Mail |
| Lynch & Associates Real Estate Appraisal Comp | P.O. Box 270111 | Littleton, CO 80127 | | | First Class Mail |
| Lynch & Associates Real Estate Appraisals | 10225 W 79th Way | Arvada, CO 80005 | | | First Class Mail |
| Lynda Fay | Address Redacted | | | | First Class Mail |
| Lynda Hertog | Address Redacted | | | | First Class Mail |
| Lynda F Powers | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lyndal Mathieson | Address Redacted | | | | First Class Mail |
| Lyndi Loyd | Address Redacted | | | | First Class Mail |
| Lynel R Adams | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lynette K Lomoe | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lynetta Mills | Address Redacted | | | | First Class Mail |
| Lynn A Dondahl | Address Redacted | | | | First Class Mail |
| Lynn Carlson | Address Redacted | | | | First Class Mail |
| Lynn Chadney | Address Redacted | | | | First Class Mail |
| Lynn Dahill | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lynn Favot | Address Redacted | | | | First Class Mail |
| Lynn M Mired | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lynn Morrow | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lynn T Durnion Snider | Address Redacted | | | | First Class Mail |
| Lynne & Jerry Burns | Address Redacted | | | | First Class Mail |
| Lynne De Velasquez | Address Redacted | | | | First Class Mail |
| Lynnette Griffis | Address Redacted | | | | First Class Mail |
| Lynsey Springston | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Lyons Valuation Group LLC | 16631 N 91st St, Ste 106 | Scottsdale, AZ 85260 | | | First Class Mail |
| Lytle Signs Inc | 2070 Commercial St | Meridian, ID 83642 | | | First Class Mail |
| M & M Baseball Academy | 1313 S Arizona Ave | Chandler, AZ 85286 | | | First Class Mail |
| M & M Electrical Contracting | P.O. Box 2117 | Beaverton, OR 97075 | | | First Class Mail |
| M & R Appraisal Service | 1707 W Sleepy Ranch Rd | Phoenix, AZ 85085 | | | First Class Mail |
| M & R Appraisal Service LLC | 1707 W Sleepy Ranch Rd | Phoenix, AZ 85085 | | | First Class Mail |
| M Douglas Peters Real Estate Appraisal | P.O. Box 4625 | Sonora, CA 95370 | | | First Class Mail |
| M Graham Appraisal Services, LLC | 116 Saguaro Dr | Buda, TX 78610 | | | First Class Mail |
| M Hidalgo, A Hidalgo, F Saavedra | Address Redacted | | | | First Class Mail |
| M Rodriguez & or Inmobiliaria De Rodriguez | Address Redacted | | | | First Class Mail |
| M&H Construction Co Inc | 58 625 Van Buren St | Thermal, CA 92274 | | | First Class Mail |
| M&M Paper & Toner | 7915 Ruffner Ave | Van Nuys, CA 91406 | | | First Class Mail |
| M&M, Inc | P.O. Box 24729 | Denver, CO 80222 | | | First Class Mail |
| M3 Commercial Moving & Logistics, LLC | 2950 E Mohawk Ln, Ste 100 | Phoenix, AZ 85050 | | | First Class Mail |
| M3 Multimedia Management LLC | 9890 W Holt St | Boise, ID 83704 | | | First Class Mail |
| MA Global Group Inc | 1981 N Broadway, Ste 220 | Walnut Creek, CA 94596 | | | First Class Mail |
| Maala L Brown | Address Redacted | | | | First Class Mail |
| Macarthur Elementary Pto | 1435 E McMillan Rd | Mesa, AZ 85203 | | | First Class Mail |
| Macdaniel Signs | 3311 N 29th Ave | Phoenix, AZ 85017 | | | First Class Mail |
| Machel Newsby | Address Redacted | | | | First Class Mail |
| Macky D Howard | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Macwood Capital | 920 E Main St | Mesa, AZ 85208 | | | First Class Mail |
| Macwood Capital, An Arizona LLC | 690 N Cooper Rd | Gilbert, AZ 85233 | | | First Class Mail |
| Maddin Hauser Roth & Heller PC | 28400 Northwestern Hwy | Southfield, MI 48034 | | | First Class Mail |
| Madeline Cortes | Address Redacted | | | | First Class Mail |
| Madeline H Smith | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Madeline J Westra | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Madelyne Apodaca | Address Redacted | | | | First Class Mail |
| Madhap Neojaramy | Address Redacted | | | | First Class Mail |
| Madison Appraisal Services, Inc | 5617 Balfour Ct, Ste 113 | Carlsbad, CA 92008 | | | First Class Mail |
| Madison E Decker | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Madonna M Radeff | Address Redacted | | | | First Class Mail |
| Madson, Brown & Associates | 4651 N 1st Ave | Tucson, AZ 85718 | | | First Class Mail |
| Maegorn Parsons | Address Redacted | | | | First Class Mail |
| Magaly Andrade | Address Redacted | | | | First Class Mail |
| Magill Real Estate Service, Inc | 2009 Togold Dr | Flower Mound, TX 75022 | | | First Class Mail |
| Magnolia Ranch HOA | c/o Carpenter, Hazlewood, Delgado & Bolen, LLP | Attn: Charlene Cruz | 1400 E Southern Ave, Ste 400 | Tempe, AZ 85282 | charlene@carpenterhazlewood.com | First Class Mail |
| | | | | | Email |
| Magma Ranch HOA | 2031 O' Neill Rd | Macedon, NY 14502 | | | First Class Mail |
| Magnus Title | 11843 W Meeker Blvd | Sun City W, AZ 85375 | | | First Class Mail |
| Magnus Title Agency | 20852 E Ocotillo Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Magnus Title Agency of Nevada | 8985 S Eastern Ave | Las Vegas, NV 89123 | | | First Class Mail |
| Mag'c Mail | 1529 N 29th Ave, Ste C7 | Phoenix, AZ 85009 | | | First Class Mail |
| Mahana L Mati | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mahlon G & Kenyetta D Harmon | Address Redacted | | | | First Class Mail |
| Mahony N Agosto Morales | Address Redacted | | | Email Address Redacted | Email |
| Maine Revenue Services | Corporate Income Tax - Without Payment | P.O. Box 1064 | Augusta, ME 04332-1064 | | First Class Mail |
| Maine Revenue Services | Corporate Tax Unit | P.O. Box 9107 | Augusta, ME 04332 | Corporate.tax@maine.gov | Email |
| | | | | | First Class Mail |
| Maine Revenue Svc | 24 State House Sta | Augusta, ME 04333 | | | First Class Mail |
| Maine Secretary of State | 101 State House Station | Augusta, ME 04333 | | | First Class Mail |
| Maisha Olive | Address Redacted | | | | First Class Mail |
| Majid & Rangineh Karim | Address Redacted | | | | First Class Mail |
| Majid & Rangineh Karim | Address Redacted | | | | First Class Mail |
| Makaela Winslow | Address Redacted | | | | First Class Mail |
| | | | | Email Address Redacted | Email |
| Make A List | 901 Fairfax St | Denver, CO 80220 | | | First Class Mail |
| Malarie J Woolf | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Malcolm Fish | Address Redacted | | | | First Class Mail |
| Malcolm Weldon | Address Redacted | | | | First Class Mail |
| Maleta Lane, LLC | 757 Maleta Ln | Castle Rock, CO 80108 | | | First Class Mail |
| Malibu Association of Realtors | 23805 Stuart Ranch Rd, Ste 140 | Malibu, CA 90265 | | | First Class Mail |
| Malibu Hoa | Address Redacted | | | | First Class Mail |
| Maliheh Mirzaei | Address Redacted | | | | First Class Mail |
| Malina A Vasquez | Address Redacted | | | | First Class Mail |
| Mallory Brady | Address Redacted | | | | First Class Mail |
| Maloney Valuation | 6638 W Roxbury Dr | Littleton, CO 80128 | | | First Class Mail |
| Management & Maintenance, Inc | 7803 E Harvard Ave | Denver, CO 80231 | | | First Class Mail |
| Management De Novo, Inc | 5256 S Mission Rd | Bonsall, CA 92003 | | | First Class Mail |
| Management Valuation Systems, LLC | P.O. Box 1531 | Kent, WA 98035 | | | First Class Mail |
| Maneh, Phelan & Phillips | 2049 Century Park E | Los Angeles, CA 90067 | | | First Class Mail |
| Mandilee Ruddabachel | Address Redacted | | | | First Class Mail |
| | | | | Email Address Redacted | Email |
| Mandy L Neal, PLLC | 3550 N Silversand Ln | Avondale, AZ 85392 | | | First Class Mail |
| Mandy Rose | Address Redacted | | | | First Class Mail |
| Mandy Stalker | Address Redacted | | | | First Class Mail |
| Maness Appraisal Service | 4423 Milhon Ct | N Las Vegas, NV 89032 | | | First Class Mail |
| Manfred Wagner | Address Redacted | | | | First Class Mail |
| Manha's Home Restoration | 16814 N 33rd Dr | Phoenix, AZ 85053 | | | First Class Mail |
| Mannan, Inc | 204 E Oakdale St | Keene, TX 76059 | | | First Class Mail |
| Manisha Uprety | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Manning Appraisal Service | 1851 N Splinter Wood LN | Cedar City, UT 84721 | | | First Class Mail |
| Mannys Air | 39 S Country Club Dr | Mesa, AZ 85210 | | | First Class Mail |
| Manor Insurance Agency | 1325 S Colorado Blvd | Denver, CO 80222 | | | First Class Mail |
| Manyeager Patterson & Mcmullin PLC | 1122 E Baseline Rd | Tempe, AZ 85283 | | | First Class Mail |
| Manuel & Alison Peneschica | Address Redacted | | | | First Class Mail |
| Manuel & Alison Peneschica | Address Redacted | | | | First Class Mail |
| Manuel & Marisol Bonilla | Address Redacted | | | | First Class Mail |
| Manuel A Pedro | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Manuel Barrera & Maria Guadelupe Bautista | Address Redacted | | | | First Class Mail |
| Manuel Busutil | Address Redacted | | | | First Class Mail |
| Manuel Carmona | Address Redacted | | | | First Class Mail |
| Manuel Fuentes | Address Redacted | | | | First Class Mail |
| Manuel Lopez Espinoza | Address Redacted | | | | First Class Mail |
| Manuel Martin-Lopez | Address Redacted | | | | First Class Mail |
| Manuel Munguia | Address Redacted | | | | First Class Mail |
| Manuel Perez | Address Redacted | | | | First Class Mail |
| Manuel Ramirez Guillen | Address Redacted | | | | First Class Mail |
| Manuel Salazar | Address Redacted | | | | First Class Mail |
| Manuel Salcido | Address Redacted | | | | First Class Mail |
| Mara Duchanin | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Marbella Rust Cuevas | Address Redacted | | | | First Class Mail |
| Marble Appraisals | P.O. Box 1444 | Lakeside, AZ 85929 | | | First Class Mail |
| Marc & Mallory Villareal | Address Redacted | | | | First Class Mail |
| Marc Danley | Address Redacted | | | | First Class Mail |
| Marc Garza | Address Redacted | | | | First Class Mail |
| Marc Gerard | Address Redacted | | | | First Class Mail |
| Marc Himelhoch | Address Redacted | | | | First Class Mail |
| Marc Jordon | Address Redacted | | | | First Class Mail |
| Marc Svenson & or Latame C Rudo | Address Redacted | | | | First Class Mail |
| Marcela & Robyn Freiberg | Address Redacted | | | | First Class Mail |
| Marcia Gomez | Address Redacted | | | | First Class Mail |
| Marco Aparicio Montalvo | Address Redacted | | | | First Class Mail |
| Marco Esqueda | Address Redacted | | | | First Class Mail |
| Marco Farias | Address Redacted | | | | First Class Mail |
| Marco Gonzalez | Address Redacted | | | | First Class Mail |
| Marco Guevara | Address Redacted | | | | First Class Mail |
| Marco Perez | Address Redacted | | | | First Class Mail |
| Marco Rodriguez | Address Redacted | | | | First Class Mail |
| Marco Solis | Address Redacted | | | | First Class Mail |
| Marcos Publishing, Inc | P.O. Box 509100 | San Diego, CA 92150 | | | First Class Mail |
| Marcom Central | 201 Lomas Santa Fe Dr | Solana Beach, CA 92075 | | | First Class Mail |
| Marcos A Rivera | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Marcos Antonio Infante Baez | Address Redacted | | | | First Class Mail |
| Marcos Dehoyos | Address Redacted | | | | First Class Mail |
| Marcos Heredia & Patricia Heredia | Address Redacted | | | | First Class Mail |
| Marcus Cathey | Address Redacted | | | | First Class Mail |
| Marcus Stanfield | Address Redacted | | | | First Class Mail |
| Marcy Fleccia | Address Redacted | | | | First Class Mail |
| Mardella Cruz | Address Redacted | | | | First Class Mail |
| Mardit Bamba Mboyo | Address Redacted | | | | First Class Mail |
| Margaret Hovet | Address Redacted | | | | First Class Mail |
| Margaret Hyde | Address Redacted | | | | First Class Mail |
| Margaret M Gast & Barbara E Lackner | Address Redacted | | | | First Class Mail |
| Margaret Mcmillan | Address Redacted | | | | First Class Mail |
| Margaret Mishak | Address Redacted | | | | First Class Mail |
| Margarita & Raul Cervantes | Address Redacted | | | | First Class Mail |
| Margarita Helser | Address Redacted | | | | First Class Mail |
| Margarita Lepe | Address Redacted | | | | First Class Mail |
| Marge Snow Appraisal Services | 6109 Otego St | Riverside, CA 92506 | | | First Class Mail |
| Margot A De La Paz | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Margot Volie | Address Redacted | | | | First Class Mail |
| Marguerite Robinson | Address Redacted | | | | First Class Mail |
| Maria & Francisco J Diaz | Address Redacted | | | | First Class Mail |
| Maria A Rodriguez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Maria Armenta Mendoza | Address Redacted | | | | First Class Mail |
| Maria Arino Vasquez | Address Redacted | | | | First Class Mail |
| Maria Arredondo Rodriguez | Address Redacted | | | | First Class Mail |
| Maria C Fontes | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Maria Cabrera | Address Redacted | | | | First Class Mail |
| Maria Cebrenos | Address Redacted | | | | First Class Mail |
| Maria Chavoya | Address Redacted | | | | First Class Mail |
| Maria D Lopez Chavez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Maria De Lourdes Almanza | Address Redacted | | | | First Class Mail |
| Maria E Flores | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Maria Fontes | Address Redacted | | | | First Class Mail |
| Maria Gandara | Address Redacted | | | | First Class Mail |
| Maria Gandara | Address Redacted | | | | First Class Mail |
| Maria Gonzalez | Address Redacted | | | | First Class Mail |
| Maria Gonzalez | Address Redacted | | | | First Class Mail |
| Maria Greenberg | Address Redacted | | | | First Class Mail |
| Maria Heredia | Address Redacted | | | | First Class Mail |
| Maria Hernandez | Address Redacted | | | | First Class Mail |
| Maria Ibarra | Address Redacted | | | | First Class Mail |
| Maria J Arizaga | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Maria Jimenez | Address Redacted | | | | First Class Mail |
| Maria L Cortes | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Maria Morales | Address Redacted | | | | First Class Mail |
| Maria Orlando | Address Redacted | | | | First Class Mail |
| Maria Ortiz | Address Redacted | | | | First Class Mail |
| Maria Pedroza | Address Redacted | | | | First Class Mail |
| Maria Ponce | Address Redacted | | | | First Class Mail |
| Maria Rangel | Address Redacted | | | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | | First Class Mail |
| Maria Saldivar-Ledesma | Address Redacted | | | | First Class Mail |
| Maria Vega | Address Redacted | | | | First Class Mail |
| Mariah Hodges | Address Redacted | | | | First Class Mail |
| Mariah Lynch | Address Redacted | | | | First Class Mail |
| Mariah N Cortez Allen | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Mariah S Lynch | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Marian Graham-Gilbert | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Mariano Monar | Address Redacted | | | | First Class Mail |
| Mariano Monar | Address Redacted | | | | First Class Mail |
| Maria's Cleaning Services | 839 9th St | Turlock, CA 95380 | | | First Class Mail |
| Maribel Espinoza | Address Redacted | | | | First Class Mail |
| Maribel Flores | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Maribel Murillo | Address Redacted | | | | First Class Mail |
| Maribel Ortega Viera | Address Redacted | | | | First Class Mail |
| Maribel Ramirez Ramirez | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Maribeth Knuth | Address Redacted | | | | | First Class Mail |
| Maricarmen Sandoval | Address Redacted | | | | | First Class Mail |
| Maricela Escobedo | Address Redacted | | | | | First Class Mail |
| Maricela Guardado Hernandez | Address Redacted | | | | | First Class Mail |
| Maricela Ortega | Address Redacted | | | | | First Class Mail |
| Maricopa County Recorder's Office | 510 S Greenfield Rd | Mesa, AZ 85206 | | | | First Class Mail |
| Maricopa County Treasurer | 301 W Jefferson, Rm 100 | Phoenix, AZ 85003 | | | | First Class Mail |
| Marie Cadet | Address Redacted | | | | | First Class Mail |
| Marie Cummings | Address Redacted | | | | | First Class Mail |
| Marie Sebastian | Address Redacted | | | | | First Class Mail |
| Marieanne Suarez | Address Redacted | | | | | First Class Mail |
| Marietta E Amerine | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Marilyn Eckhardt | Address Redacted | | | | | First Class Mail |
| Marilyn Kroger | Address Redacted | | | | | First Class Mail |
| Marilynn Baldolff CPA | Address Redacted | | | | | First Class Mail |
| Marin County Federal Credit Union | 30 N San Pedro Rd, Ste 115 | San Rafael, CA 94903 | | | | First Class Mail |
| Marina Freeman | Address Redacted | | | | m.freeman@geracillp.com | Email |
| Marina Hills Appraisal | 20722 Dunnelle Ct | Wildomar, CA 92595 | | | | First Class Mail |
| Marina Iturriria Flores | Address Redacted | | | | | First Class Mail |
| Marinus Lamprecht | Address Redacted | | | | | First Class Mail |
| Mario & Graciela Duenas | Address Redacted | | | | | First Class Mail |
| Mario & Norma Parada | Address Redacted | | | | | First Class Mail |
| Mario Antonio Echiverri | Address Redacted | | | | | First Class Mail |
| Mario De La Pena | Address Redacted | | | | | First Class Mail |
| Mario Espinoza | Address Redacted | | | | | First Class Mail |
| Mario Estrada | Address Redacted | | | | | First Class Mail |
| Mario Lopez Jr & Miguel Lopez | Address Redacted | | | | | First Class Mail |
| Mario Maldonado | Address Redacted | | | | | First Class Mail |
| Mario Mariscal-Murga | Address Redacted | | | | | First Class Mail |
| Mario Nevarez | Address Redacted | | | | | First Class Mail |
| Mario Santiago | Address Redacted | | | | | First Class Mail |
| Marion County Recorder's Office | 200 E Washington St, 741 | Indianapolis, IN 46204 | | | | First Class Mail |
| Marion Kelleher | Address Redacted | | | | | First Class Mail |
| Marisa Huerta Quinonez | Address Redacted | | | | | First Class Mail |
| Marisa L Watson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Marisa Larsen | Address Redacted | | | | | First Class Mail |
| Marisa Manning | Address Redacted | | | | | First Class Mail |
| Marisca & Andrew Cabasa | Address Redacted | | | | | First Class Mail |
| Marisca Godina | Address Redacted | | | | | First Class Mail |
| Marissa Jaquez & Jorge Jaquez Saavedra | Address Redacted | | | | | First Class Mail |
| Marissa M Sandoval | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Marissa Rose Heyman | Address Redacted | | | | | First Class Mail |
| Maritza Leon | Address Redacted | | | | | First Class Mail |
| Marjorie Johns | Address Redacted | | | | | First Class Mail |
| Mark & Jeliza Amatorio | Address Redacted | | | | | First Class Mail |
| Mark & Lillian Valley | Address Redacted | | | | | First Class Mail |
| Mark A Ballard & Associates, Inc | 111 S 8th St | Colorado Springs, CO 80905 | | | | First Class Mail |
| Mark A Castellanos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Mark A Palrzak | Address Redacted | | | | | First Class Mail |
| Mark A Vogel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Mark Allan Frias Cabanteja | Address Redacted | | | | | First Class Mail |
| Mark And/Or Tracy Varchawsky | Address Redacted | | | | | First Class Mail |
| Mark Angel | Address Redacted | | | | | First Class Mail |
| Mark Ingrund | Address Redacted | | | | | First Class Mail |
| Mark B Stevens | Address Redacted | | | | | First Class Mail |
| Mark Baglien | Address Redacted | | | | | First Class Mail |
| Mark Bevan | Address Redacted | | | | | First Class Mail |
| Mark C Mayfield | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Mark Cabral | Address Redacted | | | | | First Class Mail |
| Mark D & Anita Morgan | Address Redacted | | | | | First Class Mail |
| Mark D Young | Address Redacted | | | | | First Class Mail |
| Mark De La Vega | Address Redacted | | | | | First Class Mail |
| Mark Dickinson | Address Redacted | | | | | First Class Mail |
| Mark Dizon | Address Redacted | | | | | First Class Mail |
| Mark Donnelly | Address Redacted | | | | | First Class Mail |
| Mark Dowling | Address Redacted | | | | | First Class Mail |
| Mark Dupont | Address Redacted | | | | | First Class Mail |
| Mark E & Kathryn A Kremer | Address Redacted | | | | | First Class Mail |
| Mark E Hall, PC | 4110 N Scottsdale Rd, Ste 170 | Scottsdale, AZ 85251 | | | | First Class Mail |
| Mark G Taylor | Address Redacted | | | | | First Class Mail |
| Mark Gerding | Address Redacted | | | | | First Class Mail |
| Mark Glogowsky | Address Redacted | | | | | First Class Mail |
| Mark Gombos | Address Redacted | | | | | First Class Mail |
| Mark Hall | Address Redacted | | | | | First Class Mail |
| Mark Hedge | Address Redacted | | | | | First Class Mail |
| Mark Hoffman | Address Redacted | | | | | First Class Mail |
| Mark Johnston | Address Redacted | | | | | First Class Mail |
| Mark L Madsen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Mark Larsen | Address Redacted | | | | | First Class Mail |
| Mark Lebesgne Jr | Address Redacted | | | | | First Class Mail |
| Mark Lieberman | Address Redacted | | | | | First Class Mail |
| Mark Liode & Associates | P.O. Box 250814 | Little Rock, AR 72225 | | | | First Class Mail |
| Mark Lovelady | Address Redacted | | | | | First Class Mail |
| Mark Madsen | Address Redacted | | | | | First Class Mail |
| Mark Management Group | 990 Old Toll Rd | Lake Arrowhead, CA 92352 | | | | First Class Mail |
| Mark Marron | Address Redacted | | | | | First Class Mail |
| Mark Miller | Address Redacted | | | | | First Class Mail |
| Mark Motsenbocker | Address Redacted | | | | | First Class Mail |
| Mark Newport | Address Redacted | | | | | First Class Mail |
| Mark Nicholas | Address Redacted | | | | | First Class Mail |
| Mark Orgill | Address Redacted | | | | | First Class Mail |
| Mark Orr | Address Redacted | | | | | First Class Mail |
| Mark P Foot | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Mark Principe | Address Redacted | | | | | First Class Mail |
| Mark R Highstreet li | Address Redacted | | | | Email Address Redacted | Email |
| Mark R Rowsey | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Mark Richardson | Address Redacted | | | | | First Class Mail |
| Mark Rose | Address Redacted | | | | | First Class Mail |
| Mark S Onofrey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Mark Schuker | Address Redacted | | | | | First Class Mail |
| Mark Simon | Address Redacted | | | | | First Class Mail |
| Mark Simsuangco | Address Redacted | | | | | First Class Mail |
| Mark Skelpsa | Address Redacted | | | | | First Class Mail |
| Mark Smith | Address Redacted | | | | | First Class Mail |
| Mark Southwell | Address Redacted | | | | | First Class Mail |
| Mark Stillman | Address Redacted | | | | | First Class Mail |
| Mark Storch | Address Redacted | | | | | First Class Mail |
| Mark Teran | Address Redacted | | | | | First Class Mail |
| Mark Utibarri | Address Redacted | | | | | First Class Mail |
| Mark W Whiteley & Associates, Inc | P.O. Box 5492 | Beaumont, TX 77726 | | | | First Class Mail |
| Mark Watko | Address Redacted | | | | | First Class Mail |
| Mark Wiarda | Address Redacted | | | | | First Class Mail |
| Mark Winkleman | Address Redacted | | | | | First Class Mail |
| Mark Zebrowski | Address Redacted | | | | | First Class Mail |
| Mark Zisman | Address Redacted | | | | | First Class Mail |
| Marke Haltiwell | Address Redacted | | | | | First Class Mail |
| Markelle J Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Market Street Management | 1800 Ginnarm Pl | Denver, CA 80202 | | | | First Class Mail |
| Market Value Planners | 3000 Danville Blvd, Ste 401 | Alamo, CA 94507 | | | | First Class Mail |
| Marketing Armor | 4729 US Hwy 17, Ste 204 | Fleming Isle, FL 32003 | | | | First Class Mail |
| Marketing Mavens | 171 Smonldon Pl, Ste 115 | Gilbert, AZ 85233 | | | | First Class Mail |
| Markit Media | 8439 N Scottsdale Rd, Ste 118 | Scottsdale, AZ 85251 | | | | First Class Mail |
| Marks, Shell & Maness | 233-A Dunbar Rd | Clarksville, TN 37041 | | | | First Class Mail |
| Marla Davis | Address Redacted | | | | | First Class Mail |
| Marlena D Holloway | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Marlene C Quinn | Address Redacted | | | | | First Class Mail |
| Marlie G Brooks | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Martin Leasing Corp | 300 Fellowship Rd | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Marion A Johnson | Address Redacted | | | | | First Class Mail |
| Marion Duer | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Marlow Mueller | Address Redacted | | | | | First Class Mail |
| Maroja Melendez | Address Redacted | | | | | First Class Mail |
| Marrett Wilson | Address Redacted | | | | | First Class Mail |
| Marsha S Dodson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Marshae Cooley | Address Redacted | | | | | First Class Mail |
| Marshall Faulk Foundation | 7122 Opportunity Rd | San Diego, CA 92111 | | | | First Class Mail |
| Marshall Hanson | Address Redacted | | | | | First Class Mail |
| Marshall M Moore | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Marshall Turley | Address Redacted | | | | | First Class Mail |
| Marshawn Clark | Address Redacted | | | | | First Class Mail |
| Marston Residential Appraisal Group LLC | 1195 Linda Vista Dr, Ste H | San Marcos, CA 92078 | | | | First Class Mail |
| Marta Phillips | Address Redacted | | | | | First Class Mail |
| Martha & Dwight Bowers | Address Redacted | | | | | First Class Mail |
| Martha & Robert Tostado | Address Redacted | | | | | First Class Mail |
| Martha Fimbres | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Martha L Recht | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Martha Saenz Vasquez | Address Redacted | | | | | | First Class Mail |
| Martha Terry | Address Redacted | | | | | | First Class Mail |
| Martin & Diane Collins | Address Redacted | | | | | | First Class Mail |
| Martin And Jennifer Burke | Address Redacted | | | | | | First Class Mail |
| Martin Appraisal Inc | P.O. Box 8293 | Cedar Rapids, IA 52408 | | | | | First Class Mail |
| Martin Collins | Address Redacted | | | | | | First Class Mail |
| Martin Construction & Remodeling | 2747 E Courtney St | Gilbert, AZ 85298 | | | | | First Class Mail |
| Martin Groth | Address Redacted | | | | | | First Class Mail |
| Martin Hernandes | Address Redacted | | | | | | First Class Mail |
| Martin Hernandez | Address Redacted | | | | | | First Class Mail |
| Martin Herrera Jr | Address Redacted | | | | | | First Class Mail |
| Martin J Luczaj | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Martin Marquez Jr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Martin Monsevez | Address Redacted | | | | | | First Class Mail |
| Martini Petzger | Address Redacted | | | | | | First Class Mail |
| Martin Stewart | Address Redacted | | | | | | First Class Mail |
| Martina Castro | Address Redacted | | | | | | First Class Mail |
| Martir & Carolina Paljaro | Address Redacted | | | | | | First Class Mail |
| Marty Cortes | Address Redacted | | | | | | First Class Mail |
| Mary & Carmen Carlin | Address Redacted | | | | | | First Class Mail |
| Mary A Espinoza | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Mary Arkin | Address Redacted | | | | | | First Class Mail |
| Mary Beth Gibson | Address Redacted | | | | | | First Class Mail |
| Mary Boyls | Address Redacted | | | | | | First Class Mail |
| Mary Branco | Address Redacted | | | | | | First Class Mail |
| Mary Brouillette | Address Redacted | | | | | | First Class Mail |
| Mary C Baragary | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Mary Duncan | Address Redacted | | | | | | First Class Mail |
| Mary E & David C Odenwaalder | Address Redacted | | | | | | First Class Mail |
| Mary Ferguson | Address Redacted | | | | | | First Class Mail |
| Mary Grace Mejia | Address Redacted | | | | | | First Class Mail |
| Mary I Faras | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Mary J Jones | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Mary Jaco | Address Redacted | | | | | | First Class Mail |
| Mary Jane Bugewizan | Address Redacted | | | | | | First Class Mail |
| Mary Jiacoma | Address Redacted | | | | | | First Class Mail |
| Mary Jo Koppen | Address Redacted | | | | | | First Class Mail |
| Mary Jo Lachica | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Mary Jo Santolevan | Address Redacted | | | | | | First Class Mail |
| Mary Johnson | Address Redacted | | | | | | First Class Mail |
| Mary Killian | Address Redacted | | | | | | First Class Mail |
| Mary Marshall | Address Redacted | | | | | | First Class Mail |
| Mary Martha's Floral | 2805 S York St | Denver, CO 80210 | | | | | First Class Mail |
| Mary McLavey & Stephanie McLauley | Address Redacted | | | | | | First Class Mail |
| Mary Najarro | Address Redacted | | | | | | First Class Mail |
| Mary Odenwaalder | Address Redacted | | | | | | First Class Mail |
| Mary Page Appraisal Services | 2315 Summerhill Dr | Encinitas, CA 92024 | | | | | First Class Mail |
| Mary Rodriguez | Address Redacted | | | | | | First Class Mail |
| Mary Spaadian | Address Redacted | | | | | | First Class Mail |
| Mary Sturmer | Address Redacted | | | | | | First Class Mail |
| Mary Syed | Address Redacted | | | | | | First Class Mail |
| Mary Theus | Address Redacted | | | | | | First Class Mail |
| Marylynn Baldluff Cpa | 14867 Aetna, Ste 3 | Van Nuys, CA 91411 | | | | | First Class Mail |
| Mas Appraisal Service Inc | 6742 W Blackstone Ln | Peoria, AZ 85383 | | | | | First Class Mail |
| Masergy Cloud Communications | P.O. Box 733939 | Dallas, TX 75373 | | | | | First Class Mail |
| Masergy Cloud Communications Inc | P.O. Box 733939 | Dallas, TX 75373 | | | | | First Class Mail |
| Masergy Communications, Inc | P.O. Box 733938 | Dallas, TX 75373 | | | | | First Class Mail |
| Mason Mcduffie Mortgage Corp | 2010 Crow Canyon Pl 400 | San Ramon, CA 94583 | | | | | First Class Mail |
| Mass Property Systems | 18 Hemlock Dr | Millbury, MA 01527 | | | | | First Class Mail |
| Massachusetts Dept of Revenue | Mass. Dsr | P.O. Box 7003 | Boston, MA 02204 | | | | First Class Mail |
| Massachusetts Dept of Revenue | 19 Stanford St | Boston, MA 02114 | | | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7044 | Boston, MA 02204 | | | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 9490 | Boston, MA 02205 | | | | | First Class Mail |
| Massachusetts Div of Banks | P.O. Box 3952 | Boston, MA 02241 | | | | | First Class Mail |
| Master Maintenance Services | 7925 S 45th Ln | Laveen, AZ 85339 | | | | | First Class Mail |
| Mastermind LLC | 2227 W Manor St | Chandler, AZ 85224 | | | | | First Class Mail |
| Mastermind Summit | 26611 Bothell_Everett Hwy | Bothell, WA 98011 | | | | | First Class Mail |
| Master's Touch Christian Charter Service LLC | 6550 E 2nd St, Ste A | Prescott Valley, AZ 86314 | | | | | First Class Mail |
| Mathew Curtis | Address Redacted | | | | | | First Class Mail |
| Mathew Joycox | Address Redacted | | | | | | First Class Mail |
| Mathew Nichols | Address Redacted | | | | | | First Class Mail |
| Mathew Price | Address Redacted | | | | | | First Class Mail |
| Mathews Appraisals, Inc | 1741 Fairview Shores Dr | Orlando, FL 32804 | | | | | First Class Mail |
| Matt Friend | Address Redacted | | | | | mattf@aragpartners.net | Email |
| Matt Miller | Address Redacted | | | | | | First Class Mail |
| Matt Moore | Address Redacted | | | | | | First Class Mail |
| Matt Roscoe | Address Redacted | | | | | | First Class Mail |
| Matt Steinkamp | Address Redacted | | | | | | First Class Mail |
| Matteo Battaglia | Address Redacted | | | | | | First Class Mail |
| Matthew & Erika Weaver | Address Redacted | | | | | | First Class Mail |
| Matthew & Heather Merideth | Address Redacted | | | | | | First Class Mail |
| Matthew & Kristen Heidt | Address Redacted | | | | | | First Class Mail |
| Matthew & Natalie Mckeown | Address Redacted | | | | | | First Class Mail |
| Matthew & Vanessa Mitchell | Address Redacted | | | | | | First Class Mail |
| Matthew B & Kelly J Hoffman | Address Redacted | | | | | | First Class Mail |
| Matthew Betts | Address Redacted | | | | | | First Class Mail |
| Matthew Brady | Address Redacted | | | | | | First Class Mail |
| Matthew Burns | Address Redacted | | | | | mburns@tttllaw.com | Email |
| Matthew Burrow | Address Redacted | | | | | | First Class Mail |
| Matthew D Cope | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew D Mccaghren | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Matthew Dana | Address Redacted | | | | | | First Class Mail |
| Matthew Deluzio | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Duke | Address Redacted | | | | | | First Class Mail |
| Matthew Goshen Francis Ungaro | Address Redacted | | | | | | First Class Mail |
| Matthew Hmes | Address Redacted | | | | | | First Class Mail |
| Matthew Hunt | Address Redacted | | | | | | First Class Mail |
| Matthew I Parra | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew J Hamilton Iii | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew J Kron | Address Redacted | | | | | | First Class Mail |
| Matthew Jaramms | Address Redacted | | | | | | First Class Mail |
| Matthew Kite | Address Redacted | | | | | | First Class Mail |
| Matthew Kiser | Address Redacted | | | | | | First Class Mail |
| Matthew Kritzstein | Address Redacted | | | | | | First Class Mail |
| Matthew Landspurg | Address Redacted | | | | | | First Class Mail |
| Matthew Loesing | Address Redacted | | | | | | First Class Mail |
| Matthew M & Denise L Conte | Address Redacted | | | | | | First Class Mail |
| Matthew M Dean | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Martin | Address Redacted | | | | | | First Class Mail |
| Matthew Mckeown | Address Redacted | | | | | | First Class Mail |
| Matthew Newberg | Address Redacted | | | | | | First Class Mail |
| Matthew O Panagutti | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Padilla | Address Redacted | | | | | | First Class Mail |
| Matthew R Baldwin | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Ragusa | Address Redacted | | | | | | First Class Mail |
| Matthew Scott Wilkinson | Address Redacted | | | | | | First Class Mail |
| Matthew Skill | Address Redacted | | | | | | First Class Mail |
| Matthew Strocks | Address Redacted | | | | | | First Class Mail |
| Matthew Swengler | Address Redacted | | | | | | First Class Mail |
| Matthew T Bennett | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Thacker | Address Redacted | | | | | | First Class Mail |
| Matthew Trigg | Address Redacted | | | | | | First Class Mail |
| Matthew Wakand | Address Redacted | | | | | | First Class Mail |
| Matthew Walker | Address Redacted | | | | | | First Class Mail |
| Matthias Pareisley or Lisa Pareisley | Address Redacted | | | | | | First Class Mail |
| Matthhew Cheek | Address Redacted | | | | | | First Class Mail |
| Maui Jim USA, Inc | P.O. Box 842980 | Dallas, TX 75284 | | | | | First Class Mail |
| Maureen Marsh | Address Redacted | | | | | | First Class Mail |
| Maurice Goodloe | Address Redacted | | | | | | First Class Mail |
| Maurice Showers | Address Redacted | | | | | | First Class Mail |
| Maurice Stacey | Address Redacted | | | | | | First Class Mail |
| Mauricio Joya | Address Redacted | | | | | | First Class Mail |
| Mauricio Moran Chevez & Ruth Barrera | Address Redacted | | | | | | First Class Mail |
| Mauricio Soteria Garcia | Address Redacted | | | | | | First Class Mail |
| Mauricio Coronado | Address Redacted | | | | | | First Class Mail |
| Mauro D Amico | Address Redacted | | | | | | First Class Mail |
| Mauro Varela | Address Redacted | | | | | | First Class Mail |
| Maviille Mechanical Inc | 7627 N 67th Ave, Ste 104 | Glendale, AZ 85301 | | | | | First Class Mail |
| Max & Christina Gal Mcewen | Address Redacted | | | | | | First Class Mail |
| Max & Teresa Johns | Address Redacted | | | | | | First Class Mail |
| Max Jr & Melissa Gongora | Address Redacted | | | | | | First Class Mail |
| Max Litvak | Address Redacted | | | | | | First Class Mail |
| Max Title Agency, LLC | 70 S Orange Ave | Livingston, NJ 07039 | | | | mtitvak@picjzlaw.com | Email |
| Maxex, LLC | Attn: Accounting Dept | Atlanta, GA 30309 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Maxex, LLC | 1776 Peachtree St, NW, Ste 500 S | Atlanta, GA 30309 | | | | First Class Mail |
| Maximilian A Master | Address Redacted | | | | Email Address Redacted | Email |
| Maxime Cebrino | Address Redacted | | | | | First Class Mail |
| Maxime Torres-Thigpie | Address Redacted | | | | | First Class Mail |
| Maximum Mortgage & Real Estate Inc | 316 Mission Ave | Oceanside, CA 92054 | | | | First Class Mail |
| Maximum Painting & Wallcovering | 1611-A S Melrose Dr, Ste 354 | Vista, CA 92081 | | | | First Class Mail |
| Maxwell H Layshak | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Maxx Force Pest Control | P.O. Box 6222 | Yuma, AZ 85366 | | | | First Class Mail |
| Mayra Alvarado-Vasquez | Address Redacted | | | | | First Class Mail |
| Mayra Gutierrez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Maysam Woods | Address Redacted | | | | | First Class Mail |
| Mayte Bramstedt | Address Redacted | | | | | First Class Mail |
| Maze Enterprises Inc | P.O. Box 11867 | Glendale, AZ 85318 | | | | First Class Mail |
| Mazurek, Belden & Burke, PC Title | 1918 N St Mary's St | San Antonio, TX 78212 | | | | First Class Mail |
| MB Outdoor Services LLC | P.O. Box 12337 | Scottsdale, AZ 85267 | | | | First Class Mail |
| MBS Highway | 475 County Rd 520, Ste 202 | Marlboro, NJ 07746 | | | | First Class Mail |
| MBS Highway, LLC | 960 Holmdel Rd | Holmdel, NJ 07733 | | | | First Class Mail |
| MC Capital LLC | 293 Howards Ln | Hampstead, NC 28443 | | | | First Class Mail |
| MC&A, Inc | 615 Piikoi St, Ste 1000 | Honolulu, HI 96814 | | | | First Class Mail |
| MCA Appraisals | 1719 E La Jolla Dr | Tempe, AZ 85282 | | | | First Class Mail |
| McAllen Public Utility | 1330 W Houston | McAllen, TX 78501 | | | | First Class Mail |
| Mccarthy & Holthus, LLP | 1770 4th Ave | San Diego, CA 92101 | | | | First Class Mail |
| Mccartin & Associates, LLC | 1315 State St | New Albany, IN 47150 | | | | First Class Mail |
| Mccoy Wright, Inc | 109 S McDuffie St | Anderson, SC 29624 | | | | First Class Mail |
| McCreary, Veselka, Bragg, & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | | jparsons@mvbalaw.com | First Class Mail |
| | | | | | | First Class Mail |
| Mcguere Hill | Address Redacted | | | | | First Class Mail |
| McIntosh Appraisal Group II | 6065 Lamar St | Arvada, CO 80003 | | | | First Class Mail |
| Mckay Larsen | Address Redacted | | | | | First Class Mail |
| Mckinney Chamber of Commerce | 400 W Virginia St | Mckinney, TX 75069 | | | | First Class Mail |
| Mcknight Title | 4916 Camp Bowie Blvd | Fort Worth, TX 76107 | | | | First Class Mail |
| Mclown Appraisal Services | 3327 Sunset Dr | Fallbrook, CA 92028 | | | | First Class Mail |
| Mclvgan Partners, Inc | P.O. Box 100137 | Pasadena, CA 91189 | | | | First Class Mail |
| Mclean County Circuit Clerks Office | 104 W Front St | Bloomington, IL 61701 | | | | First Class Mail |
| Mcleod Appraisal Group LLC | 6709 Brambie St | Hope Mills, NC 28348 | | | | First Class Mail |
| Mcm Grand | 5114 Meadows Del Mar | San Diego, AZ 92130 | | | | First Class Mail |
| Mcmichael & Gray Pc | 2935 Ronald Reagan Blvd, Ste 110 | Cumming, GA 30041 | | | | First Class Mail |
| Mcneely Pest Control | P.O. Box 711 | Hendersonville, NC 28793 | | | | First Class Mail |
| Mcwilliams Appraisals LLC | 9300 E Florida Ave, Ste 1603 | Denver, CO 80247 | | | | First Class Mail |
| Mcwilliams Appraisals, LLC | 9300 E Florida Ave, Ste 1603 | Denver, CO 80247 | | | | First Class Mail |
| MD Henderson Residential Appraisal Services | 2380 Prochnow Rd | Dripping Springs, TX 78620 | | | | First Class Mail |
| | | | | | | First Class Mail |
| MD Mechanical, LLC | 1107 N Dysart | Avondale, AZ 85323 | | | | First Class Mail |
| Meadowhill Regional MUD | 11111 Katy Fwy, Ste 725 | Houston, TX 77079 | | | | First Class Mail |
| Meadowhill Regional Municipal Utility District | c/o Perdue Brandon Fielder Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| Meadowhill Regional Municipal Utility District | 11111 Katy Fwy, Ste 725 | Houston, TX 77079 | | | | First Class Mail |
| | | | | | | |
| Meagan McAfece | Address Redacted | | | | | First Class Mail |
| Mecklenburg County Register of Deeds | 720 E 4th St | Charlotte, NC 28202 | | | | First Class Mail |
| Medicare Premium Collection Center | P.O. Box 790355 | St Louis, MO 63179 | | | | First Class Mail |
| Medina County Sanitary Engineers | 791 W Smith Rd | Medina, OH 44256 | | | | First Class Mail |
| Medius Hispanos | 335 E Harwell | Gilbert, AZ 85234 | | | | First Class Mail |
| Medlin & Hargrave | 3562 Round Barn Cir | Santa Rosa, CA 95403 | | | | First Class Mail |
| Megamow | 1415 S Mcdonald St | Mckinney, TX 75069 | | | | First Class Mail |
| Megan Casey | Address Redacted | | | | | First Class Mail |
| Megan Cookowski | Address Redacted | | | | | First Class Mail |
| Megan Dean | Address Redacted | | | | | First Class Mail |
| Megan Guy | Address Redacted | | | | Email Address Redacted | Email |
| Megan N Schmidley | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Megan Norling | Address Redacted | | | | | First Class Mail |
| Megan O'Malley | Address Redacted | | | | Email Address Redacted | Email |
| Megan Paeth | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Megan Sherwood | Address Redacted | | | | | First Class Mail |
| Meggin Dahse | Address Redacted | | | | Email Address Redacted | Email |
| Meghan E Aniolo | Address Redacted | | | | | First Class Mail |
| | | | | | | First Class Mail |
| Meghan J Sibert | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Meghan N Starlin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Meghan O'Donnell | Address Redacted | | | | | First Class Mail |
| Mehmet Ozkan | Address Redacted | | | | | First Class Mail |
| Mehmet Ozkan | Address Redacted | | | | | First Class Mail |
| Mei Ling Chang Lok & Terrence Lok | Address Redacted | | | | | First Class Mail |
| Meine Insurance Agency | 9111 N Government Way, Ste 109 | Hayden, ID 83835 | | | | First Class Mail |
| Melanie & Theodore Fasoe | Address Redacted | | | | | First Class Mail |
| Melanie Carter | Address Redacted | | | | | First Class Mail |
| Melanie G Montalvo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Melanie Jarrett | Address Redacted | | | | | First Class Mail |
| Melanie Kohler | Address Redacted | | | | | First Class Mail |
| Melanie Montalvo | Address Redacted | | | | | First Class Mail |
| Melanie Staley | Address Redacted | | | | | First Class Mail |
| Melba Hynick | Address Redacted | | | | | First Class Mail |
| Melinda Dawn Papen | Address Redacted | | | | | First Class Mail |
| Melinda F Heitman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Melinda Heitman | Address Redacted | | | | | First Class Mail |
| Melinda M Gonzales | Address Redacted | | | | | First Class Mail |
| Melinda Neill | Address Redacted | | | | | First Class Mail |
| Melissa A Fenner | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Melissa A Sjogren | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Cash | Address Redacted | | | | | First Class Mail |
| Melissa Doss | Address Redacted | | | | | First Class Mail |
| Melissa Fenner | Address Redacted | | | | | First Class Mail |
| Melissa Gideon Beard | Address Redacted | | | | | First Class Mail |
| Melissa L Martin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Leal | Address Redacted | | | | | First Class Mail |
| Melissa Lindfors | Address Redacted | | | | | First Class Mail |
| Melissa Salazar | Address Redacted | | | | | First Class Mail |
| Melissa Sowers | Address Redacted | | | | | First Class Mail |
| Melissa Zaragoza | Address Redacted | | | | | First Class Mail |
| Melita Arradad | Address Redacted | | | | | First Class Mail |
| Melissa Gilbert | Address Redacted | | | | | First Class Mail |
| Melody A Moon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Melony Davis | Address Redacted | | | | | First Class Mail |
| Melter & Melter Real Estate PC | 3085 E Winged Foot Dr | Chandler, AZ 85249 | | | | First Class Mail |
| Melvin Harper | Address Redacted | | | | | First Class Mail |
| Menath Insurance | 1325 Airmotive Way | Reno, NV 89502 | | | | First Class Mail |
| Mendoza Team Services | 6006 N 83rd Ave, Ste 104 | Glendale, AZ 85303 | | | | First Class Mail |
| Merced Cuellar | Address Redacted | | | | | First Class Mail |
| Mercer Capital | 5100 Poplar Ave, Ste 2600 | Memphis, TN 38137 | | | | First Class Mail |
| Mercury Casualty Co | P.O. Box 5700 | Rancho Cucamonga, CA 91729 | | | | First Class Mail |
| Mercury Insurance Group | P.O. Box 5600 | Rancho Cucamonga, CA 91729 | | | | First Class Mail |
| Merge Marketing | 2101 Menard Ave | Seabrook, TX 77586 | | | | First Class Mail |
| Meridian Group, CO H&R Investments | 5290 Overpass Rd | Santa Barbara, CA 93111 | | | | First Class Mail |
| Meridian Insurance | 7601 Paragon Rd 303 | Dayton, OH 45459 | | | | First Class Mail |
| Meridian Title | 203 S Michigan St | S Bend, IN 46601 | | | | First Class Mail |
| Meridianlink | P.O. Box 846822 | Los Angeles, CA 90084 | | | | First Class Mail |
| Merissa Henslee | Address Redacted | | | | | First Class Mail |
| Meritage Asset Management Group | 104 Gateway Center Dr | Paso Robles, CA 93446 | | | | First Class Mail |
| Merritt Real Estate Appraisals, LLC | P.O. Box 2056 | Pinetop, AZ 85935 | | | | First Class Mail |
| MERSCORP Holdings Inc | Attn: Law Dept | 1660 New Northside Dr NW, 3rd Fl | Atlanta, GA 30328 | | | First Class Mail |
| MERSCORP Holdings, Inc | P.O. Box 2026 | Flint, MI 48501 | | | | First Class Mail |
| Mercorp Holdings, Inc | 13059 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Merscorp Holdings, Inc | 1595 Spring Hill Rd, Ste 310 | Vienna, VA 22182 | | | | First Class Mail |
| Mervin Rottenmund | Address Redacted | | | | | First Class Mail |
| Mesa Roofing, LLC | P.O. Box 22168 | Mesa, AZ 85277 | | | | First Class Mail |
| Mesquite Appraisal Services, LLC | P.O. Box 28036 | Prescott, AZ 86314 | | | | First Class Mail |
| Mesquite Painting & Drywall, LLC | 2137 E Andalusian Loop | San Tan Valley, AZ 85140 | | | | First Class Mail |
| Mesquite Real Estate Association | P.O. Box 2736 | Mesquite, NV 89024 | | | | First Class Mail |
| Mesquite Title Co | 840 Pinnacle Ct | Mesquite, NV 89027 | | | | First Class Mail |
| Messick Properties Group, Inc | 1111 S Marshall St | Winston Salem, NC 27101 | | | | First Class Mail |
| Messner Reeves LLP | 1430 Wynkoop St | Denver, CO 80202 | | | | First Class Mail |
| Metes & Bounds Title Co | 1801 Highland Ave | Clermont, FL 34711 | | | | First Class Mail |
| Metlife | P.O. Box 804466 | Kansas City, MO 64180 | | | | First Class Mail |
| Metrile Auto & Home | 21818 Th 71 205 | Spicewood, TX 78669 | | | | First Class Mail |
| Metro Appraisals | 1837 E Alameda Dr | Tempe, AZ 85282 | | | | First Class Mail |
| Metro Brokers, Inc | 4 Inverness Ct E | Englewood, CO 80112 | | | | First Class Mail |
| Metro Caravan Mls Tour4\4 | 1045 University Ave | San Diego, CA 92103 | | | | First Class Mail |
| Metro Denver Signatures LLC | 9041 Shenandoah Ave | Frederick, CO 80504 | | | | First Class Mail |
| Metro National Title Trust | 230 W Towne Ridge Pkwy, Ste 150 | Bemont Heights, UT 84070 | | | | First Class Mail |
| Metro Property Management | 10800 E Bethany Dr, Ste 235 | Aurora, CO 80014 | | | | First Class Mail |
| Metropolitan Appraisers Inc | 3534 S Lincoln St | Englewood, CO 80113 | | | | First Class Mail |
| Metropolitan Trustee | P.O. Box 305012 | Nashville, TN 37230 | | | | First Class Mail |
| Metropolyroc | 5435 N Center, N 103, S/ | Costa Mesa, CA 92626 | | | | First Class Mail |
| Meyer Appraisals, LLC | 3031 N Gaitgate Dr | Tucson, AZ 85712 | | | | First Class Mail |
| MFA Appraisals | 307 N Stagecoach Pass | Payson, AZ 85541 | | | | First Class Mail |
| MG Installations | 1841 Silver Cir | Mesa, AZ 85204 | | | | First Class Mail |
| MGIC | P.O. Box 78461 | Milwaukee, WI 53278 | | | | First Class Mail |
| MHR Mud | P.O. Box 3969 Dept 75847 | Houston, TX 77253 | | | | First Class Mail |
| Mia Silva-Cournoy | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Mia Williams | Address Redacted | | | | | Email Address Redacted | Email |
| Michael Kasmeier | Address Redacted | | | | | | First Class Mail |
| MIC Homes Inc | P.O. Box 1285 | San Luis, AZ 85350 | | | | | First Class Mail |
| Micah Troth | Address Redacted | | | | | | First Class Mail |
| Micaiah Anderson | Address Redacted | | | | | | First Class Mail |
| Michael & Debra Howard | Address Redacted | | | | | | First Class Mail |
| Michael & Joan Jauch | Address Redacted | | | | | | First Class Mail |
| Michael & Joanne Collins | Address Redacted | | | | | | First Class Mail |
| Michael & Julia Cox | Address Redacted | | | | | | First Class Mail |
| Michael & Maria Elana Neal | Address Redacted | | | | | | First Class Mail |
| Michael & Melissa Lockwood | Address Redacted | | | | | | First Class Mail |
| Michael & Patricia Subona | Address Redacted | | | | | | First Class Mail |
| Michael & Victoria Gallo | Address Redacted | | | | | | First Class Mail |
| Michael A Crabb | Address Redacted | | | | | | First Class Mail |
| Michael A Mkrtka | Address Redacted | | | | | | First Class Mail |
| Michael A Montoya | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael A Philips | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael A Powell | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael A Welcom | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Abeltener | Address Redacted | | | | | | First Class Mail |
| Michael Arnett | Address Redacted | | | | | | First Class Mail |
| Michael Arredondo | Address Redacted | | | | | | First Class Mail |
| Michael Arredondo | Address Redacted | | | | | | First Class Mail |
| Michael Beausoleil | Address Redacted | | | | | | First Class Mail |
| Michael Bergmen | Address Redacted | | | | | | First Class Mail |
| Michael Besch | Address Redacted | | | | | | First Class Mail |
| Michael Bier | Address Redacted | | | | | | First Class Mail |
| Michael Borgman | Address Redacted | | | | | | First Class Mail |
| Michael Blakely | Address Redacted | | | | | | First Class Mail |
| Michael Bowles | Address Redacted | | | | | | First Class Mail |
| Michael Brian & Maria Ortiz Talamantes | Address Redacted | | | | | | First Class Mail |
| Michael Broder | Address Redacted | | | | | | First Class Mail |
| Michael Brown | Address Redacted | | | | | | First Class Mail |
| Michael Brown | Address Redacted | | | | | | First Class Mail |
| Michael Bryant | Address Redacted | | | | | | First Class Mail |
| Michael Cain | Address Redacted | | | | | | First Class Mail |
| Michael Certo | Address Redacted | | | | | | First Class Mail |
| Michael Cooper Appraisals | 10952 Torreys Peak Way | Peyton, CO 80831 | | | | | First Class Mail |
| Michael Coppola | Address Redacted | | | | | | First Class Mail |
| Michael Corday | Address Redacted | | | | | | First Class Mail |
| Michael Corregrato | Address Redacted | | | | | | First Class Mail |
| Michael D Adams | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Dahm | Address Redacted | | | | | | First Class Mail |
| Michael Dahn | Address Redacted | | | | | | First Class Mail |
| Michael Dalhar | Address Redacted | | | | | | First Class Mail |
| Michael David Bradley | Address Redacted | | | | | | First Class Mail |
| Michael Davis | Address Redacted | | | | | | First Class Mail |
| Michael Degroot | Address Redacted | | | | | | First Class Mail |
| Michael Delaney | Address Redacted | | | | | | First Class Mail |
| Michael Depinto | Address Redacted | | | | | | First Class Mail |
| Michael Devita | Address Redacted | | | | | | First Class Mail |
| Michael Dewanse | Address Redacted | | | | | | First Class Mail |
| Michael Dodson | Address Redacted | | | | | | First Class Mail |
| Michael Dwyer | Address Redacted | | | | | | First Class Mail |
| Michael E Linde & Susan W Scovell | Address Redacted | | | | | | First Class Mail |
| Michael F & Sharon Colapka | Address Redacted | | | | | | First Class Mail |
| Michael Fawcett | Address Redacted | | | | | | First Class Mail |
| Michael Finnigan | Address Redacted | | | | | | First Class Mail |
| Michael Francis | Address Redacted | | | | | | First Class Mail |
| Michael Franklin | Address Redacted | | | | | | First Class Mail |
| Michael Friedhoff | Address Redacted | | | | | | First Class Mail |
| Michael Ganturno | Address Redacted | | | | | | First Class Mail |
| Michael Garduno Jr & Brook M Schneider | Address Redacted | | | | | | First Class Mail |
| Michael Giraek | Address Redacted | | | | | | First Class Mail |
| Michael Green | Address Redacted | | | | | | First Class Mail |
| Michael Hanagan | Address Redacted | | | | | | First Class Mail |
| Michael Hanss | Address Redacted | | | | | | First Class Mail |
| Michael Hansen | Address Redacted | | | | | | First Class Mail |
| Michael Hawkins | Address Redacted | | | | | | First Class Mail |
| Michael Helby | Address Redacted | | | | | | First Class Mail |
| Michael Hoffman | Address Redacted | | | | | | First Class Mail |
| Michael Holman | Address Redacted | | | | | | First Class Mail |
| Michael Holzman & William Campbell | Address Redacted | | | | | | First Class Mail |
| Michael Hoskinson | Address Redacted | | | | | | First Class Mail |
| Michael Hutchison | Address Redacted | | | | | | First Class Mail |
| Michael Iauch | Address Redacted | | | | | | First Class Mail |
| Michael J & Tamara L Jones | Address Redacted | | | | | | First Class Mail |
| Michael J Barnes | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael J Buccaneri | Address Redacted | | | | | | First Class Mail |
| Michael J Coppola | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael J Holzman & William B Campbell | Address Redacted | | | | | | First Class Mail |
| Michael J Koopman | Address Redacted | | | | | | First Class Mail |
| Michael J Sullivan | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael J Winter | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Jones | Address Redacted | | | | | | First Class Mail |
| Michael Joseph & Kris Ann Scott | Address Redacted | | | | | | First Class Mail |
| Michael K Hanson | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Michael Kelly | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Kennean | Address Redacted | | | | | | First Class Mail |
| Michael King | Address Redacted | | | | | | First Class Mail |
| Michael Krueppel | Address Redacted | | | | | | First Class Mail |
| Michael Lang | Address Redacted | | | | | | First Class Mail |
| Michael Lasco | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Lasica | Address Redacted | | | | | | First Class Mail |
| Michael Lemon | Address Redacted | | | | | | First Class Mail |
| Michael Lockwood | Address Redacted | | | | | | First Class Mail |
| Michael Loughrey | Address Redacted | | | | | | First Class Mail |
| Michael Lynch | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael M Oshiro | Address Redacted | | | | | | First Class Mail |
| Michael Magee | Address Redacted | | | | | | First Class Mail |
| Michael Manley Appraisals, LLC | 6732 W Coal Mine Ave, Ste 442 | Littleton, CO 80123 | | | | | First Class Mail |
| Michael Marble | Address Redacted | | | | | | First Class Mail |
| Michael Martin | Address Redacted | | | | | | First Class Mail |
| Michael Martz | Address Redacted | | | | | | First Class Mail |
| Michael Mase | Address Redacted | | | | | | First Class Mail |
| Michael Mccormick | Address Redacted | | | | | | First Class Mail |
| Michael Mcintosh | Address Redacted | | | | | | First Class Mail |
| Michael Megow | Address Redacted | | | | | | First Class Mail |
| Michael Meyers | Address Redacted | | | | | | First Class Mail |
| Michael Meyers | Address Redacted | | | | | | First Class Mail |
| Michael Moore | Address Redacted | | | | | | First Class Mail |
| Michael Mortensen | Address Redacted | | | | | | First Class Mail |
| Michael Muradoglu | Address Redacted | | | | | | First Class Mail |
| Michael Nercavicti | Address Redacted | | | | | | First Class Mail |
| Michael Obrein | Address Redacted | | | | | | First Class Mail |
| Michael Oden | Address Redacted | | | | | | First Class Mail |
| Michael Omstead | Address Redacted | | | | | | First Class Mail |
| Michael Ondracek | Address Redacted | | | | | | First Class Mail |
| Michael Or Elizabeth Pratt | Address Redacted | | | | | | First Class Mail |
| Michael Ormand | Address Redacted | | | | | | First Class Mail |
| Michael Ott | Address Redacted | | | | | | First Class Mail |
| Michael Ouyang | Address Redacted | | | | | | First Class Mail |
| Michael P Dougherty | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael P Kenevan | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael P Roberts | Address Redacted | | | | | | First Class Mail |
| Michael Pace | Address Redacted | | | | | | First Class Mail |
| Michael Pippenger | Address Redacted | | | | | | First Class Mail |
| Michael Preston | Address Redacted | | | | | | First Class Mail |
| Michael Reich | Address Redacted | | | | | | First Class Mail |
| Michael Rice | Address Redacted | | | | | | First Class Mail |
| Michael Richardson | Address Redacted | | | | | | First Class Mail |
| Michael Roberts | Address Redacted | | | | | | First Class Mail |
| Michael Rodriguez | Address Redacted | | | | | | First Class Mail |
| Michael Romero | Address Redacted | | | | | | First Class Mail |
| Michael Rose | Address Redacted | | | | | | First Class Mail |
| Michael Rosel | Address Redacted | | | | | | First Class Mail |
| Michael Rosenquist | Address Redacted | | | | | | First Class Mail |
| Michael Ruiz | Address Redacted | | | | | | First Class Mail |
| Michael Ruston | Address Redacted | | | | | | First Class Mail |
| Michael Rutland | Address Redacted | | | | | | First Class Mail |
| Michael Ryan | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael S Bingham | Address Redacted | | | | | Email Address Redacted | Email |
| Michael S Freeman | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Michael Salgado | Address Redacted | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Michael Scott | Address Redacted | | | | | | First Class Mail |
| Michael Scott Holloway | Address Redacted | | | | | | First Class Mail |
| Michael Scullen | Address Redacted | | | | | | First Class Mail |
| Michael Seaton | Address Redacted | | | | | | First Class Mail |
| Michael Sietis & Louann Robertson | Address Redacted | | | | | | First Class Mail |
| Michael Sisco | Address Redacted | | | | | | First Class Mail |
| Michael Smith | Address Redacted | | | | | | First Class Mail |
| Michael Smith | Address Redacted | | | | | | First Class Mail |
| Michael Spinato | Address Redacted | | | | | | First Class Mail |
| Michael Stier | Address Redacted | | | | | | First Class Mail |
| Michael T Brandt | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Thomas Carion | Address Redacted | | | | | | First Class Mail |
| Michael Thue | Address Redacted | | | | | | First Class Mail |
| Michael Tiscano | Address Redacted | | | | | | First Class Mail |
| Michael V Weiler | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michael Vaughn | Address Redacted | | | | | | First Class Mail |
| Michael Villarreal | Address Redacted | | | | | | First Class Mail |
| Michael Wach | Address Redacted | | | | | | First Class Mail |
| Michael Waltz | Address Redacted | | | | | | First Class Mail |
| Michael Warren | Address Redacted | | | | | | First Class Mail |
| Michael Whitlow | Address Redacted | | | | | | First Class Mail |
| Michael Wilkinson | Address Redacted | | | | | | First Class Mail |
| Michael Wiltz | Address Redacted | | | | | | First Class Mail |
| Michael Wong | Address Redacted | | | | | | First Class Mail |
| Michael Woods | Address Redacted | | | | | | First Class Mail |
| Michael Wroe | Address Redacted | | | | | | First Class Mail |
| Michael Yamamoto | Address Redacted | | | | | | First Class Mail |
| Michaela Felgnes | Address Redacted | | | | | | First Class Mail |
| Michaela Galvin | Address Redacted | | | | | | First Class Mail |
| Michaela Rosca | Address Redacted | | | | | | First Class Mail |
| Michalea Sotelo | Address Redacted | | | | | | First Class Mail |
| Michele Colley | Address Redacted | | | | | | First Class Mail |
| Michele Ensley | Address Redacted | | | | | | First Class Mail |
| Michele Isaacson | Address Redacted | | | | | | First Class Mail |
| Michele Jiacoma | Address Redacted | | | | | | First Class Mail |
| Michele Lawrence | Address Redacted | | | | | | First Class Mail |
| Michele Lord | Address Redacted | | | | | | First Class Mail |
| Michele Putman | Address Redacted | | | | | | First Class Mail |
| Michele Vertucci | Address Redacted | | | | | | First Class Mail |
| Michele Vitamanm | Address Redacted | | | | | | First Class Mail |
| Michele Webb | Address Redacted | | | | | | First Class Mail |
| Michele Y Bustrum | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle & Chad Medina | Address Redacted | | | | | | First Class Mail |
| Michelle & Christopher Nikkhoo | Address Redacted | | | | | | First Class Mail |
| Michelle Bagriel | Address Redacted | | | | | | First Class Mail |
| Michelle Carpenter | Address Redacted | | | | | | First Class Mail |
| Michelle Castaneda | Address Redacted | | | | | | First Class Mail |
| Michelle Cherry Tolentino | Address Redacted | | | | | | First Class Mail |
| Michelle Haygood | Address Redacted | | | | | | First Class Mail |
| Michelle Hewett & Taylor Bryant | Address Redacted | | | | | | First Class Mail |
| Michelle Heywood | Address Redacted | | | | | | First Class Mail |
| Michelle Jones & Richard Walker | Address Redacted | | | | | | First Class Mail |
| Michelle Kelley-Dube & Bryan Dube | Address Redacted | | | | | | First Class Mail |
| Michelle Kramer | Address Redacted | | | | | | First Class Mail |
| Michelle L Schemel LLC | 26019 N Fernbush Dr | Phoenix, AZ 85085 | | | | | First Class Mail |
| Michelle Langford | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Lawson | Address Redacted | | | | | | First Class Mail |
| Michelle Luceris | Address Redacted | | | | | | First Class Mail |
| Michelle M Atkin | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle M Jennings | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Medina | Address Redacted | | | | | | First Class Mail |
| Michelle or Christopher Nikkhoo | Address Redacted | | | | | | First Class Mail |
| Michelle or Christopher Nikkhoo | Address Redacted | | | | | | First Class Mail |
| Michelle R Thompson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Rivas | Address Redacted | | | | | | First Class Mail |
| Michelle Rossi Gonzalez | Address Redacted | | | | | | First Class Mail |
| Michelle Schemel | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Warmuth | Address Redacted | | | | | | First Class Mail |
| Michelle Williams | Address Redacted | | | | | | First Class Mail |
| Michelle Zaun | Address Redacted | | | | | | First Class Mail |
| Michigan Dept of Treasury | Collection Services Bureau | Bankruptcy Unit - Eastern Dist | P.O. Box 30456 | Lansing, MI 48909-8274 | | | First Class Mail |
| Michigan Dept of Treasury | Collection Services Bureau | Bankruptcy Unit - Western Dist | P.O. Box 30455 | Lansing, MI 48909-8274 | | | First Class Mail |
| Michigan Dept of Treasury | Corporate Income Tax | P.O. Box 30774 | Lansing, MI 48909-8274 | | | | First Class Mail |
| Michigan Dept of Treasury | P.O. Box 30056 | Lansing, MI 48909 | | | | | First Class Mail |
| Michigan Dept of Treasury | Tax Admin | Lansing, MI 48922 | | | | | First Class Mail |
| Micol Gallo Recruiting | 232 N Latitude Cir | Delray Beach, FL 33483 | | | | | First Class Mail |
| Micro One Computers, Inc | 1000 Nolan St | San Bernardino, CA 92407 | | | | | First Class Mail |
| Microworks | P.O. Box 17633 | Salt Lake City, UT 84117 | | | | | First Class Mail |
| Mid American Mortgage | 15301 Spectrum Dr, Ste 405 | Addison, TX 75001 | | | | | First Class Mail |
| Mid State Appraisers | 2460 3 Milky Way | Gilbert, AZ 85295 | | | | | First Class Mail |
| Midamerica Mortgage, Inc | 15301 Spectrum Dr | Addison, TX 75001 | | | | | First Class Mail |
| Middle Tennessee Electric | P.O. Box 330008 | Murfreesboro, TN 37133 | | | | | First Class Mail |
| Midland County Clerk | 500 N Loraine St | Midland, TX 79701 | | | | | First Class Mail |
| Midland Funding LLC | 10 S Lasalle St | Chicago, IL 60603 | | | | | First Class Mail |
| MiFume Ye LinYo Inc | 5227 169th St | Oak Forest, IL 60452 | | | | | First Class Mail |
| Miguel & Rosalia M Maldonado | Address Redacted | | | | | | First Class Mail |
| Miguel Alvarez Castellanos | Address Redacted | | | | | | First Class Mail |
| Miguel Angel Pina Hernandez & Briseida Pina | Address Redacted | | | | | | First Class Mail |
| Miguel Batista | Address Redacted | | | | | | First Class Mail |
| Miguel Elenes | Address Redacted | | | | | | First Class Mail |
| Miguel Figueroa | Address Redacted | | | | | | First Class Mail |
| Miguel Fregoso | Address Redacted | | | | | | First Class Mail |
| Miguel Guerrero | Address Redacted | | | | | | First Class Mail |
| Miguel Guerrero | Address Redacted | | | | | | First Class Mail |
| Miguel Lastra Guerrero | Address Redacted | | | | | | First Class Mail |
| Miguel Lomeli | Address Redacted | | | | | | First Class Mail |
| Miguel Morales | Address Redacted | | | | | | First Class Mail |
| Miguel Noriega | Address Redacted | | | | | | First Class Mail |
| Miguel Ochoa | Address Redacted | | | | | | First Class Mail |
| Miguel Padilla, Alex Padilla & Sterla Padilla | Address Redacted | | | | | | First Class Mail |
| Miguel Pantoja & Maria Ledesma De Pantoja | Address Redacted | | | | | | First Class Mail |
| Miguel Santiago Gonzalez | Address Redacted | | | | | | First Class Mail |
| Mihaela Robb | Address Redacted | | | | | | First Class Mail |
| Mike Brown | Address Redacted | | | | | | First Class Mail |
| Mike Butcher | Address Redacted | | | | | | First Class Mail |
| Mike D Porter | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Mike Gerwill | Address Redacted | | | | | | First Class Mail |
| Mike Gonzales-Beltran | Address Redacted | | | | | | First Class Mail |
| Mike Hep | Address Redacted | | | | | | First Class Mail |
| Mike J Fewen | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Mike Lynch | Address Redacted | | | | | | First Class Mail |
| Mike Nesire | Address Redacted | | | | | | First Class Mail |
| Mike Pflau | Address Redacted | | | | | | First Class Mail |
| Mike Santistevan | Address Redacted | | | | | | First Class Mail |
| Mike Seaton | Address Redacted | | | | | | First Class Mail |
| Mike Sheridan | Address Redacted | | | | | | First Class Mail |
| Mike Solorio | Address Redacted | | | | | | First Class Mail |
| Mike Walsh | Address Redacted | | | | | | First Class Mail |
| Mikkel Hansen | Address Redacted | | | | | | First Class Mail |
| Mikke Stonefield | Address Redacted | | | | | | First Class Mail |
| Miko Fields-Hall | Address Redacted | | | | | | First Class Mail |
| Miko LLC | 1233 E Point Your Wagon Trail | Phoenix, AZ 85085 | | | | | First Class Mail |
| Mildred G Hirales | Address Redacted | | | | | | First Class Mail |
| Milehimodern | 44 Cook St | Denver, CO 80206 | | | | | First Class Mail |
| Milestone Escrow, Inc | 1450 N Tustin Ave, Ste 124 | Santa Ana, CA 92705 | | | | | First Class Mail |
| Miliam Glass Co | 5723 W Washington St | Phoenix, AZ 85043 | | | | | First Class Mail |
| Military Press Newspaper | 430 N Cedar St, Ste C | Escondido, CA 92025 | | | | | First Class Mail |
| Milk Man Toner Co | 3444 Sweeten Rd | Loomis, CA 95650 | | | | | First Class Mail |
| Millennium Appraisal Service | 10916 Flager Dr | Parker, CO 80134 | | | | | First Class Mail |
| Millennium Home Improvement LLC | 9612 Canyon Meadows Dr | Reno, NV 89506 | | | | | First Class Mail |
| Mills Hansbard & Zaloudek, LLC | Attn: Amanda H Halstead | 600 17th St, Ste 2800S | Denver, CO 80202 | | | ahh@mhzlegal.com | Email |
| | | | | | | | First Class Mail |
| Min Guo | Address Redacted | | | | | | First Class Mail |
| Mina Lozy | Address Redacted | | | | | | First Class Mail |
| Minerva Celaya | Address Redacted | | | | | | First Class Mail |
| Minnesota Dept of Revenue | Collection Division/Bankruptcy | P.O. Box 64564 | St Paul, MN 55164-0564 | | | | First Class Mail |
| Minnesota Dept of Revenue | Corporation Franchise Tax | 600 N Robert St, Mail Station 5140 | St Paul, MN 55146-5140 | | | | First Class Mail |
| Minnesota State Bar Assoc | 600 Nicollet Mall | Minneapolis, MN 55402 | | | | | First Class Mail |
| Minnesota Title & Abstract Co | 209 3rd St | International Falls, MN 56649 | | | | | First Class Mail |
| Minnesota UI Fund | P.O. Box 64621 | Saint Paul, MN 55164 | | | | | First Class Mail |
| Minor Perez Munge | Address Redacted | | | | | | First Class Mail |
| Mint Title | 2307 Northland Dr | Austin, TX 78731 | | | | | First Class Mail |
| Miracle House Cleaning | 14230 N 19th Ave, Apt 127-5 | Phoenix, AZ 85023 | | | | | First Class Mail |
| Miranda Brooks | Address Redacted | | | | | | First Class Mail |
| Miranda May | Address Redacted | | | | | | First Class Mail |
| Miriam Hernandez Baltazar | Address Redacted | | | | | | First Class Mail |
| Mission Arizona Ice | 3039 W Peoria Ave, Ste 102-155 | Phoenix, AZ 85029 | | | | | First Class Mail |
| Mission Title | 16500 Hwy 281 N, Ste 212 | San Antonio, TX 78232 | | | | | First Class Mail |
| Mississippi Dept of Revenue | Corporate and Franchise | P.O. Box 23191 | Jackson, MS 39225-3050 | | | | First Class Mail |
| Mississippi Dept of Revenue | Bankruptcy | P.O. Box 22808 | Jackson, MS 39225-2808 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mississippi Dept of Revenue | Bankruptcy | 500 Clinton Ctr Dr | Clinton, MS 39056 | | | First Class Mail |
| Mississippi Power | P.O. Box 245 | Birmingham, AL 35201 | | | | First Class Mail |
| Missouri Dept of Revenue | Corporation Income | P.O. Box 700 | Jefferson City, MO 65105-0700 | | corporate@dor.mo.gov | Email |
| | | | | | | First Class Mail |
| Missouri Dept of Revenue | Harry S Truman Bldg | 301 W High S | Jefferson City, MO 65101 | | | First Class Mail |
| Missouri Dept of Revenue | P.O. Box 311 | Jefferson City, MO 65105 | | | | First Class Mail |
| Missouri Dept of Revenue | Taxation Div | Jefferson City, MO 65105 | | | | First Class Mail |
| Misty Fisher | Address Redacted | | | | | First Class Mail |
| Misty Fisher Sepulveda | Address Redacted | | | | | First Class Mail |
| Misty Jensen | Address Redacted | | | | | First Class Mail |
| Misty L Spinazola | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Misty Mills | Address Redacted | | | | | First Class Mail |
| Misty Miranda | Address Redacted | | | | | First Class Mail |
| Misty Mourning | Address Redacted | | | | | First Class Mail |
| Misty Riojer | Address Redacted | | | | | First Class Mail |
| Mitch & Shirley Cochran | Address Redacted | | | | | First Class Mail |
| Mitchell Mushmaat | Address Redacted | | | | | First Class Mail |
| Mitchell Nichols | Address Redacted | | | | | First Class Mail |
| Mitchum Ford | Address Redacted | | | | | First Class Mail |
| Mjpeoinservice | 40346 Rosewood St | Murrieta, CA 92563 | | | | First Class Mail |
| MKO Photography | 42685 Corvado St | Indio, CA 92203 | | | | First Class Mail |
| MLB Appraisal & Associates | P.O. Box 2072 | Payson, AZ 85547 | | | | First Class Mail |
| MLM Construction | P.O. Box 19945 | Boulder, CO 80308 | | | | First Class Mail |
| Mni Rentals LLC | 6848 Terrance Ln | Fayetteville, NC 28314 | | | | First Class Mail |
| Mobile Fingerprints | 37530 41st St E | Palmdale, CA 93550 | | | | First Class Mail |
| Mobinhyre | 6925 Union Park Ctr | Cottonwood Heights, UT 84047 | | | | First Class Mail |
| Modern Day Recruiting LLC | 7150 E Stevens Rd | Cave Creek, AZ 85331 | | | | First Class Mail |
| Modern Electrical Contracting Inc | 300 Hill Ave | Nashville, TN 37210 | | | | First Class Mail |
| Modern Threads | 4215 N 68th St | Scottsdale, AZ 85251 | | | | First Class Mail |
| Modesto Estrada | Address Redacted | | | | | First Class Mail |
| Modutex Insulation, LLC | 233 W Hunter | Mesa, AZ 85201 | | | | First Class Mail |
| Mogel, LLC | 17470 N Pacesetter Way | Scottsdale, AZ 85255 | | | | First Class Mail |
| Mohamad Abuobeid | Address Redacted | | | | | First Class Mail |
| Mohamed Obeid | Address Redacted | | | | | First Class Mail |
| Mohave County Recorder | 700 W Beale St | Kingman, AZ 86401 | | | | First Class Mail |
| Mohave County Treasurer | 700 W Beale St | Kingman, AZ 86401 | | | | First Class Mail |
| Mohave Electric Cooperative | P.O. Box 52001 | Phoenix, AZ 85072 | | | | First Class Mail |
| Mohave Shred LLC | 3640 Hwy 95 | Bullhead City, AZ 86442 | | | | First Class Mail |
| Mohican Valley Title Agency, LLC | 70 Park Ave W | Mansfield, OH 44902 | | | | First Class Mail |
| Mohihoc, LLC | 5064 E Maverlcal Dr | Cave Creek, AZ 85331 | | | | First Class Mail |
| Mohlam S Beth | Address Redacted | | | | | First Class Mail |
| Moises Flores | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Moises Rodriguez & Alejandra Zuno De Lua | Address Redacted | | | | | First Class Mail |
| Moises Viscarra | Address Redacted | | | | | First Class Mail |
| Mollee Montano | Address Redacted | | | | | First Class Mail |
| Molly Anderson | Address Redacted | | | | | First Class Mail |
| Momentum Appraisal Group | 12000 Starcrest, Ste 111 | San Antonio, TX 78247 | | | | First Class Mail |
| Mommy & Me Cleaning Inc | P.O. Box 321 | Simi Valley, CA 93062 | | | | First Class Mail |
| Monica & Brian Garcia-Larson | Address Redacted | | | | | First Class Mail |
| Monica Acosta Chagolla | Address Redacted | | | | | First Class Mail |
| Monica Entwistle | Address Redacted | | | | | First Class Mail |
| Monica Mccain | Address Redacted | | | | | First Class Mail |
| Monica Mcmullin | Address Redacted | | | | | First Class Mail |
| Monica Rodriguez | Address Redacted | | | | | First Class Mail |
| Monica Scarfo | Address Redacted | | | | | First Class Mail |
| Monica Traynor | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Monique J Quintana | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Monique Jackson | Address Redacted | | | | | First Class Mail |
| Monserrat Venegas Carrillo | Address Redacted | | | | | First Class Mail |
| Monster Air, LLC | 975 E Roggs Rd | Chandler, AZ 85249 | | | | First Class Mail |
| Montana Dept of Revenue | Legal Services | Mitchell Bldg, Rm 455 | P.O. Box 5805 | Helena, MT 59604-5805 | | First Class Mail |
| Montana Dept of Revenue | Mitchell Bldg | 125 N Roberts | P.O. Box 5805 | Helena, MT 59604-5805 | | First Class Mail |
| Montana Dept of Revenue | Corporate Income Tax | P.O. Box 8021 | Helena, MT 59604-8021 | | | First Class Mail |
| Montana Dept of Revenue | County Collections and State Fees | P.O. Box 6169 | Helena, MT 59604-5805 | | | First Class Mail |
| Montana Dept of Revenue | P.O. Box 8021 | Helena, MT 59604 | | | | First Class Mail |
| Monte Carlo Escrow Inc | 9089 Haven Ave | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Montelth Abstract & Title | 2500 Bacon Ranch Rd | Killeen, TX 76542 | | | | First Class Mail |
| Monterey County Recorder | P.O. Box 29 | Salinas, CA 93902 | | | | First Class Mail |
| Montgomery Co Mud 121 | 20141 Scheel Rd | Cypress, TX 77433 | | | | First Class Mail |
| Montrose County Clerk & Recorder | 320 S 1st St | Montrose, CO 81401 | | | | First Class Mail |
| Monument Title Insurance Inc | 6975 S Union Park Ctr | Cottonwood Heights, UT 84047 | | | | First Class Mail |
| Monument Title Insurance LLC | 6975 S Union Park Ctr | Cottonwood Heights, UT 84047 | | | | First Class Mail |
| Moore Communications | 1912 N Azuritz Dr | Buna, ID 83634 | | | | First Class Mail |
| Moonre Pool Care | 3120 W Carefree Hwy | Phoenix, AZ 85086 | | | | First Class Mail |
| Morgan & Ulloa PLLC | 2077 E Warner Rd | Tempe, AZ 85284 | | | | First Class Mail |
| Morgan Pottinger Mcgarvey | Address Redacted | | | | | First Class Mail |
| Morgan Sign Co | 704 S Moeller | Prescott, AZ 86301 | | | | First Class Mail |
| Morgan Todd & Shelby Lane Griffiths | Address Redacted | | | | | First Class Mail |
| Morgan Y Cox | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Morikawa Property Valuation | 8112 Park 7784 | La Verne, CA 91750 | | | | First Class Mail |
| Morley & Mccerske LCC | 393 E Riverside Dr, Ste 102 | St George, UT 84790 | | | | First Class Mail |
| Morris & Cynthia Muscatel | Address Redacted | | | | | First Class Mail |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J Dehney/Attn: Eranthea Hammer | Attn: Donna L Culver/Attn: Thomas W Briggs, Jr/Attn: Eric D Schwartz | 1201 N Market St, 16th Fl | P.O. Box 1347 | Wilmington, DE 19899-1347 | rdehney@morrisnichols.com | Email |
| | | | | | | First Class Mail |
| Morris, Nichols, Arsht & Tunnell LLP | | | | | ehammer@morrisnichols.com | Email |
| Morrisey Appraisal Services | 20645 Roundup Cir | Elkhorn, NE 68022 | | | | First Class Mail |
| Mortgage Coach | Attn: Account Manager | P.O. Box 112 | Corona, CA 92878 | | accounting@mortgagecoach.com | Email |
| | | | | | | First Class Mail |
| Mortgage Coach | 10461 Mill Run Cir | Owings Mills, MD 21117 | | | | First Class Mail |
| Mortgage Coach | P.O. Box 112 | Corona, CA 92878 | | | | First Class Mail |
| Mortgage Collaborative Cooperative | 11622 E Camino Real, Ste 100 | San Diego, CA 92130 | | | | First Class Mail |
| Mortgage Compliance Advisors, LLC | 5505 S 900 E, Ste 110 | Salt Lake City, UT 84117 | | | | First Class Mail |
| Mortgage Executive Magazine | 11255 Kirkland Way, Ste 100 | Kirkland, WA 98033 | | | | First Class Mail |
| Mortgage Executive Magazine, Inc | 11255 Kirkland Way | Kirkland, WA 98033 | | | | First Class Mail |
| Mortgage Insurance Agency, Ltd | 1125 Mitchell Ct | Crystal Lake, IL 60014 | | | | First Class Mail |
| Mortgage Minute Guy, Inc | 15300 Ventura Blvd, Ste 315 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Mortgage Planner CRM | 520 W Ash St | San Diego, CA 92101 | | | | First Class Mail |
| Mortgage Pro USA | 5107 E Lonesome Trail | Cave Creek, AZ 85331 | | | | First Class Mail |
| Mortgage References Inc | 6551 Jansen Ave NE | Albertville, MN 55301 | | | | First Class Mail |
| Mortgage Solutions Financial | 5455 N Union Blvd | Colorado Springs, CO 80918 | | | | First Class Mail |
| Mortgage Success Source | P.O. Box 9407 | Gaithersburg, MD 20898 | | | | First Class Mail |
| Mortgage Training Institute | 4155 E Jewell Ave | Denver, CO 80222 | | | | First Class Mail |
| Mortgageshots, LLC | Attn: Kian Ramsay | 479 Mason St, Ste 213 | Vacaville, CA 95688 | | kian@mortgageshots.com | Email |
| | | | | | | First Class Mail |
| Mortgageshots, LLC | 479 Mason St, Ste 213 | Vacaville, CA 95688 | | | | First Class Mail |
| Mortgageshots, LLC | 479 Mason St | Vacaville, CA 95688 | | | | First Class Mail |
| Moss Woods PLLC | 4900 Meredethall Oaks Pkwy | High Point, NC 27265 | | | | First Class Mail |
| Motivational Systems Inc | P.O. Box 80474 | City of Industry, CA 91716 | | | | First Class Mail |
| Motivity Solutions | P.O. Box 809007 | Chicago, IL 60680 | | | | First Class Mail |
| Motor Vehicle Div | 4005 N 51st Ave | Phoenix, AZ 85031 | | | | First Class Mail |
| Mount Olympus | P.O. Box 660579 | Dallas, TX 75266 | | | | First Class Mail |
| Mountain America Credit Union | 9800 S Monroe St | Sandy, UT 84070 | | | | First Class Mail |
| Mountain America Title Insurance Agency, Inc | 579 Heritage Park Blvd, Ste 101 | Layton, UT 84041 | | | | First Class Mail |
| Mountain Chalet Pm | P.O. Box 88R | Winter Park, CO 80482 | | | | First Class Mail |
| Mountain Range Appraisals, Inc | 8042 Tranquil Knoll Ln | Colorado Springs, CO 80927 | | | | First Class Mail |
| Mountain States Title | 6155 E Jewell Ave | Denver, CO 80222 | | | | First Class Mail |
| Mountain To Metro Appraisal LLC | P.O. Box 620940 | Littleton, CO 80162 | | | | First Class Mail |
| Mourier Land Investment Corp | Attn: S Louie | 1430 Blue Oaks Blvd, Ste 190 | Roseville, CA 95747 | | slouie@mglit.com | Email |
| | | | | | | First Class Mail |
| Mourier Land Investment Corp | 1430 Blue Oaks Blvd, Ste 190 | Roseville, CA 95747 | | | | First Class Mail |
| Mouriel Land Investment Corp | P.O. Box 848290 | Los Angeles, CA 90084 | | | | First Class Mail |
| Move Sales, Inc | P.O. Box 4455 | Scottsdale, AZ 85261 | | | | First Class Mail |
| Movement Mortgage, LLC | 8024 Calvin Hall Rd | Indian Land, SC 29707 | | | | First Class Mail |
| Moving At Ease | 20801 N 90th Pl, Ste 138 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Mpaw Consulting, LLC | 4530 Tennyson St | Denver, CO 80212 | | | | First Class Mail |
| Mozelle Smith | Address Redacted | | | | | First Class Mail |
| MP Appraisal | 7147 W Libby St | Glendale, AZ 85308 | | | | First Class Mail |
| MP Appraisal Co | 7147 W Libby St | Glendale, AZ 85308 | | | | First Class Mail |
| MP Partners | 6695 Pacific Coast Hwy, Unit A 155 | Los Angeles, CA 90909 | | | | First Class Mail |
| MPC | 1230 Columbia St | San Diego, CA 92101 | | | | First Class Mail |
| MPC Property Management | 120 E Chestnut St | Burlington, WI 53105 | | | | First Class Mail |
| Mr Accounting & Property Mgmt, LLC | P.O. Box 2293 | Longmont, CO 80502 | | | | First Class Mail |
| Mr Clean, LLC | 3148 W Covey Ln | Phoenix, AZ 85027 | | | | First Class Mail |
| Mr Cooper | P.O. Box 619098 | Dallas, TX 75261 | | | | First Class Mail |
| Mr Cooper Correspondent Lending | 8950 Cypress Waters Blvd, Bldg 1 | Coppell, TX 75019 | | | | First Class Mail |
| Mr Honey Do Services | 533 S Winthrop St | Gilbert, AZ 85296 | | | | First Class Mail |
| MRA Appraisal Co | 12950 Country Hwy, Ste 180 | San Antonio, TX 78216 | | | | First Class Mail |
| MS Mitchell & Associates Inc | 121805 Hill Ct, Ste 1 | P.O. Box 727 | Draper, UT 84020 | | | First Class Mail |
| MSB Inc Realty Holdings, LLC | 4523 E 37th Pl | Tucson, AZ 85713 | | | | First Class Mail |
| MSA Shasta Title & Escrow | 527 S Mt Shasta Blvd | Mt Shasta, CA 96067 | | | | First Class Mail |
| MTFD | 11260 Chester Rd, Ste 700 | Cincinnati, OH 45246 | | | | First Class Mail |
| MUFG Union Bank, Na | 9885 Towne Center Dr | San Diego, CA 92121 | | | | First Class Mail |
| Mulberry Community | 2604 S Benton St | Mesa, AZ 85209 | | | | First Class Mail |
| Mulberry Hive | 633 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Multi-Bank Securities, Inc | 1000 Town Center, Ste 2300 | Southfield, MI 48075 | | | | First Class Mail |
| Mundy Appraisals | 247 S Pleasant St | Prescott, AZ 86303 | | | | First Class Mail |
| Mundy Appraisals LLC | 8120 N Open Sky Trl | Prescott Valley, AZ 86315 | | | | First Class Mail |
| Munn Appraisal Service | 1000 N Lake Ave | Pasadena, CA 91104 | | | | First Class Mail |
| Murphy Valuations | 16021 W 87th Street Pkwy, Apt 112 | Lenexa, KS 66219 | | | | First Class Mail |
| Murray Appraisal Group | 31902 Gatton Ct | Katy, TX 77493 | | | | First Class Mail |
| Murray Guaranty Title | 4771 US Hwy 181 N | Floresville, TX 78114 | | | | First Class Mail |
| Murray In A Hurry Plumbing | 1081 Ponderosa Dr | Show Low, AZ 85901 | | | | First Class Mail |
| Mutiny In Foundation | 913 Jasper Ln | Mckinney, TX 75071 | | | | First Class Mail |
| My Broker Search | 7665 San Fernando Rd | Sun Valley, CA 91352 | | | | First Class Mail |
| My CE Academy | 15333 N Pima Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| My Mortgage Recruiter | 905 W Page Ave | Gilbert, AZ 85233 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| My Title Co of Texas | 400 N Loop 1604 E | San Antonio, TX 78232 | | | First Class Mail |
| Myles D Church | Address Redacted | | | | First Class Mail |
| Myranda Shields | 5985 W Cielo Grande Ave | Glendale, AZ 85310 | | Email Address Redacted | Email |
| Myriam D Ramirez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Myrna Eudemis | Address Redacted | | | | First Class Mail |
| Mystical Design, Inc | 2222 N Val Vista Dr, Ste 14 | Mesa, AZ 85213 | | | First Class Mail |
| Najeh J J Al Maadi & Shoyer J H Al Shuragee | Address Redacted | | | | First Class Mail |
| Nakia Myles | Address Redacted | | | | First Class Mail |
| Nakin Desilus | Address Redacted | | | | First Class Mail |
| Name Tag County | P.O. Box 15068 | Chattanooga, TN 37415 | | | First Class Mail |
| Nana Banahene | Address Redacted | | | | First Class Mail |
| Nancy & Luz Jaramillo | Address Redacted | | | | First Class Mail |
| Nancy Cline | Address Redacted | | | | First Class Mail |
| Nancy Felton | Address Redacted | | | | First Class Mail |
| Nancy Ha'mt-Lombeau | Address Redacted | | | | First Class Mail |
| Nancy Horn | Address Redacted | | | | First Class Mail |
| Nancy Jaramillo | Address Redacted | | | | First Class Mail |
| Nancy Lewis | Address Redacted | | | | First Class Mail |
| Nancy R Kenevan | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Nancy Sutherland | Address Redacted | | | | First Class Mail |
| Nancy Tamayo | Address Redacted | | | | First Class Mail |
| Nantucket Village Homeowners Assoc | P.O. Box 60516 | Phoenix, AZ 85082 | | | First Class Mail |
| Naomi Sakamoto | Address Redacted | | | | First Class Mail |
| Napa County Tax Collector | 1195 3rd St, Ste 108 | Napa, CA 94559 | | | First Class Mail |
| Napa Electric Shop Inc | 2240 Brown St | Napa, CA 94558 | | | First Class Mail |
| NARKB | 2251 N Rampart Blvd, Ste 218 | Las Vegas, NV 89128 | | | First Class Mail |
| Natali Esparza & Rogelio Lopez Renova | Address Redacted | | | | First Class Mail |
| Natalia C Prigge | Address Redacted | | | | First Class Mail |
| Natalia C Vecchiarelli | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Natalie Jackson | Address Redacted | | | | First Class Mail |
| Natalie Kavan | Address Redacted | | | | First Class Mail |
| Natalie Liska | Address Redacted | | | | First Class Mail |
| Natalie Moore & Jeff Moore | Address Redacted | | | | First Class Mail |
| Natalie Shomer | Address Redacted | | | | First Class Mail |
| Natalie Yasmin | Address Redacted | | | | First Class Mail |
| Natasha Rhine | Address Redacted | | | | First Class Mail |
| Nath Law Group | 2794 Gateway Rd | Carlsbad, CA 92009 | | | First Class Mail |
| Nathan & Ashley Vance | Address Redacted | | | | First Class Mail |
| Nathan & Kaylea Hopkins | Address Redacted | | | | First Class Mail |
| Nathan Arteaga | Address Redacted | | | | First Class Mail |
| Nathan Carroll | Address Redacted | | | | First Class Mail |
| Nathan Charlton | Address Redacted | | | | First Class Mail |
| Nathan Espinoza | Address Redacted | | | | First Class Mail |
| Nathan G Graham | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Nathan Hirst | Address Redacted | | | | First Class Mail |
| Nathan Janecek | Address Redacted | | | | First Class Mail |
| Nathan Mathers | Address Redacted | | | | First Class Mail |
| Nathan N Faerber | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Nathan R Halsey | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Nathan Van Cleave | Address Redacted | | | | First Class Mail |
| Nathaniel Fox | Address Redacted | | | | First Class Mail |
| Nathaniel A Monsees | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Nathaniel Bonilla | Address Redacted | | | | First Class Mail |
| Nathaniel Eisenman | Address Redacted | | | | First Class Mail |
| Nathaniel Jack | Address Redacted | | | | First Class Mail |
| Nathaniel Or Tabitha Wall | Address Redacted | | | | First Class Mail |
| Nathaniel Sanders | Address Redacted | | | | First Class Mail |
| Nathaniel Wattenbarger | Address Redacted | | | | First Class Mail |
| National 1 Source | 7700 E Arapahoe Rd | Centennial, CO 80112 | | | First Class Mail |
| National Benefit Services | P.O. Box 6980 | W Jordan, UT 84084 | | | First Class Mail |
| National Homebuyers Fund, Inc | 1215 K St, Ste 1650 | Sacramento, CA 95814 | | | First Class Mail |
| National Mortgage Insurance Corp | P.O. Box 660499 | Dallas, TX 75266 | | | First Class Mail |
| National Pen Co | P.O. Box 847203 | Dallas, TX 75284 | | | First Class Mail |
| National Registered Agents, Inc | 2875 Michelle Dr, Ste 100 | Irvine, CA 92606 | | | First Class Mail |
| National Residential Appraisers Network LLC | 5840 N Pointe Pkwy | Lorain, OH 44053 | | | First Class Mail |
| | | | | | First Class Mail |
| National Seminars Training | P.O. Box 419107 | Kansas City, MO 64141 | | | First Class Mail |
| National Title Co | 8915 S Pecos Rd | Henderson, NV 89074 | | | First Class Mail |
| Nations Lending Services of Arizona | 3930 E Ray Rd | Phoenix, AZ 85044 | | | First Class Mail |
| Nations Loan Services, LLC | 1590 W Causeway, Approach 4 | Mandeville, LA 70471 | | | First Class Mail |
| Nationstar Mortgage LLC d/b/a Mr Cooper | 8950 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| Nationwide Agribusiness Insurance Co | 11360 Saratoga Sunnyvale Rd | Saratoga, CA 95070 | | | First Class Mail |
| Nationwide Insurance | P.O. Box 60848 | City of Industry, CA 91716 | | | First Class Mail |
| Nationwide Property & Appraisal Services | 1103 Laurel Oak Rd | Voorhees, NJ 08043 | | | First Class Mail |
| Nationwide Signing Services | P.O. Box 29650 | Phoenix, AZ 85038 | | | First Class Mail |
| Natosha Farina | Address Redacted | | | | First Class Mail |
| Navajo County Recorder | P.O. Box 668 | Holbrook, AZ 86025 | | | First Class Mail |
| Navajo County Treasurer Office | 100 E Code Talkers Dr | Holbrook, AZ 86025 | | | First Class Mail |
| Navesink Mortgage Services | 15851 Dallas Pkwy | Addison, TX 75001 | | | First Class Mail |
| Navesink Mortgage Services LLC | Attn: Randy Ford | 591 Mantua Blvd, Ste 200 | Sewell, NJ 08080 | | First Class Mail |
| Navesink Mortgage Services LLC | c/o Loanbeam | 16 Broad St, Ste 319 | Red Bank, NJ 07701 | | First Class Mail |
| Navesink Mortgage Services LLC | Attn: Accounts Receivable | Chicago, IL 60675 | | | First Class Mail |
| Navesink Mortgage Services LLC | 16 Broad St, Ste 319 | Red Bank, NJ 07701 | | | First Class Mail |
| Navi Title Agency | 20325 N 51st Ave, Bldg 8 | Glendale, AZ 85308 | | | First Class Mail |
| Nazima Noorani | Address Redacted | | | | First Class Mail |
| NBH | 1111 Main St | Kansas City, MO 64105 | | | First Class Mail |
| NBI Furniture | 246 Calle Campanino | San Clemente, CA 92672 | | | First Class Mail |
| NC Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640 | | | First Class Mail |
| NC Painting LLC | 618 N Rico Cir | Mesa, AZ 85213 | | | First Class Mail |
| NCDOR | P.O. Box 25000 | Raleigh, NC 27640 | | | First Class Mail |
| ND State Tax Commissioner | Office of State Tax Commissioner | Bismarck, ND 58505 | | | First Class Mail |
| Neal & Associates | P.O. Box 297 | Saint Hedwig, TX 78152 | | | First Class Mail |
| Neal & Theresa Maki | Address Redacted | | | | First Class Mail |
| Neal S Gough & Deborah Rose | Address Redacted | | | | First Class Mail |
| Nebo-Leavitt Insurance Agency Inc | 48 N Main St | Nephi, UT 84648 | | | First Class Mail |
| Nebraska Dept Of Revenue | 301 Centennial Mall S | Lincoln, NE 68508 | | | First Class Mail |
| Nebraska Dept of Revenue | P.O. Box 94818 | Lincoln, NE 68509 | | | First Class Mail |
| Natosha Farina | Address Redacted | | | | First Class Mail |
| Needham Appraisal & Consulting | 2601 Berkeley Ave | Austin, TX 78745 | | | First Class Mail |
| Neelam Sharma | Address Redacted | | | | First Class Mail |
| Neema T Azimzadeh | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Neetha Adusumilli | Address Redacted | | | | First Class Mail |
| Neftali Segura Flores | Address Redacted | | | | First Class Mail |
| NEGM | 2794 Gateway Rd | Carlsbad, CA 92009 | | | First Class Mail |
| Neighborhood Housing Services of Southern Nv | 1849 Civic Center Dr | N Las Vegas, NV 89030 | | | First Class Mail |
| | | | | | First Class Mail |
| Neil Hinchey | Address Redacted | | | | First Class Mail |
| Neil Lavey | Address Redacted | | | | First Class Mail |
| Neil Sahadi | Address Redacted | | | | First Class Mail |
| Neil Wood | Address Redacted | | | | First Class Mail |
| Neils Lund | Address Redacted | | | | First Class Mail |
| Nelly Mendez Cretsinger | Address Redacted | | | | First Class Mail |
| Nelma Hix | Address Redacted | | | | First Class Mail |
| Nelson & Fanny Vicente | Address Redacted | | | | First Class Mail |
| Nelson Butler & Associates | 4600 S Kachina Dr | Tempe, AZ 85282 | | | First Class Mail |
| Nelson Hernandez Vargas | Address Redacted | | | | First Class Mail |
| Nelson Lopez | Address Redacted | | | | First Class Mail |
| Neo Construction,Inc | 4205 N 7th Ave, Ste 301 | Phoenix, AZ 85013 | | | First Class Mail |
| Nerissa L Steward | Address Redacted | | | | First Class Mail |
| Nes Appraisal Service | P.O. Box 3503 | Turlock, CA 95381 | | | First Class Mail |
| Nestle Pure Life Direct | P.O. Box 856680 | Louisville, KY 40285 | | | First Class Mail |
| Netco | 1405 N San Fernando Blvd, Ste 301 | Burbank, CA 91504 | | | First Class Mail |
| Netito's Tatess | 8451 Elk Grove Blvd, Apt 10 | Elk Grove, CA 95758 | | | First Class Mail |
| Netstone | 3892 Linwood Pl | Riverside, CA 92506 | | | First Class Mail |
| Network Cabling Systems, Inc | 8807 Pioneer Blvd | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Network Communications | P.O. Box 580 | 3057 Rte 10 | Dorset, VT 05251 | | First Class Mail |
| Nevada Association of Real Estate Brokers | 2251 N Rampart Blvd, Ste 219 | Las Vegas, NV 89128 | | | First Class Mail |
| Nevada Department of Taxation | P.O. Box 51107 | Los Angeles, CA 90051 | | | First Class Mail |
| Nevada Div of Mortgage Lendings | 1830 College Pkwy | Carson City, NV 89706 | | | First Class Mail |
| Nevada Housing Div | 1830 College Pkwy, Ste 200 | Carson City, NV 89706 | | | First Class Mail |
| Nevada S Crawford & Carol R Wescott | Address Redacted | | | | First Class Mail |
| Nevada State Title | 8945 W Post Rd | Las Vegas, NV 89148 | | | First Class Mail |
| Nevada Title Co | 10000 W Charleston Blvd | Las Vegas, NV 89135 | | | First Class Mail |
| New Braunfels Utilities | P.O. Box 660 | San Antonio, TX 78293 | | | First Class Mail |
| New Eclipse Enterprises Inc | P.O. Box 1178 | Woodstock, NY 12498 | | | First Class Mail |
| New Hampshire Dept of Revenue Admin | Taxpayer Services Division | P.O. Box 457 | Concord, NH 03302-0457 | dra.collections@dra.nh.gov | Email |
| | | | | | First Class Mail |
| New Hampshire Dept of Revenue Admin | Legal Bureau | P.O. Box 457 | Concord, NH 03302-0457 | | First Class Mail |
| New Jersey Division of Taxation | P.O. Box 257 | Trenton, NJ 08646 | | | First Class Mail |
| New Land Inc | 2831 Le Jeune Rd | Coral Gables, FL 33134 | | | First Class Mail |
| New Land Title Agency, LLC | 20830 N Tatum Blvd | Phoenix, AZ 85050 | | | First Class Mail |
| New Mexico Assoc of Mortgage Professionals | P.O. Box 3967 | Albuquerque, NM 87190 | | | First Class Mail |
| | | | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 25127 | Santa Fe, NM 87504 | | | First Class Mail |
| New Mexico Taxation and Revenue | Legal Services | P.O. Box 630 | Santa Fe, NM 87505 | | First Class Mail |
| New Mexico Taxation and Revenue | Business Taxes | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | First Class Mail |
| New Mexico Taxation and Revenue | Corporate Income and Franchise Tax | P.O. Box 25127 | Santa Fe, NM 87504-5127 | | First Class Mail |
| New Threads LLC | 417 S Associated Rd | Brea, CA 92821 | | | First Class Mail |
| New Way Investments LLC | 15 Valhalla Rd | Montville, NJ 07045 | | | First Class Mail |
| New York Community Bank | 1801 E 9th St, Ste 200 | Cleveland, OH 44114 | | | First Class Mail |
| New York Mortgage Trust, Inc | 90 Park Ave, 23rd Fl | New York, NY 10016 | | | First Class Mail |
| New York State Comptroller Ofc | 110 State St | Albany, NY 12207 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance | Attn: Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | | First Class Mail |
| Newcastle United Fc | 1042 N Mountain Ave, Apt 110 | Upland, CA 91786 | | | | First Class Mail |
| Newell Building LLC | 41708 N Maple Ln | San Tan Valley, AZ 85140 | | | | First Class Mail |
| Newline Trophy | 2450 W Broadway Rd | Mesa, AZ 85202 | | | | First Class Mail |
| Newrez, LLC | C/o Fkz Ditech And Gmac | 1100 Virginia Dr, Ste 125 | Ft Washington, PA 19034 | | | First Class Mail |
| Newrez, LLC | 1100 Virginia Dr, Ste 125 | Ft Washington, PA 19034 | | | | First Class Mail |
| Newrez, LLC | 1100 Virginia Dr, Ste 125 | Fort Washington, PA 19034 | | | | First Class Mail |
| Nexa Mortgage | 2450 S Gilbert Rd | Chandler, AZ 85286 | | | | First Class Mail |
| Nexbank | 2515 Mckinney Ave, Ste 1700 | Dallas, TX 75201 | | | | First Class Mail |
| Next Day Appraisals | 4125 Peach Ln | Colorado Springs, CO 80918 | | | | First Class Mail |
| Next Level Signs | 1610 S Priest Dr | Tempe, AZ 85281 | | | | First Class Mail |
| NF Huntington Plaza Lp | 1701 J Beach Blvd, Ste 530 | Huntington, CA 92647 | | | | First Class Mail |
| NFIP Direct | P.O. Box 913111 | Denver, CO 80291 | | | | First Class Mail |
| Nfs Edge Insurance Agency Inc | 555 Corporate Dr | Kalispell, MT 55904 | | | | First Class Mail |
| Nguyen Le | Address Redacted | | | | | First Class Mail |
| Nichelle Ellis | Address Redacted | | | | | First Class Mail |
| Nicholas Almaraz | Address Redacted | | | | | First Class Mail |
| Nicholas Barbisan | Address Redacted | | | | | First Class Mail |
| Nicholas Brown | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas D Robertson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Dawson | Address Redacted | | | | | First Class Mail |
| Nicholas Dewitz | Address Redacted | | | | | First Class Mail |
| Nicholas L Barnette | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Leavitt | Address Redacted | | | | | First Class Mail |
| Nicholas P O'Neill | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Pierce | Address Redacted | | | | | First Class Mail |
| Nicholas Routhier | Address Redacted | | | | | First Class Mail |
| Nicholas Stella | Address Redacted | | | | | First Class Mail |
| Nicholas Vaccaro | Address Redacted | | | | | First Class Mail |
| Nicholas Winfrey | Address Redacted | | | | | First Class Mail |
| Nicholas-Ryan H Foster | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nichole Maddux | Address Redacted | | | | | First Class Mail |
| Nick Dawson | Address Redacted | | | | | First Class Mail |
| Nick Franklin | Address Redacted | | | | | First Class Mail |
| Nick Wedin | Address Redacted | | | | | First Class Mail |
| Nicki Blanchard | Address Redacted | | | | | First Class Mail |
| Nicklin Community Management Services | 375 N Stephanie St | Henderson, NV 89014 | | | | First Class Mail |
| Nico C Robbie | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nico Giordano | Address Redacted | | | | | First Class Mail |
| Nicolas A Scalmo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nicolas Cruz | Address Redacted | | | | | First Class Mail |
| Nicolas Haberman | Address Redacted | | | | | First Class Mail |
| Nicolas Museth | Address Redacted | | | | | First Class Mail |
| Nicole & Damon Young | Address Redacted | | | | | First Class Mail |
| Nicole C Taylor | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nicole C Webster | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nicole C Webster | Address Redacted | | | | | First Class Mail |
| Nicole Catolino | Address Redacted | | | | | First Class Mail |
| Nicole G Patterson | Address Redacted | | | | | First Class Mail |
| Nicole Hanson | Address Redacted | | | | | First Class Mail |
| Nicole Hauser | Address Redacted | | | | | First Class Mail |
| Nicole J Hauser | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Mccoy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Mueller | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Patterson | Address Redacted | | | | | First Class Mail |
| Nicole Thompson | Address Redacted | | | | | First Class Mail |
| Nicolette Chapman | Address Redacted | | | | | First Class Mail |
| Noba Myers | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nieves Aparicio | Address Redacted | | | | | First Class Mail |
| Nieves Redel | Address Redacted | | | | | First Class Mail |
| Nikita Humphry | Address Redacted | | | | | First Class Mail |
| Nikola Tanasic | Address Redacted | | | | | First Class Mail |
| Nikolai Petrov | Address Redacted | | | | | First Class Mail |
| Nikolas & Shontrice Yamaguchi | Address Redacted | | | | | First Class Mail |
| Nikole Proch | Address Redacted | | | | | First Class Mail |
| Nina Hale | Address Redacted | | | | | First Class Mail |
| Ninochka Grayson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nintex | 10800 NE 8th St | Bellevue, WA 98004 | | | | First Class Mail |
| Nintex | 10800 NE 8th St, Ste 400 | Bellevue, WA 98004 | | | | First Class Mail |
| Nintex Global Ltd | 10800 NE 8th St, Ste 400 | Bellevue, WA 98004 | | | | First Class Mail |
| Nisha Fairos | Address Redacted | | | | | First Class Mail |
| NJ Dept of Labor, Div Employer Accounts | C/o Office of the Attorney General of New Jersey | Richard J Hughes Complex | P.O. Box 106 | Trenton, NJ 08625-0106 | | First Class Mail |
| NJ Dept of Labor, Div Employer Accounts | P.O. Box 379 | Trenton, NJ 08625-0379 | | | | First Class Mail |
| NJ Division of Revenue | P.O. Box 252 | Trenton, NJ 08646 | | | | First Class Mail |
| N'Keesha Hall | Address Redacted | | | | | First Class Mail |
| Nm Gott Management, Inc | 417 San Luis Rey Rd | Arcadia, CA 91007 | | | | First Class Mail |
| No Limit Contracting LLC | 8227 S 4th Ln | Phoenix, AZ 85041 | | | | First Class Mail |
| Noah B & Nichole M Lennon | Address Redacted | | | | | First Class Mail |
| Noah Orion Wilson | Address Redacted | | | | | First Class Mail |
| Noah Smalley | Address Redacted | | | | | First Class Mail |
| Noah's Ark Limo | 4240 N Longview Ave | Phoenix, AZ 85014 | | | | First Class Mail |
| Noah's Plumbing | 2024 W Choda St | Phoenix, AZ 85029 | | | | First Class Mail |
| Noam Zimin | Address Redacted | | | | | First Class Mail |
| Noble Abstract Co, Inc | 2003 Lower State Rd | Doylestown, PA 18901 | | | | First Class Mail |
| Noble Title | 6345 High St | Las Vegas, NV 89113 | | | | First Class Mail |
| Noco Hoa | P.O. Box 669 | Windsor, CO 80550 | | | | First Class Mail |
| Noe Rosales | Address Redacted | | | | | First Class Mail |
| Nola Waltsner | Address Redacted | | | | | First Class Mail |
| Nolan Camacho | Address Redacted | | | | | First Class Mail |
| Nolan Kosse | Address Redacted | | | | | First Class Mail |
| Nomi A Pejhan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Nora Patricia Duarte | Address Redacted | | | | | First Class Mail |
| Norberto Flores & Nicole Jones | Address Redacted | | | | | First Class Mail |
| Nordal & Associates | 7543 Gibraltar St, Ste 100 | Carlsbad, CA 92009 | | | | First Class Mail |
| Noreymo Garcia | Address Redacted | | | | | First Class Mail |
| Norma Macias | Address Redacted | | | | | First Class Mail |
| Norma Mason | Address Redacted | | | | | First Class Mail |
| Norma Rivera | Address Redacted | | | | | First Class Mail |
| Norma Simon | Address Redacted | | | | | First Class Mail |
| Norman Benjou | Address Redacted | | | | | First Class Mail |
| Norred & Associates | 3120 W Carefree Hwy | Phoenix, AZ 85086 | | | | First Class Mail |
| Norred and Associates Inc | Attn: Michael Norred | 37185 N 38th St | Cave Creek, AZ 85331 | | | First Class Mail |
| Norris Appraisal Service, Inc | P.O. Box 54 | Englewood, CO 80151 | | | | First Class Mail |
| Norris Property Consultants | 2701 E Osborn Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| North American Savings Bank | 12520 S 71 Hwy | Grandview, MO 64030 | | | | First Class Mail |
| North American Title - Client Care Dept | 101 University Blvd, Ste 310 | Denver, CO 80206 | | | | First Class Mail |
| North American Title Co | 1111 Camino Del Rio N | San Diego, CA 92108 | | | | First Class Mail |
| North Carolina Department of Revenue | Attn: Tabetha L Priest | 501 N Wilmington St | Raleigh, NC 27604 | | | First Class Mail |
| North Carolina Department of Revenue | Attention: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 27602 | | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 1168 | Raleigh, NC 27602 | | | | First Class Mail |
| North Carolina Dept of Revenue | Legal Pleadings | P.O. Box 871 | Raleigh, NC 27602 | | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640 | | | | First Class Mail |
| North Carolina Dept of Revenue | 501 N Wilmington St | Raleigh, NC 27604 | | | | First Class Mail |
| North End Investment II LLC | 6427 6th Ave, Ste 102 | Tacoma, WA 98406 | | | | First Class Mail |
| North Scottsdale Gateway, LLC | c/o Dakota Property Management | 8149 N 87th Pl | Scottsdale, AZ 85258 | | | First Class Mail |
| North Scottsdale Gateway, LLC | 17015 N Scottsdale Rd, Ste 120 | Scottsdale, AZ 85255 | | | crystal@dakotamanagement.com | Email |
| | | | | | | First Class Mail |
| North Shore Leasing | 3444 Sweitzer Rd | Loomis, CA 95650 | | | | First Class Mail |
| North Star Peaks & Spas | 149 E 10th Dr | Mesa, AZ 85234 | | | | First Class Mail |
| North Star Title Co | 1305 Antoine Dr | Houston, TX 77055 | | | | First Class Mail |
| North State Building Industry Association | 1536 Eureka Rd | Roseville, CA 95661 | | | | First Class Mail |
| Northeast Colorado Title Co LLC | 204 N 3rd St | Sterling, CO 80751 | | | | First Class Mail |
| Northern Arizona Association of Realtors Inc | 1515 E Cedar Ave, Ste 4 | Flagstaff, AZ 86004 | | | | First Class Mail |
| Northern California Title Co | 523 Walnut St | Red Bluff, CA 96080 | | | | First Class Mail |
| Northern Colorado Credit Union | 2901 S 27th Ave | Greeley, CO 80631 | | | | First Class Mail |
| Northern Colorado Title | 130 W Kiowa Ave | Fort Morgan, CO 80701 | | | | First Class Mail |
| Northern Wasatch Association of Realtors | 5703 S 1475 E | S Ogden, UT 84403 | | | | First Class Mail |
| Northland Communications | P.O. Box 961 | Corsicana, TX 75151 | | | | First Class Mail |
| Northpointe Bank | 5303 28th Tnort Ct SE | Grand Rapids, MI 49546 | | | | First Class Mail |
| Northside Investments of Spokane, LLC | P.O. Box 1129 | Litchfield Park, AZ 85340 | | | | First Class Mail |
| Northstar Identity | 10810 N Tatum Blvd, 102-315 | Phoenix, AZ 85028 | | | | First Class Mail |
| Northstar Risk Management | 2890 N Main St, Ste 302 | Walnut Creek, CA 92130 | | | | First Class Mail |
| Northwest Florida Appraisals, Inc | P.O. Box 1060 | Santa Rosa Beach, FL 32459 | | | | First Class Mail |
| Notaries Express LLC | 5742 Lonetree Blvd | Rocklin, CA 95765 | | | | First Class Mail |
| Notary Near You, Inc | 770 Sycamore Ave | Vista, CA 92083 | | | | First Class Mail |
| Noteworthy Productions, Inc | 18631 44th Ave W | Lynnwood, WA 98037 | | | | First Class Mail |
| Nova Consulting, LLC | 2374 Kenn Rd | Naperville, IL 60565 | | | | First Class Mail |
| Novelty Printing | 9559 Comar Ave, Unit C | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| NRBS, LLC | P.O. Box 1380 | Show Low, AZ 85902 | | | | First Class Mail |
| NSDCAR | 906 Sycamore Ave | Vista, CA 92081 | | | | First Class Mail |
| Nueces County Clerk | 901 Leopard St | Corpus Christi, TX 78401 | | | | First Class Mail |
| Nueva Vitlas At Beverly Community Association | 1 Civic Center Dr | Las Vegas, NV 89128 | | | | First Class Mail |
| Number One Sign Corp | 1842 E 3rd St, Ste 106 | Tempe, AZ 85281 | | | | First Class Mail |
| Nutero Construction, LLC | 6925 Union Park Ctr, Ste 500 | Cottonwood Heights, UT 84047 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Nuterra Realty | 6925 Union Park Ctr, Ste 500 | Cottonwood Heights, UT 84047 | | | First Class Mail |
| Nuvue Marketing | 1210 Blue Grass Ln | Idaho Falls, ID 83401 | | | First Class Mail |
| NV Energy | P.O. Box 30150 | Reno, NV 89520 | | | First Class Mail |
| NW Real Estate Appraisal | P.O. Box 15074 | Tumwater, WA 98511 | | | First Class Mail |
| NYLX, Inc | 100 Valley Rd, Ste 201 | Mt Arlington, NJ 07856 | | | First Class Mail |
| Nys Mcmt | Address Redacted | | | | First Class Mail |
| NYS Dept of Taxation and Finance | Attn: Office of Counsel | W A Harriman Campus, Bldg 9 | Albany, NY 12227 | | First Class Mail |
| Nys Dept Of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205 | | First Class Mail |
| NYS Dept of Taxation and Finance | Division of the Treasury | P.O. Box 22119 | Albany, NY 12201-2119 | | First Class Mail |
| O'Melveny & Myers LLP | Attn: Jennifer Taylor | 2 Embarcadero Ctr, 28th Fl | San Francisco, CA 94111-3823 | jtaylor@omm.com | Email |
| | | | | | First Class Mail |
| O'Melveny & Myers LLP | Attn: Stephen Warren/Jordan Weber | 400 S Hope St, 18th Fl | Los Angeles, CA 90071-2899 | swarren@omm.com | Email |
| | | | | | First Class Mail |
| O'Melveny & Myers LLP | Attn: Daniel Shamah | Times Square Tower | 7 Times Sq | New York, NY 10036 | dshamah@omm.com | Email |
| | | | | | First Class Mail |
| O'Melveny & Myers LLP | Attn: Jordan Weber | | | jweber@omm.com | Email |
| | | | | | First Class Mail |
| Oak Crest Property Owner's Association | 7200 E Dry Creek Rd | Centennial, CO 80112 | | | First Class Mail |
| Oak Tree Funding | 3133 W Frye Rd | Chandler, AZ 85226 | | | First Class Mail |
| Oak Tree Insurance Services LLC | 329 Kingston Ave | Brooklyn, NY 11213 | | | First Class Mail |
| Oakland Association of Realtors | 1528 Webster St | Oakland, CA 94612 | | | First Class Mail |
| Oakland Berkeley Association of Realtors | 1528 Webster St | Oakland, CA 94612 | | | First Class Mail |
| Obeth Vasquez Ceballos | Address Redacted | | | | First Class Mail |
| OC Pool & Spa Renovations LLC | P.O. Box 1384 | Chandler, AZ 85224 | | | First Class Mail |
| Ocean Desert Pools & Spa | P.O. Box 1932 | Somerton, AZ 85350 | | | First Class Mail |
| Ocinteier Properties, Inc | 9201 Montgomery Blvd NE, Ste 403 | Albuquerque, NM 87111 | | | First Class Mail |
| Ocl Financial Services LLC | P.O. Box 860704 | Minneapolis, MN 55486 | | | First Class Mail |
| OCL Financial Services LLC | 20225 Water Tower Blvd, 4th Fl | Brookfield, WI 53045 | | | First Class Mail |
| Octavian Coventry | 41 Madison Ave | New York, NY 10010 | | | First Class Mail |
| Octavia Carstotive | Address Redacted | | | | First Class Mail |
| Octavia Chavez | Address Redacted | | | | First Class Mail |
| Octavio Ryan | Address Redacted | | | | First Class Mail |
| Ocwen Loan Servicing, LLC | P.O. Box 79135 | Phoenix, AZ 85062 | | | First Class Mail |
| Oded Shekel | Address Redacted | | | | First Class Mail |
| Odette Hamlin | Address Redacted | | | | First Class Mail |
| Ofelia Quintana Velasquez | Address Redacted | | | | First Class Mail |
| Office Depot | P.O. Box 29248 | Phoenix, AZ 85038 | | | First Class Mail |
| Office Furniture Bay Area | 1345 Magnolia Ave | Rohnert Park, CA 94928 | | | First Class Mail |
| Office Furniture Blowout | 160 W 2100 S | Salt Lake City, UT 84115 | | | First Class Mail |
| Office Furniture Now, Ll | 3740 W Van Buren St | Phoenix, AZ 85009 | | | First Class Mail |
| Office Furniture Unlimited | 2140 S Ritchey St | Santa Ana, CA 92705 | | | First Class Mail |
| Office Furniture World Inc | 2970 Santa Rosa Ave | Santa Rosa, CA 95407 | | | First Class Mail |
| Office Mdlic | 4665 Brentwood Ln | San Bernardino, CA 92407 | | | First Class Mail |
| Office of Financial Institutions | P.O. Box 94095 | Baton Rouge, LA 70804 | | | First Class Mail |
| Office Of State Tax Commissioner | 600 E Blvd Ave, Dept 127 | Bismarck, ND 58505 | | | First Class Mail |
| Office of Tax & Revenue | Attn: Stephanie Jeter, Supervisory Revenue Officer | Compliance Admin, Collection Div | Bankruptcy/Contracts/Sp Investig Unit | P.O. Box 37559 | Washington, DC 20013 | stephanie.jeter@dc.gov | Email |
| | | | | | First Class Mail |
| Office of Tax & Revenue | Attn: Marc Aronin, Chief of Collection Div | Compliance Admin, Collection Div | 1101 4th St SW | Washington, DC 20024 | | First Class Mail |
| Office of Tax & Revenue | P.O. Box 96019 | Washington, DC 20090 | | | First Class Mail |
| Office Of Tax And Revenue | 1101 4th S Sw, Ste 270 | Washington, DC 20024 | | | First Class Mail |
| Office of the Attorney General | Attn: Maura Healey | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | ago@state.ma.us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Karl A Racine | 400 6th St NW | Washington, DC 20001 | | First Class Mail |
| Office of the Attorney General | Attn: Derek Schmidt | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | First Class Mail |
| Office of the Attorney General | Attn: Lenina A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capital, PL 01 | Tallahassee, FL 32399-1050 | | First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | State Capitol, Rm 114 E | P.O. Box 7857 | Madison, WI 53707-7857 | | First Class Mail |
| Office of the Attorney General | Attn: Eric Schmitt | 815 Olive St, Ste 200 | St Louis, MO 63101 | | First Class Mail |
| Office of the Attorney General | Attn: Maura Healey | 1441 Main St, 12th Fl | Springfield, MA 01103 | ago@state.ma.us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | 445 Minnesota St, Ste 1400 | Saint Paul, MN 55101 | | First Class Mail |
| Office of the Attorney General | Attn: Xavier Becerra | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | Contact2@Virginia.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| Office of the Attorney General | Attn: Mark Vargo | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| Office of the Attorney General | Attn: Mark Brnovich | 2005 N Central Ave | Phoenix, AZ 85004 | AGInfo@azag.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Doug Peterson | 2115 State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Lawrence Wasden | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | AGWasden@ag.idaho.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | | First Class Mail |
| Office of the Attorney General | Justice Bldg, 3rd Fl | 215 N Sanders | P.O. Box 201401 | Helena, MT 59620-1401 | contactdoj@mt.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.O. Box 12548 | Austin, TX 78711-2548 | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | | First Class Mail |
| Office of the Attorney General | Attn: John M O'Connor | 313 NE 21st Str | Oklahoma City, OK 73105 | | First Class Mail |
| Office of the Attorney General | Attn: Maura Healey | 105 William St, 1st Fl | New Bedford, MA 02740 | ago@state.ma.us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | 425 5th Ave N | Nashville, TN 37243 | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | PO Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Office of the Attorney General | Attn: Susan R Young | 109 State St | Montpelier, VT 05609-1001 | ago.info@vermont.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Leslie Rutledge | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | oag@ArkansasAG.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Eric Schmidt | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | First Class Mail |
| Office of the Attorney General | Attn: Ellen F Rosenblum | 1162 Court St, NE | Justice Bldg | Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | First Class Mail |
| Office of the Attorney General | Attn: Clare E Connors | 425 Queen St | Honolulu, HI 96813 | hawaiiag@hawaii.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | attorney.general@ct.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Josh Shapiro | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | First Class Mail |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | attorneygeneral@doj.nh.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | 700 Capitol Ave, Ste 118 | Capitol Bldg | Frankfort, KY 40601 | | First Class Mail |
| Office of the Attorney General | Attn: Eric Schmidt | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | First Class Mail |
| Office of the Attorney General | Attn: Maura Healey | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | ago@state.ma.us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | 300 Capitol Dr | Baton Rouge, LA 70802 | | First Class Mail |
| Office of the Attorney General | Attn: Brian Frosh | 200 St Paul Pl | Baltimore, MD 21202-2202 | oag@oag.state.md.us | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House Stn 6 | Augusta, ME 04333 | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | First Class Mail |
| Office of the Attorney General | Attn: Clyde Ed Sniffen, Jr | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | attorneygeneral@alaska.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | attorney.general@delaware.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Wayne Stenehjem | State Capitol | 600 E Boulevard Ave, Dept 125 | Bismarck, ND 58505-0040 | ndag@nd.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Department of Justice | 550 High St | P.O. Box 220 | Jackson, MS 39205 | msag@michigan.gov | Email |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | miag@michigan.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Steve Marshall | State of Alabama | 501 Washington Ave | Montgomery, AL 36104 | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | | First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | Torre Chardón, Ste 1201 | 350 Carlos Chardón St | San Juan, PR 00918 | | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Place, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | miag@michigan.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | Constituent@atg.in.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | | First Class Mail |
| Office of the Attorney General | Attn: Mathew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | | First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | Kendrick Building | 2320 Capitol Ave | Cheyenne, WY 82002 | | First Class Mail |
| Office of the Attorney General | Attn: Leslie Rutledge | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | | First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol Complex, Bldg 1, Rm E-26 | 1900 Kanawha Blvd E | Charleston, WV 25305 | | First Class Mail |
| Office of the Attorney General | Attn: Tom Miller | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | consumer@ag.iowa.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | | First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | aginfo@ag.nv.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | nedoj@nebraska.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | oag@dc.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | P.O. Box 142320 | Salt Lake City, UT 84114-2320 | | | oag@agutah.gov | Email |
| | | | | | First Class Mail |
| Office of the Attorney General | 1885 N 3rd St | Baton Rouge, LA 70802 | | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | | First Class Mail |
| Office of the Attorney General | 601 S University Ave | Carbondale, IL 62901 | | | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | | First Class Mail |
| Office of the Attorney General | 9001 Mail Service Ctr | Raleigh, NC 27699-9001 | | | | First Class Mail |
| Office of the Attorney General | P.O. Box 94005 | Baton Rouge, LA 70804 | | | | First Class Mail |
| Office of the US Trustee | Attn: Linda Richenderfer | 844 King St, Ste 2207 | Wilmington, DE 19801 | Linda.Richenderfer@usdoj.gov | Email |
| | | | | | First Class Mail |
| Office Resale Solutions LLC | P.O. Box 27316 | Tempe, AZ 85285 | | | | First Class Mail |
| Officeteam | P.O. Box 743295 | Los Angeles, CA 90074 | | | | First Class Mail |
| O'Hanlon | P.O. Box 5664 | Scottsdale, AZ 85261 | | | | First Class Mail |
| O'Hanlon Property Appraisal | P.O. Box 5664 | Scottsdale, AZ 85261 | | | | First Class Mail |
| Ohio Dept Of Taxation | Commercial Activity/Sales and Use | Attn: Compliance Tax Division | P.O. Box 2678 | Columbus, OH 43216-2678 | | First Class Mail |
| Ohio Dept Of Taxation | Commercial Activity/Sales and Use | Attn: Compliance Tax Division | P.O. Box 16678 | Columbus, OH 43216-6678 | | First Class Mail |
| Ohio Dept of Taxation | Corporate Franchise Tax | P.O. Box 27 | Columbus, OH 43216-0027 | | First Class Mail |
| Ohio Dept Of Taxation | 4485 Northland Ridge Blvd | Columbus, OH 43229 | | | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 181140 | Columbus, OH 43218 | | | | First Class Mail |
| Ohio Division | P.O. Box 16561 | Akron, OH 44309 | | | | First Class Mail |
| Ohio Real Title Agency, LLC | 1213 Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Ohm Sweet Ohm, Incorporated | 25675 Taladro Cir, Unit A | Mission Viejo, CA 92691 | | | | First Class Mail |
| Oj & Shannon Secord | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Oj Secord | Address Redacted | | | | | First Class Mail |
| Okelley & Sorohan Attorneys At Law | 340 Jesse Jewell Pkwy SE, Ste 110 | Gainesville, GA 30501 | | | | First Class Mail |
| Oklahoma Dept of Consumer Credit | 3613 NW 56th St | Oklahoma City, OK 73112 | | | | First Class Mail |
| Oklahoma Secretary of State | 421 NW 13th St | Oklahoma City, OK 73103 | | | | First Class Mail |
| Oklahoma Tax Commission | Franchise Tax Return | P.O. Box 26850 | Oklahoma City, OK 73126-3160 | | | First Class Mail |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | | | First Class Mail |
| Oklahoma Tax Commission | P.O. Box 26890 | Oklahoma City, OK 73126 | | | | First Class Mail |
| Oksana Muhlos | Address Redacted | | | | | First Class Mail |
| Olaf Meier | Address Redacted | | | | | First Class Mail |
| Old Faithful Team, Inc | 6547 N Academy Blvd, Ste 481 | Colorado Springs, CO 80918 | | | | First Class Mail |
| Old Republic Home Protection Co, Inc | P.O. Box 5017 | San Ramon, CA 94583 | | | | First Class Mail |
| Old Republic National Title | 1410 N Westshore Blvd | Tampa, FL 33607 | | | | First Class Mail |
| Old Republic Title | 228 S Seguin Ave | New Braunfels, TX 78130 | | | | First Class Mail |
| Old Republic Title Co | 790 Mason St | Vacaville, CA 95680 | | | | First Class Mail |
| Old Republic Title Co of Nevada | 8861 W Sahara Ave | Las Vegas, NV 89117 | | | | First Class Mail |
| Old Tucson Real Estate Appraisal | P.O. Box 87017 | Tucson, AZ 85754 | | | | First Class Mail |
| Olde Town Mortgage, LLC | 950 Washington Ave | Golden, CO 80401 | | | | First Class Mail |
| Olga Balderrama & Susan Harbin | Address Redacted | | | | | First Class Mail |
| Olga Bersuit | Address Redacted | | | | | First Class Mail |
| Olga Pas | Address Redacted | | | | | First Class Mail |
| Olson Appraisal Co Inc | 1897 Oak Creek Dr | Greenwood Village, CO 80121 | | | | First Class Mail |
| Olusegun Bolofinde | Address Redacted | | | | | First Class Mail |
| Olympic Peninsula Title | 319 S Peabody St | Port Angeles, WA 98362 | | | | First Class Mail |
| Omar E Martinez & Hilda Mendoza | Address Redacted | | | | | First Class Mail |
| Omar Hernandez | Address Redacted | | | | | First Class Mail |
| Omar Lewis | Address Redacted | | | | | First Class Mail |
| Omar Martinez or Hilda Mendoza | Address Redacted | | | | | First Class Mail |
| Omar Sandoval | Address Redacted | | | | | First Class Mail |
| Omar Sheika | Address Redacted | | | | | First Class Mail |
| Omar Solorio Trujillo | Address Redacted | | | | | First Class Mail |
| Omni Appraisal Services | 3623 Carlotr St | Lakewood, CA 90712 | | | | First Class Mail |
| OMS AC & Plumbing Services | P.O. Box 14236 | Phoenix, AZ 85063 | | | | First Class Mail |
| On Call Refrigeration, Inc | P.O. Box 4787 | Yuma, AZ 85366 | | | | First Class Mail |
| On Time Appraisal Services | 12807 Larchmere Blvd | Shaker Heights, OH 44120 | | | | First Class Mail |
| One Step Services | 15456 Madero, Ste 180 | Mission Viejo, CA 92691 | | | | First Class Mail |
| One Stop Appraisal | 7239 Rainford St | Las Vegas, NV 89148 | | | | First Class Mail |
| One Stop Real Estate | 220 S Eaton St | Lakewood, CO 80226 | | | | First Class Mail |
| One Way Final Cleaning, LLC | P.O. Box 13009 | Mesa, AZ 85216 | | | | First Class Mail |
| Oneok Inc | 2355 W Pinnacle Peak Rd | Phoenix, AZ 85027 | | | | First Class Mail |
| Oneway Community Management | 1000 8th St | Greeley, CA 80631 | | | | First Class Mail |
| Ong Financial Services | 8450 W Mcdowell Rd, Ste 105 | Phoenix, AZ 85037 | | | | First Class Mail |
| Onpoint Appraisals | 2040 S Alma School Rd | PMB 211 | Chandler, AZ 85286 | | | First Class Mail |
| Onsite Business Service, LLC | 2865 N Norwalk, Ste 101 | Mesa, AZ 85215 | | | | First Class Mail |
| Onslow Bay Financial LLC | 1211 Ave of The Americas | New York, NY 10036 | | | | First Class Mail |
| Ontario Fury | 9087 Arrow St, Apt 230 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Onyx Love LLC | 11500 S Eastern Ave | Henderson, NV 89052 | | | | First Class Mail |
| Open House Helpers | 1425 W Elliot Rd, Ste 103 | Gilbert, AZ 85233 | | | | First Class Mail |
| Opeyke Quebec | Address Redacted | | | | | First Class Mail |
| Ophelia Hovsepian-Vasquez | Address Redacted | | | | | First Class Mail |
| Optimal Blue | P.O. Box 844004 | Dallas, TX 75284 | | | | First Class Mail |
| Optimal Blue, LLC | Attn: Michelle Kersch | 5340 Legacy Dr, Bldg 2, 2nd Fl | Plano, TX 75024 | | | First Class Mail |
| Optimal Blue, LLC | P.O. Box 742971 | Los Angeles, CA 90074 | | | michelle.kersch@blvls.com | First Class Mail |
| Optimal Blue, LLC | 5340 Legacy Dr, Bldg 2, 2nd Fl | Plano, TX 75024 | | | | First Class Mail |
| Optis Group, LLC | 555 Middle Creek Pkwy | Colorado Springs, CO 80921 | | | | First Class Mail |
| Oracle | P.O. Box 44471 | San Francisco, CA 94144 | | | | First Class Mail |
| Oralia Morales De Soto | Address Redacted | | | | | First Class Mail |
| Orange Coast Title Co | 1115 Sylvan Ave, Ste A-29 | Modesto, CA 95350 | | | | First Class Mail |
| Orange Coast Title Co of Southern Ca | 1551 N Tustin Ave | Santa Ana, CA 92705 | | | | First Class Mail |
| Orange County Clerk-Recorder | 12 Civic Center Plz, Rm 101 | Santa Ana, CA 92701 | | | | First Class Mail |
| Orange Sky Realty | 7150 E Camelback, Ste 444 | Scottsdale, AZ 85251 | | | | First Class Mail |
| Orchard Title, LLC | 7300 Lone Star Dr | Plano, TX 75024 | | | | First Class Mail |
| Orchid Management Solutions | 833 SE 9th St | Deerfield Beach, FL 33441 | | | | First Class Mail |
| Oregon Department of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14730 | Salem, OR 97309-5050 | | | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14780 | Salem, OR 97309 | | | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14950 | Salem, OR 97309 | | | | First Class Mail |
| Oregon Mutual Insurance | P.O. Box 7500 | Mcminnville, OR 97128 | | | | First Class Mail |
| O'Reilly Brothers Appraisal Group Inc | 5015 Canyon Crest Dr, Ste 208 | Riverside, CA 92507 | | | | First Class Mail |
| Organizational Elements LLC | 7971 Dell Ridge Ave | Las Vegas, NV 89179 | | | | First Class Mail |
| Origin Bank | 1830 Oak Lawn Ave, Ste P-100 | Dallas, TX 75219 | | | | First Class Mail |
| Origin Bank | P.O. Box 1325 | Ruston, LA 71273 | | | | First Class Mail |
| Ornaldee Kittikamron | Address Redacted | | | | Email Address Redacted | First Class Mail |
| | | | | | | Email |
| Os National Texas | 2701 Dallas Pkwy | Plano, TX 75093 | | | | First Class Mail |
| OS National, LLC | 3097 Satellite Blvd | Duluth, GA 30096 | | | | First Class Mail |
| Oscar A Ramirez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Oscar Aguilera | Address Redacted | | | | | First Class Mail |
| Oscar Catering | 2182 N Pecos Rd, Ste 108 | Las Vegas, NV 89115 | | | | First Class Mail |
| Oscar Gonzales | Address Redacted | | | | | First Class Mail |
| Oscar Lara | Address Redacted | | | | | First Class Mail |
| Oscar Martinez Chavez | Address Redacted | | | | | First Class Mail |
| Oscar Rico | Address Redacted | | | | | First Class Mail |
| Oscar Rosales, Heidi Meza, Justo R Perez | Address Redacted | | | | | First Class Mail |
| Oscar Ruvalcaba | Address Redacted | | | | | First Class Mail |
| Oscar Soto & Alina Castillo | Address Redacted | | | | | First Class Mail |
| Osgood Appraisal Service, PC | 4006 E Via Montoya Dr | Phoenix, AZ 85050 | | | | First Class Mail |
| Ovet Rivera & Dalgeish Construction Co | 6604 Ferrystone | Paso Del notte, TX 78617 | | | | First Class Mail |
| Over Appraisal Services | 1022 Nevada Hwy, Ste 393 | Boulder City, NV 89005 | | | | First Class Mail |
| Osman Engineering Pllc | 183 E 26th St, Ste 3 | Yuma, AZ 85364 | | | | First Class Mail |
| Oswaldo Fuentes | Address Redacted | | | | | First Class Mail |
| Otoniel Sravo Chaparo | Address Redacted | | | | | First Class Mail |
| Out There Promos | 923 N 111 St | Mesa, AZ 85207 | | | | First Class Mail |
| Outmatch | P.O. Box 679829 | Dallas, TX 75267 | | | | First Class Mail |
| Outsourcing Depot Inc | 24861 Alicia Pkwy, Ste 153 | Laguna Hills, CA 92653 | | | | First Class Mail |
| Ovation Awards & Engraving | 1023 8th Ave S | Nashville, TN 37203 | | | | First Class Mail |
| Overlook Property Management | 6860 S Yosemite Ct, Ste 2000 | Centennial, CO 80112 | | | | First Class Mail |
| Owen Allen | Address Redacted | | | | | First Class Mail |
| Owen Appraisal Services | 3523 Meadowwood Dr | Murfreesboro, TN 37128 | | | | First Class Mail |
| P2H Inc | 7848 W Sahara Ave | Las Vegas, NV 89117 | | | | First Class Mail |
| Pablo Cordova | Address Redacted | | | | | First Class Mail |
| Pace & Sons Mechanical Inc | 140 Park Ave | Pine, CO 80470 | | | | First Class Mail |
| Pace Mechanical Services | 11035 Murphy Rd | Stafford, TX 77477 | | | | First Class Mail |
| Pacer Service Center | P.O. Box 5208 | Portland, OR 97208 | | | | First Class Mail |
| Pacific Coast Appraisal Group | 10406 Indiana Ave, Apt 82 | Riverside, CA 92503 | | | | First Class Mail |
| Pacific Coastal Valuation | 5638 Taft Ave | La Jolla, CA 92037 | | | | First Class Mail |
| Pacific Document Signing, Inc | 1080 National Blvd, Ste 110 | Los Angeles, CA 90064 | | | | First Class Mail |
| Pacific Electric, Inc | 2919 Meader Ave, Ste A | Las Vegas, NV 89102 | | | | First Class Mail |
| Pacific Office Automation | 14747 NW Greenbrier Pkwy | Beaverton, OR 97006 | | | | First Class Mail |
| Pacific Office Automation | 14747 NW Greenbrier Pkwy | Beaverton, OR 97006 | | | | First Class Mail |
| Pacific Plumbing Co of Santa Ana | 615 E Washington Ave | Santa Ana, CA 92702 | | | | First Class Mail |
| Pacific Southwest Association of Realtors | 880 Canarios Ct | Chula Vista, CA 91910 | | | | First Class Mail |
| Pacific Specialty Insurance Co | P.O. Box 40 | Anaheim, CA 92815 | | | | First Class Mail |
| Pacific State Bank | 714 E Orangethorpe Ave | Walnut Creek, CA 94598 | | | | First Class Mail |
| Pacific Union Property Management | 3392 Mendocino Ave | Santa Rosa, CA 95403 | | | | First Class Mail |
| Pacific West Appraisals | 13328 Starmount Way | Poway, CA 92064 | | | | First Class Mail |
| Paige Bridges | Address Redacted | | | | | First Class Mail |
| Paige Cummings | Address Redacted | | | | | First Class Mail |
| Paige L Chaves | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Paige Martin | Address Redacted | | | | | First Class Mail |
| Paige Osborn & Craig Hovey | Address Redacted | | | | | First Class Mail |
| Paj Adjusters | P.O. Box 371221 | El Paso, TX 79937 | | | | First Class Mail |
| Palacios Real Estate Services | 1204 Andrew Ct | Laredo, TX 78045 | | | | First Class Mail |
| Palladino's Professional Cleaning Services | 713 W Hemlock Way | Chandler, AZ 85248 | | | | First Class Mail |
| Palm Castle, LLC | 7000 N 16th St | Phoenix, AZ 85020 | | | | First Class Mail |
| Pamela Cohen | Address Redacted | | | | | First Class Mail |
| Pamela Douglas | Address Redacted | | | | | First Class Mail |
| Pamela Folsom | Address Redacted | | | | | First Class Mail |
| Pamela Norlee | Address Redacted | | | | | First Class Mail |
| Pamela L Shevlin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Pamela O'Friel | Address Redacted | | | | | First Class Mail |
| Pamela Schoppes | Address Redacted | | | | | First Class Mail |
| Pao & Grace Chiu | Address Redacted | | | | | First Class Mail |
| Paper Airplane | 2228 Race St | Denver, CO 80205 | | | | First Class Mail |
| Paper Cuts, Inc | 640 Jessie St | San Fernando, CA 91340 | | | | First Class Mail |
| Paper Recycling & Shredding Specialists | P.O. Box 3074 | San Dimas, CA 91773 | | | | First Class Mail |
| Paradise Embroidery & Screen Printing | 722 W Cienega Ave | San Dimas, CA 91773 | | | | First Class Mail |
| Paradise Properties | 1001 Bridgeway | Sausalito, CA 94965 | | | | First Class Mail |
| Paradise Village Associates RF LLC | 11811 N Tatum Blvd, Ste P111 | Phoenix, AZ 85028 | | | | First Class Mail |
| Paragon Appraisal Service | 7418 S Portland Ct | Gilbert, AZ 85298 | | | | First Class Mail |
| Paragon Micro Inc | P.O. Box 775695 | Chicago, IL 60677 | | | | First Class Mail |
| Paragon Micro Inc | 2 Corporate Dr, Ste 105 | Lake Zurich, IL 60047 | | | | First Class Mail |
| Paragon Micro, Inc | Attn: Todd Cowen | 2 Corporate Dr, Ste 105 | Lake Zurich, IL 60047 | | tcowen@paragonmicro.com | Email |
| | | | | | | First Class Mail |
| Paramount Organization, Inc | 17803 La Cantera Ter | San Antonio, TX 78256 | | | | First Class Mail |
| Paramount Property Mgmt | 5299 Dtc Blvd | Greenwood Village, CO 80111 | | | | First Class Mail |
| Paramount Title Services, LLC | 45 Pesetas Plz | Crossville, TN 38571 | | | | First Class Mail |
| Parasoi | 2804 Gateway Oaks Dr, Ste 200 | Sacramento, CA 95833 | | | | First Class Mail |
| Paraston Abbasy | Address Redacted | | | | | First Class Mail |
| Pardeep Kaur Bisho | Address Redacted | | | | | First Class Mail |
| Paris H Hixon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Park & Associates, Inc | 5844 Del Paz Dr | Colorado Springs, CO 80918 | | | | First Class Mail |
| Park 25 How | 4144 N 21st St, Apt 1 | Phoenix, AZ 85016 | | | | First Class Mail |
| Park Avenue Condominium Assoc | 2180 S 1300 E, Ste 300 | Salt Lake City, UT 84106 | | | | First Class Mail |
| Park Central At Augusta Ranch | 10 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Park City Board of Realtors | 1889 Prospector Ave | Park City, UT 84060 | | | | First Class Mail |
| Park City Notary, LLC | 7453 Brook Hollow Loop Rd | Park City, UT 84098 | | | | First Class Mail |
| Park Lane Condominium Association | 460 S Marion Pkwy | Denver, CO 80209 | | | | First Class Mail |
| Parker Appraisal Service, Inc | P.O. Box 64991 | University Place, WA 98464 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Parker County Appraisal District | 1108 Santa Fe Dr | Weatherford, TX 76086 | | | | First Class Mail |
| Parks Coffee | P.O. Box 113000 | Carrollton, TX 75011 | | | | First Class Mail |
| Parks Coffee California Inc | P.O. Box 110914 | Carrollton, TX 75011 | | | | First Class Mail |
| Parks Coffee Proctor TX | P.O. Box 110209 | Carrollton, TX 75011 | | | | First Class Mail |
| Parkside At Buckeye Hoa | P.O. Box 62465 | Phoenix, AZ 85082 | | | | First Class Mail |
| Parkway Title | 6301 Dtc Blvd | Greenwood Village, CO 80111 | | | | First Class Mail |
| Parkwood Ranch | 633 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Parsons Appraisal Service, LLC | 776 Olde Oaks Dr | Temple, TX 76502 | | | | First Class Mail |
| Parth Shah | Address Redacted | | | | | First Class Mail |
| Partner Colorado Credit Union | 6221 Sheridan Blvd | Arvada, CO 80003 | | | | First Class Mail |
| Pasadena Foothills Association of Realtors | 1070 E Green St, Ste 100 | Pasadena, CA 91106 | | | | First Class Mail |
| Pascual Garden Maintenance LLC | 648 E Millett Ave | Mesa, AZ 85204 | | | | First Class Mail |
| Pashman Stein Walder Hayden, PC | Attn: William R Firth, III | | 1007 N Orange St, 4th Fl, Ste 183 | Wilmington, DE 19801 | wfirth@pashmanstein.com | Email |
| | | | | | | First Class Mail |
| Pashman Stein Walder Hayden, PC | | | | | lbarcalow@pashmanstein.com | Email |
| Passage Technology | | | | | | First Class Mail |
| Passage Technology LLC | 100 Saunders Rd, Ste 150 | Lake Forest, IL 60045 | | | | First Class Mail |
| Pathfinder Total Return Fund, LLC | 21 E 6th St, Ste 706 | Tempe, AZ 85281 | | | | First Class Mail |
| Pathfinder TRF II, LLC | 21 E 6th St, Ste 706 | Tempe, AZ 85281 | | | | First Class Mail |
| Pathfinder TRF Four LLC | 21 E 6th St, Ste 706 | Tempe, AZ 85281 | | | | First Class Mail |
| Pathfinder TRF II, LLC | 21 E 6th St, Ste 706 | Tempe, AZ 85281 | | | | First Class Mail |
| Pathway Title Agency | 7100 E Pleasant Valley Rd | Independence, OH 44131 | | | | First Class Mail |
| Patrice Patterson | Address Redacted | | | | | First Class Mail |
| Patricia Ball | Address Redacted | | | | | First Class Mail |
| Patricia Bell | Address Redacted | | | | | First Class Mail |
| Patricia Boyd | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Patricia Bynum | Address Redacted | | | | | First Class Mail |
| Patricia Constable | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Patricia Gomez | Address Redacted | | | | | First Class Mail |
| Patricia J Caballero | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Patricia M Tucker | Address Redacted | | | | | First Class Mail |
| Patricia M Valentino | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Patricia Medina | Address Redacted | | | | | First Class Mail |
| Patricia Miletta | Address Redacted | | | | | First Class Mail |
| Patricia Reichenberg | Address Redacted | | | | | First Class Mail |
| Patricia Rheen | Address Redacted | | | | | First Class Mail |
| Patricia Sunderland | Address Redacted | | | | | First Class Mail |
| Patricia Tucker | Address Redacted | | | | | First Class Mail |
| Patricia Turrisi | Address Redacted | | | | | First Class Mail |
| Patricia Turrisi or Michael Mccoy | Address Redacted | | | | | First Class Mail |
| Patricia V Kaiser | Address Redacted | | | | | First Class Mail |
| Patricia Vouros | Address Redacted | | | | | First Class Mail |
| Patricia Young | Address Redacted | | | | | First Class Mail |
| Patricia & Filomena Treyes | Address Redacted | | | | | First Class Mail |
| Patrick Bolanos | Address Redacted | | | | | First Class Mail |
| Patrick Buerl | Address Redacted | | | | | First Class Mail |
| Patrick Burk | Address Redacted | | | | | First Class Mail |
| Patrick Butlers | Address Redacted | | | | | First Class Mail |
| Patrick C Martin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Patrick Crawford | Address Redacted | | | | | First Class Mail |
| Patrick Creek | Address Redacted | | | | | First Class Mail |
| Patrick D Robinson | Address Redacted | | | | | First Class Mail |
| Patrick Glance | Address Redacted | | | | | First Class Mail |
| Patrick J & Ray A Foley | Address Redacted | | | | | First Class Mail |
| Patrick Kugler | Address Redacted | | | | | First Class Mail |
| Patrick Ladrigan | Address Redacted | | | | | First Class Mail |
| Patrick Manning | Address Redacted | | | | | First Class Mail |
| Patrick Marshall | Address Redacted | | | | | First Class Mail |
| Patrick O Ingram Appraisals | Address Redacted | | | | | First Class Mail |
| Patrick Stur | Address Redacted | | | | | First Class Mail |
| Patrick Warren Halfey & Rhonda Renee Bruce | Address Redacted | | | | | First Class Mail |
| Patrizia Tretta | Address Redacted | | | | | First Class Mail |
| Patsy Benson | Address Redacted | | | | | First Class Mail |
| Patti J Swisher | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Patti Swisher | Address Redacted | | | | | First Class Mail |
| Paul & Lisa Schmidt | Address Redacted | | | | | First Class Mail |
| Paul Buchman | Address Redacted | | | | | First Class Mail |
| Paul D Anderson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Paul Deberry & Loren Gmachi | Address Redacted | | | | | First Class Mail |
| Paul F Smith | Address Redacted | | | | | First Class Mail |
| Paul F Smith Appraisal | 12810 Esplanade St | San Antonio, TX 78233 | | | | First Class Mail |
| Paul Gallegos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Paul Gordon | Address Redacted | | | | | First Class Mail |
| Paul Hawthorne Jr | Address Redacted | | | | | First Class Mail |
| Paul I Tscherina | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Paul Jones | Address Redacted | | | | | First Class Mail |
| Paul Kinsman | Address Redacted | | | | | First Class Mail |
| Paul Klimke | Address Redacted | | | | | First Class Mail |
| Paul Lane | Address Redacted | | | | | First Class Mail |
| Paul LaMintt | Address Redacted | | | | | First Class Mail |
| Paul Markow Photography | 2222 E Mcdowell Rd | Phoenix, AZ 85006 | | | | First Class Mail |
| Paul Mathias | Address Redacted | | | | | First Class Mail |
| Paul Moretti | Address Redacted | | | | | First Class Mail |
| Paul Murphey | Address Redacted | | | | | First Class Mail |
| Paul Neale | Address Redacted | | | | | First Class Mail |
| Paul Neuland | Address Redacted | | | | | First Class Mail |
| Paul Nicinski | Address Redacted | | | | | First Class Mail |
| Paul Or Helen Stronger | Address Redacted | | | | | First Class Mail |
| Paul Pawlowski | Address Redacted | | | | | First Class Mail |
| Paul Stable | Address Redacted | | | | | First Class Mail |
| Paul Stanholm | Address Redacted | | | | | First Class Mail |
| Paul Thomas | Address Redacted | | | | | First Class Mail |
| Paul Tschudy | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Paul V Dupriest | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Paul Voigt | Address Redacted | | | | | First Class Mail |
| Paul W Adgren | Address Redacted | | | | | First Class Mail |
| Paula C Krout | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Paula Coquelet | Address Redacted | | | | | First Class Mail |
| Paula Gomez | Address Redacted | | | | | First Class Mail |
| Paula Meyer | Address Redacted | | | | | First Class Mail |
| Paula P Digeronimo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Paula Schiller | Address Redacted | | | | | First Class Mail |
| Paulina Ortiz | Address Redacted | | | | | First Class Mail |
| Paulina Paz | Address Redacted | | | | | First Class Mail |
| Pawlok Dass | Address Redacted | | | | | First Class Mail |
| Paycom Payroll, LLC | 4222 E Thomas Rd, Ste 350 | Phoenix, AZ 85018 | | | | First Class Mail |
| Payflex Systems | P.O. Box 2239 | Omaha, NE 68103 | | | | First Class Mail |
| Payne & Sons | P.O. Box 188 | Higley, AZ 85236 | | | | First Class Mail |
| Payson Roundup | 708 N Beeline Hwy | Payson, AZ 85541 | | | | First Class Mail |
| PC Connection Sales Corp | P.O. Box 536472 | Pittsburgh, PA 15253 | | | | First Class Mail |
| PC Reprographics | 16674 N 91st St | Scottsdale, AZ 85260 | | | | First Class Mail |
| PCAA | 270 Technology Way, Ste 100 | Rocklin, CA 95765 | | | | First Class Mail |
| PCMS | 7208 S Tucson Way, Ste 125 | Centennial, CO 80112 | | | | First Class Mail |
| PCN Network LLC | 200 Fleet St | Pittsburgh, PA 15220 | | | | First Class Mail |
| PDQ Notary, Inc | 2258 Schuetz Rd, Ste 100 | St Louis, MO 63146 | | | | First Class Mail |
| PDS | 14100 N 83rd Ave | Peoria, AZ 85385 | | | | First Class Mail |
| Pdwarehouse LLC | 3225 N Arizona Ave | Chandler, AZ 85225 | | | | First Class Mail |
| Peak Appraisals, Inc | 287 Parkview Dr | Woodland Park, CO 80863 | | | | First Class Mail |
| Peak Broadcasting LLC | 8273 Park Blvd, Ste 100 | Boise, ID 83712 | | | | First Class Mail |
| Peak Property Management | 716 S 20th Ave | Bozeman, MT 59718 | | | | First Class Mail |
| Peak Vista Appraisals Inc | 430 E 19th St | Colorado Springs, CO 80918 | | | | First Class Mail |
| Pearl Title | 7095 W Sahara Ave | Las Vegas, NV 89117 | | | | First Class Mail |
| Pearson Law Group LLC | 9375 E Shea Blvd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Pebbles Weinkamp | Address Redacted | | | | | First Class Mail |
| Pedernales Electric Cooperative, Inc | P.O. Box 1 | Johnson City, TX 78636 | | | | First Class Mail |
| Pedro Dianra & Macario Saldana Adame | Address Redacted | | | | | First Class Mail |
| Pedro Alanis- Ruiz | Address Redacted | | | | | First Class Mail |
| Pedro Corona | Address Redacted | | | | | First Class Mail |
| Pedro Fierro | Address Redacted | | | | | First Class Mail |
| Pedro Fuentes | Address Redacted | | | | | First Class Mail |
| Pedro Garcia | Address Redacted | | | | | First Class Mail |
| Pedro Gomez | Address Redacted | | | | | First Class Mail |
| Pedro Gomez Castillo | Address Redacted | | | | | First Class Mail |
| Pedro Juarez | Address Redacted | | | | | First Class Mail |
| Pedro Martinez Saavedra | Address Redacted | | | | | First Class Mail |
| Pedro Villalobos Santillan | Address Redacted | | | | | First Class Mail |
| Peer Aagaard | Address Redacted | | | | | First Class Mail |
| Peerless Appraisals LLC | 11806 Llano Sound | San Antonio, TX 78258 | | | | First Class Mail |
| Peggie Hardin | Address Redacted | | | | | First Class Mail |
| Peggy Ann Hegberg-Lunke | Address Redacted | | | | | First Class Mail |
| Peggy Lobster | Address Redacted | | | | | First Class Mail |
| Pekala & Associates | 3942 Pepperidge Ct | Woodbridge, VA 22192 | | | | First Class Mail |
| Pekin Insurance | 2505 Court St | Pekin, IL 61558 | | | | First Class Mail |
| Pekin Insurance Co | 2505 Court St | Pekin, IL 61558 | | | | First Class Mail |
| Pelligrino Costanza | Address Redacted | | | | | First Class Mail |
| Pelligreno Costanza | Address Redacted | | | | | First Class Mail |
| Penchai Fang | Address Redacted | | | | | First Class Mail |
| Penn Neon Sign Co, Inc | 707 W 8th St | Yuma, AZ 85364 | | | | First Class Mail |
| Pennelope Dawn | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Penney Mullins | Address Redacted | | | | | | First Class Mail |
| Penny Young | Address Redacted | | | | | Email Address Redacted | Email |
| Pennymac Corp | P.O. Box 669 | Moorpark, CA 93020 | | | | | First Class Mail |
| Pennymac Corp | | | | | | | First Class Mail |
| Pennymac Corp | 3043 Townsgage Rd, Ste 200 | Westlake Village, CA 91361 | | | | | First Class Mail |
| Pennymac Loan Services | P.O. Box 30597 | Los Angeles, CA 90030 | | | | | First Class Mail |
| Peoples Mortgage | 2055 E Centennial Cir | Tempe, AZ 85284 | | | | | First Class Mail |
| Peoples Mortgage Co | 3215 W Ray Rd | Chandler, AZ 85226 | | | | | First Class Mail |
| Peoples Processing, Inc | 13492 Research Blvd, Apt 120 | Austin, TX 78750 | | | | | First Class Mail |
| People's United Bank, NA | 101 Bullitt Ln, Ste 100 | Louisville, KY 40222 | | | | | First Class Mail |
| Pepperdines | 790 Umatilla St | Denver, CO 80204 | | | | | First Class Mail |
| Performance Experts, Inc | 501 S Reino Rd, Ste 231 | Newbury Park, CA 91320 | | | | | First Class Mail |
| Performance School of Real Estate Finance | 15111 N Pima Rd, Ste 101 | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Perimeson Enterprises PLLC | 1715 N Greenfield Rd | Mesa, AZ 85205 | | | | | First Class Mail |
| Perkinson Valuation Services LLC | 1102 Tanglewood Dr | Cary, NC 27511 | | | | | First Class Mail |
| Perla Holguin | Address Redacted | | | | | | First Class Mail |
| Perminon Abstract Co | 2101 W Wadley Ave | Midland, TX 79705 | | | | | First Class Mail |
| Perminon Basin Abstrat Co | 127 NW Ave, Apt A | Andrews, TX 79714 | | | | | First Class Mail |
| Perona, Langer, Beck, Serbin & Harrison, Apc | 300 E San Antonio Dr | Long Beach, CA 90807 | | | | | First Class Mail |
| Perry Pulley | Address Redacted | | | | | | First Class Mail |
| Perry Wilkins | Address Redacted | | | | | | First Class Mail |
| Persaveri Touch Property Management | 451 W Bonita Ave, Ste 15 | San Dimas, CA 91773 | | | | | First Class Mail |
| Pest Control Solutions | P.O. Box 669 | Chandler, AZ 85244 | | | | | First Class Mail |
| Pet Butler | Address Redacted | | | | | | First Class Mail |
| Peter Cordova | Address Redacted | | | | | | First Class Mail |
| Peter D Le | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Peter Daniel Magyar | Address Redacted | | | | | | First Class Mail |
| Peter Freeman | Address Redacted | | | | | | First Class Mail |
| Peter G Levas | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Peter G O'Neill | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Peter Holcomb | Address Redacted | | | | | | First Class Mail |
| Peter John Uspis Enterprises | 13371 W Alvarado Dr | Goodyear, AZ 85395 | | | | | First Class Mail |
| Peter Johnson | Address Redacted | | | | | | First Class Mail |
| Peter Klein | Address Redacted | | | | | | First Class Mail |
| Peter Lamb | Address Redacted | | | | | | First Class Mail |
| Peter Larsen | Address Redacted | | | | | | First Class Mail |
| Peter M Lecesir | Address Redacted | | | | | | First Class Mail |
| Peter Mouzakis | Address Redacted | | | | | | First Class Mail |
| Peter R Porterfield | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Peter Rowley | Address Redacted | | | | | | First Class Mail |
| Peter Simpson | Address Redacted | | | | | | First Class Mail |
| Peter W Morris | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Peter W Solo | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Peter Whitlock | Address Redacted | | | | | | First Class Mail |
| Peter Wilmot | Address Redacted | | | | | | First Class Mail |
| Peterson Appraisals | 1013 E Grandview Rd | Phoenix, AZ 85022 | | | | | First Class Mail |
| Peterson Co | 9590 E Ironwood Square Dr | Scottsdale, AZ 85258 | | | | | First Class Mail |
| Pettis Sweet's Av | 1645 W Baseline Rd, Ste 3527 | Mesa, AZ 85402 | | | | | First Class Mail |
| Petra Ledesma | Address Redacted | | | | | | First Class Mail |
| Pfeifer & Del La Mora LLP | 6482 J Corson St | Temecula, CA 92592 | | | | | First Class Mail |
| PG&E | c/o Bankruptcy Dept | P.O. Box 8329 | Stockton, CA 95208 | | | | First Class Mail |
| PG&E | P.O. Box 997300 | Sacramento, CA 95899 | | | | | First Class Mail |
| PG&E | Box 997300 | Sacramento, CA 95899 | | | | | First Class Mail |
| PG&E | Sacramento, CA 95899 | | | | | | First Class Mail |
| PGP Title | 16767 N Perimeter Dr, Ste 100 | Scottsdale, AZ 85260 | | | | | First Class Mail |
| PGP Title of Florida | 4901 Vineland Rd | Orlando, FL 32811 | | | | | First Class Mail |
| PGS Property Managers LLC | P.O. Box 36496 | Phoenix, AZ 85067 | | | | | First Class Mail |
| Phat Sek | Address Redacted | | | | | | First Class Mail |
| Phelps County Title Co | 311 West Ave | Holdrege, NE 68949 | | | | | First Class Mail |
| PHH Mortgage Services | P.O. Box 371458 | Pittsburgh, PA 15250 | | | | | First Class Mail |
| Phil Dill Appraisals, Inc | P.O. Box 1397 | Denton, TN 76202 | | | | | First Class Mail |
| Philadelphia Insurance Co | P.O. Box 70251 | Philadelphia, PA 19176 | | | | | First Class Mail |
| Philip & Katherine Cuthbertson | Address Redacted | | | | | | First Class Mail |
| Philip & Linda Monroe | Address Redacted | | | | | | First Class Mail |
| Philip Ahlert | Address Redacted | | | | | | First Class Mail |
| Philip Grisillo | Address Redacted | | | | | | First Class Mail |
| Philip Jensen | Address Redacted | | | | | | First Class Mail |
| Philip Mcwilliams | Address Redacted | | | | | | First Class Mail |
| Philip Seelen | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Philip T Arrieta | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Philip Way | Address Redacted | | | | | | First Class Mail |
| Philippe Carpon | Address Redacted | | | | | | First Class Mail |
| Philippus & Lindie Janse Van Rensburg | Address Redacted | | | | | | First Class Mail |
| Phillip Aguilar | Address Redacted | | | | | | First Class Mail |
| Phillip Dayes Law Group Pc | c/o Trust Account | 3101 N Central Ave, Ste 1500 | Phoenix, AZ 85012 | | | | First Class Mail |
| Phillip Delaney | Address Redacted | | | | | | First Class Mail |
| Phillip Ditto | Address Redacted | | | | | | First Class Mail |
| Phillip Lopez | Address Redacted | | | | | | First Class Mail |
| Phillip Marks & Sarajane Williams | Address Redacted | | | | | | First Class Mail |
| Phillip Soule | Address Redacted | | | | | | First Class Mail |
| Phillip Vargas | Address Redacted | | | | | | First Class Mail |
| Phillipus Janse Van Rensburg | Address Redacted | | | | | | First Class Mail |
| Phillips Plumbing Solutions | P.O. Box 1323 | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Phoax, Inc | 8181 Mission Gorge Rd E | San Diego, CA 92120 | | | | | First Class Mail |
| Phoenician Closing Services LLC | 3104 E Camelback Rd, Ste 901 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Phoenix 1040 Holdings LLC | 590 Madison Ave | New York, NY 10022 | | | | | First Class Mail |
| Phoenix 1040 Holdings LLC | 590 Madison Ave, 29th Fl | New York, NY 10022 | | | | | First Class Mail |
| Phoenix 1040 LLC | 275 E Rivulon Blvd, Ste 300 | Gilbert, AZ 85297 | | | | | First Class Mail |
| Phoenix Analytic Services, Inc | 1999 Broadway | Denver, CO 80202 | | | | | First Class Mail |
| Phoenix Analytic Services, Inc | 1999 Broadway, Ste 4350 | Denver, CO 80202 | | | | | First Class Mail |
| Phoenix Analytic Services, LLC | Denver, CO 80202 | | | | | | First Class Mail |
| Phoenix Appraisal Services, LLC | P.O. Box 11383 | Chandler, AZ 85248 | | | | | First Class Mail |
| Phoenix Arena Development, LP | Attn: S Vega | 201 E Jefferson St | Phoenix, AZ 85004 | | | svega@suns.com | Email |
| | | | | | | | First Class Mail |
| Phoenix Arena Development, LP | 201 E Jefferson | Phoenix, AZ 85004 | | | | | First Class Mail |
| Phoenix Arena Development, LP | 201 E Jefferson St | Phoenix, AZ 85004 | | | | | First Class Mail |
| Phoenix Arena Development, LP | 201 E Jefferson St | Phoenix, AZ 85004 | | | | | First Class Mail |
| Phoenix Arena Development, LP | Phoenix, AZ 85004 | | | | | | First Class Mail |
| Phoenix Business Journal | 101 N 1st Ave, Ste 2300 | Phoenix, AZ 85003 | | | | | First Class Mail |
| Phoenix Children's Hospital Foundation | 2929 E Camelback Rd | Phoenix, AZ 85016 | | | | | First Class Mail |
| Phoenix Design One Inc | 80 E Rio Salado Pkwy, Ste 101 | Tempe, AZ 85281 | | | | | First Class Mail |
| Phoenix Home Builder | P.O. Box 1658 | Higley, AZ 85236 | | | | | First Class Mail |
| Phoenix II | 2020 N Central Ave | Phoenix, AZ 85004 | | | | | First Class Mail |
| Phoenix Magazine | 15169 N Scottsdale Rd | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Phoenix Nap | P.O. Box 52114 | Los Angeles, CA 90051 | | | | | First Class Mail |
| Phoenix Real Estate Club | 1841 N 24th St, Ste 10 | Phoenix, AZ 85008 | | | | | First Class Mail |
| Phoenix Realty Advisors | 4539 N 22nd St, Ste 207 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Phoenix Suns | 201 E Jefferson St | Phoenix, AZ 85004 | | | | | First Class Mail |
| Phoenix Valuations | 3314 N 68th, Ste 225 | Scottsdale, AZ 85251 | | | | | First Class Mail |
| Phoenix White Loan Solutions, LLC | 999 18th St, Ste 1400 | Denver, CO 80202 | | | | | First Class Mail |
| Phonebooth Inc | 599 Broadway, 9th Fl | New York, NY 10012 | | | | | First Class Mail |
| Phong Nguyen | Address Redacted | | | | | | First Class Mail |
| Phylee Lecrene & Andrea Oatey | Address Redacted | | | | | | First Class Mail |
| Piedmont Natural Gas | P.O. Box 1246 | Charlotte, NC 28201 | | | | | First Class Mail |
| Pier Side Appraisals Inc | P.O. Box 16972 | Jacksonville, FL 32245 | | | | | First Class Mail |
| Piera M Trisito | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Pierce County Assessor Treasurer | 2401 S 35th St, Rm 142 | Tacoma, WA 98409 | | | | | First Class Mail |
| Pierce T Armstrong | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Pierpont Technologies, LLC | dba Activeig | P.O. Box 1088 | Mesa, AZ 85211 | | | | First Class Mail |
| Pierre Balla | Address Redacted | | | | | | First Class Mail |
| Pieter & Jacqueline Moore | Address Redacted | | | | | | First Class Mail |
| Pieter Abraham | Address Redacted | | | | | | First Class Mail |
| Pikes Peak Association of Realtors | 430 N Tejon St | Colorado Springs, CO 80909 | | | | | First Class Mail |
| Pilger Title Co | 1406 Bienville Blvd | Ocean Springs, MS 39564 | | | | | First Class Mail |
| Pima County Recorder's Office | 115 N Church Ave | Tucson, AZ 85701 | | | | | First Class Mail |
| Pima County Treasurer | 240 N Stone Ave | Tucson, AZ 85701 | | | | | First Class Mail |
| Pinal County Assessor | P.O. Box 709 | Florence, AZ 85132 | | | | | First Class Mail |
| Pinal County Clerk | P.O. Box 848 | Florence, AZ 85132 | | | | | First Class Mail |
| Pinal County Government | 31 N Pinal St | Florence, AZ 85132 | | | | | First Class Mail |
| Pinal County Recorder | P.O. Box 848 | Florence, AZ 85132 | | | | | First Class Mail |
| Pinal County Treasurer | P.O. Box 729 | Florence, AZ 85132 | | | | | First Class Mail |
| Pingora Asset Management | 1620 Wazee St | Denver, CO 80202 | | | | | First Class Mail |
| Pinnacle Community Assoc Management | P.O. Box 21058 | Sarasota, FL 34276 | | | | | First Class Mail |
| Pinnacle Peak Appraisal | 8912 E Pinnacle Peak Rd | Scottsdale, AZ 85255 | | | | | First Class Mail |
| Pinnacle Phone Sales | P.O. Box 332206 | New Braunfels, TX 78131 | | | | | First Class Mail |
| Pinnacle Property Data | 10563 E 2nd St | Edmond, OK 73034 | | | | | First Class Mail |
| Pinnacle Signs & Graphics, LLC | 2275 Waynoka Rd | Colorado Springs, CO 80915 | | | | | First Class Mail |
| Pinnacle Title & Escrow Agency | 14050 N 83rd Ave | Peoria, AZ 85381 | | | | | First Class Mail |
| Pioneer Abstract & Title Co | 909 Delaware Ave | Alamogordo, NM 88310 | | | | | First Class Mail |
| Pioneer Title Agency | 3100 W Ray Rd, Ste 116 | Chandler, AZ 85226 | | | | | First Class Mail |
| Pioneer Title Agency, Inc | 421 S Beeline Hwy | Payson, AZ 85541 | | | | | First Class Mail |
| Pioneer Title Co | 5680 S Kipling St | Nampa, ID 83687 | | | | | First Class Mail |
| Pioneer Title Co | 8151 W Rifleman St | Boise, ID 83704 | | | | | First Class Mail |
| Pipeline Roofing | P.O. Box 1323 | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Piper Electric Co Inc | 5960 Jay St, Unit A | Arvada, CO 80003 | | | | | First Class Mail |
| Piramide Construction | 2884 W County 15th | Somerton, AZ 85350 | | | | | First Class Mail |
| Pitney Bowes | P.O. Box 371896 | Pittsburgh, PA 15250 | | | | | First Class Mail |
| Pitney Bowes Global Financial Services LLC | P.O. Box 81022 | Boston, MA 02298 | | | | | First Class Mail |
| PIV 47, LLC | 9611 S Ave, Ste C | Chicago, IL 60617 | | | | | First Class Mail |
| Pivot Payables | 601 108th Ave NE, Ste 1900 | Bellevue, WA 98004 | | | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Pivotal Project Management LLC | 1872 S Forest St | Denver, CO 80222 | | | First Class Mail |
| Pixley Appraisal Inc | 1405 Heidi Ln | Colorado Springs, CO 80907 | | | First Class Mail |
| PLA & Associates LLC | P.O. Box 270133 | Littleton, CO 80127 | | | First Class Mail |
| Placer County Clerk-Recorder | 2954 Richardson Dr | Auburn, CA 95603 | | | First Class Mail |
| Placer Title | 2145 Larkspur Ln, Ste A | Redding, CA 96002 | | | First Class Mail |
| Placer Title Co | 11321 Prospect Dr, Ste 1 | Jackson, CA 95642 | | | First Class Mail |
| Placida Laureano | Address Redacted | | | | First Class Mail |
| Plaid Technologies Inc | 564 Market St, Ste 700 | San Francisco, CA 94104 | | | First Class Mail |
| Planet Home Lending, LLC | 321 Research Pkwy, Ste 303 | Meriden, CT 06450 | | | First Class Mail |
| Planned Development Services | 14100 N 83rd Ave, Ste 200 | Peoria, AZ 85381 | | | First Class Mail |
| Plantopia Inc | P.O. Box 231985 | Encinitas, CA 92023 | | | First Class Mail |
| Platinum Cubed | 573 N State Rd | Briarcliff Manor, NY 10510 | | | First Class Mail |
| Platinum Cubed | Briarcliff Manor, NY 10510 | | | | First Class Mail |
| Platinum Data Solutions, Inc | 12 Journey, Ste 200 | Aliso Viejo, CA 92656 | | | First Class Mail |
| Platinum Properties of Colorado | 905 Hover Ridge Cir | Longmont, CO 80501 | | | First Class Mail |
| Platinum Rates & Limos | 6425 E Thomas Rd | Scottsdale, AZ 85251 | | | First Class Mail |
| Platinum Title | 4400 College Blvd | Overland Park, KS 66211 | | | First Class Mail |
| Plaza De Monaco | 2880 Locust St | Denver, CO 80222 | | | First Class Mail |
| Plaza Mortgage | 6420 Sequence Dr, Ste 200 | San Diego, CA 92121 | | | First Class Mail |
| PLG Holdings II, LLC | 8765 E Bell Rd, Ste 110 | Scottsdale, AZ 85260 | | | First Class Mail |
| PLS Group | 532 W 66th St | Loveland, CO 80538 | | | First Class Mail |
| Plummers Furniture | 8660 Research Dr | Irvine, CA 92618 | | | First Class Mail |
| PMA Graphics Studio | 4216 W Redfield | Phoenix, AZ 85053 | | | First Class Mail |
| PMAC Correspondent | 951 Yamato Rd, Ste 150 | Boca Raton, FL 33431 | | | First Class Mail |
| PMI Mortgage Insurance Co | P.O. Box 630045 | Dallas, TX 75263 | | | First Class Mail |
| PNM | P.O. Box 27900 | Albuquerque, NM 87125 | | | First Class Mail |
| Pnp Office Furniture | 840 S Rochester Ave, Ste B | Ontario, CA 91761 | | | First Class Mail |
| Pohl & Associates | P.O. Box 2636 | Eugene, OR 97402 | | | First Class Mail |
| Polaroer Graphics LLC | 3106 E Hope St | Mesa, AZ 85213 | | | First Class Mail |
| Polumsky & Bettel, LLP | 17806 IH 10 W | San Antonio, TX 78257 | | | First Class Mail |
| Polumsky Bettel Green LLP | 17806 IH 10 W, Ste 450 | San Antonio, TX 78257 | | | First Class Mail |
| Pool & Landscape Az | 4383 E Virginia St | Mesa, AZ 85215 | | | First Class Mail |
| Pool Solutions | 1065 Pinecrest Dr | Rock Hill, SC 29732 | | | First Class Mail |
| Pools By Steve, Inc | 1515 N Gilbert Rd | Gilbert, AZ 85234 | | | First Class Mail |
| Pop-A-Lock of Albuquerque | 9312 4th St NW | Albuquerque, NM 87114 | | | First Class Mail |
| Porcia Sullivan | Address Redacted | | | | First Class Mail |
| Porfirio & Matilde Saavedra | Address Redacted | | | | First Class Mail |
| Posadas Cleaning Services | 408 Fox Dr | Bullhead City, AZ 86442 | | | First Class Mail |
| Positronic | 2680 S Val Vista Dr, Ste 122 | Gilbert, AZ 85295 | | | First Class Mail |
| Potter Anderson & Corroon LLP | Attn: Christopher Samis/Katelin Morales | Attn: L Katherine Good | 1313 N Market St, 6th Fl | Wilmington, DE 19801-6108 | csamis@potteranderson.com | Email |
| | | | | | | First Class Mail |
| Potter Anderson & Corroon LLP | Attn: Katelin A Morales | | | | kmorales@potteranderson.com | Email |
| Potter Anderson & Corroon LLP | Attn: L Katherine Good | | | | kgood@potteranderson.com | Email |
| Pour Masters Inc | 3239 W Caraveggio Ln | Phoenix, AZ 85086 | | | | First Class Mail |
| Power Line Electric Inc | 7401 W Arrowhead Clubhouse Dr, Apt 1089 | Glendale, AZ 85308 | | | | First Class Mail |
| PPA Event Center | 2105 Decatur St | Denver, CO 80211 | | | | First Class Mail |
| Ppdocs, Inc | 2310 W I-20 | Arlington, TX 76017 | | | | First Class Mail |
| PPF Mortgage Services | P.O. Box 371458 | El Paso, TX 79937 | | | | First Class Mail |
| PR Appraisal Services, LLC | 10404 W 71st Ave | Arvada, CO 80007 | | | | First Class Mail |
| Practical Resources | 3196 Camino Arroyo | Carlsbad, CA 92008 | | | | First Class Mail |
| Praetorian Insurance Co | P.O. Box 672097 | Marietta, GA 30006 | | | | First Class Mail |
| Pramod Ragmi | Address Redacted | | | | | First Class Mail |
| Prashanth Srivastava | Address Redacted | | | | | First Class Mail |
| Praveds & Norma Sandoval | Address Redacted | | | | | First Class Mail |
| Precision Homes | 1900 Federal Blvd | Denver, CO 80204 | | | | First Class Mail |
| Precision Homes, LLC | 1900 Federal Blvd | Denver, CO 80204 | | | | First Class Mail |
| Precision Investments LLC | 1900 Federal Blvd | Denver, CO 80204 | | | | First Class Mail |
| Precision Painting & Wallcovering | 2602 Transportation Ave | National City, CA 91950 | | | | First Class Mail |
| Precision Title | 1750 E Golf Rd, Ste 200 | Schaumburg, IL 60173 | | | | First Class Mail |
| Precision Valuation Group | P.O. Box 14288 | Mesa, AZ 85216 | | | | First Class Mail |
| Preeti & Rohini Sodha | Address Redacted | | | | | First Class Mail |
| Preferred Appraisal Group | 6276 S Ash Cir E | Centennial, CO 80121 | | | | First Class Mail |
| Preferred Communities | 1134 E University Dr | Mesa, AZ 85203 | | | | First Class Mail |
| PREMI | 4305 Genree St | San Diego, CA 92117 | | | | First Class Mail |
| Premier Signings | 1216 N Farrell St | Gilbert, AZ 85233 | | | | First Class Mail |
| Premier Air Solutions Inc | 6505 W Frye Rd | Chandler, AZ 85226 | | | | First Class Mail |
| Premier Appraisal Services | P.O. Box 5594 | Yuma, AZ 85366 | | | | First Class Mail |
| Premier Business Center | A&A Premier Workspaces | 2102 Business Center Dr, Ste 130 | Irvine, CA 92612-1001 | | | First Class Mail |
| Premier Business Center | 11440 W Bernardo Ct | San Diego, CA 92127 | | | | First Class Mail |
| Premier Business Centers/Ho Bernardo | c/o The Premiorory | 11440 W Bernardo Ct, Ste 300 | San Diego, CA 92127 | | | First Class Mail |
| Premier Business Centers | 11440 W Bernardo Ct, Ste 300 | San Diego, CA 92127 | | | dhamilton@premierworkspaces.com | Email |
| | | | | | | First Class Mail |
| Premier Financial Solutions, LLC | 11365 E Greenway Rd | Scottsdale, AZ 85255 | | | | First Class Mail |
| Premier Land Title & Escrow LLC | 528 N Walnut St | Murfreesboro, TN 37130 | | | | First Class Mail |
| Premier Management Services | P.O. Box 842 | Lafayette, CO 80026 | | | | First Class Mail |
| Premier Members Credit Union | 600 S Airport Rd | Longmont, CO 80503 | | | | First Class Mail |
| Premier Staffing Group, LLC | 2345 S Alma School Rd, Ste 202 | Mesa, AZ 85210 | | | | First Class Mail |
| Premiere Global Services | P.O. Box 404351 | Atlanta, GA 30384 | | | | First Class Mail |
| Premium Title Services | 7730 Market Center Ave | El Paso, TX 79912 | | | | First Class Mail |
| Prescott Area Association of Realtors | 3719 Karicio Ln | Prescott, AZ 86303 | | | | First Class Mail |
| Prescott Business Center | 222 W Gurley St | Prescott, AZ 86301 | | | | First Class Mail |
| Prescott Gateway Mall | Management Office | 3250 Gateway Blvd | Prescott, AZ 86303 | | | First Class Mail |
| Prescott Lock & Safe | 613 Miller Valley Rd | Prescott, AZ 86301 | | | | First Class Mail |
| Prescott Real Estate Photography | P.O. Box 3560 | Prescott, AZ 86302 | | | | First Class Mail |
| Preserve Title Co | 19310 Stone Oak Pkwy | San Antonio, TX 78258 | | | | First Class Mail |
| Presidential Pools | 525 E Baseline Rd | Gilbert, AZ 85233 | | | | First Class Mail |
| Presidio Title, LLC | 1202 W Bitters Rd | San Antonio, TX 78216 | | | | First Class Mail |
| Pressnet Express, Inc | 7283 Engineer Rd, Ste A/B | San Diego, CA 92111 | | | | First Class Mail |
| Prestige Office Systems LLC | 2130 S Julian St | Denver, CO 80219 | | | | First Class Mail |
| Preston & Johana Easterling | Address Redacted | | | | | First Class Mail |
| Preston Gastering | Address Redacted | | | | | First Class Mail |
| Prestwick Appraisal Services, Inc | 5701 Cubbage Dr | Colorado Springs, CO 80924 | | | | First Class Mail |
| Prickly Pear Promotional Products | 7835 E Rosewood | Tucson, AZ 85710 | | | | First Class Mail |
| Priti Piemonte Ontario Ca LLC | P.O. Box 101121 | Pasadena, CA 91189 | | | | First Class Mail |
| Prime Roofing | 1955 W Baseline Rd | Mesa, AZ 85202 | | | | First Class Mail |
| Prime Source, LLC | 2125 Hardy Dr | Tempe, AZ 85282 | | | | First Class Mail |
| Prime Sport Properties, LLC | 6144 Evergreen Blvd | St Louis, MO 63134 | | | | First Class Mail |
| Primera Headquarters Partners, LLC | 5151 Headquarters Dr | Plano, TX 75024 | | | | First Class Mail |
| Primo Q's | 7639 Market Rd | San Diego, CA 92130 | | | | First Class Mail |
| Prince Zikusoka | Address Redacted | | | | | First Class Mail |
| Print Wizard Productions | 4474 Balmoral Way | W Valley, UT 84119 | | | | First Class Mail |
| Printing Specialty, Inc | 2 Montclair Estates Cir | Saint Charles, MO 63303 | | | | First Class Mail |
| Priorities Systems | P.O. Box 27884 | Tempe, AZ 85285 | | | | First Class Mail |
| Priority Settlement Group of Texas, LLC | 7600 Burnet Rd, Ste 160 | Austin, TX 78757 | | | | First Class Mail |
| Priority Title & Escrow | 641 Lynnhaven Pkwy | Virginia Beach, VA 23452 | | | | First Class Mail |
| Priority Title & Escrow, LLC | 641 Lynnhaven Pkwy, Ste 200 | Virginia Beach, VA 23452 | | | | First Class Mail |
| Priority Title Agency | 641 Lynnhaven Pkwy | Virginia Beach, VA 23452 | | | | First Class Mail |
| Priority Title Co | 3850 Vine St | Riverside, CA 92507 | | | | First Class Mail |
| Priscilla Hill | Address Redacted | | | | | First Class Mail |
| Priscilla Neri | Address Redacted | | | | | First Class Mail |
| Priscilla Watson | Address Redacted | | | | | First Class Mail |
| Prisma Graphic Corp | P.O. Box 932447 | Atlanta, GA 31193 | | | | First Class Mail |
| Priti Patel | Address Redacted | | | | | First Class Mail |
| PRM | 7998 W Thunderbird Rd | Peoria, AZ 85381 | | | | First Class Mail |
| PRM Association | P.O. Box 5878 | Peoria, AZ 85385 | | | | First Class Mail |
| PRM Association Management | 7998 W Thunderbird Rd, Ste 104 | Peoria, AZ 85381 | | | | First Class Mail |
| PRMI | 1480 N 2200 W | Salt Lake City, UT 84116 | | | | First Class Mail |
| Pro Tech Home Services | 11737 N 40th Ln | Surprise, AZ 85379 | | | | First Class Mail |
| Proactive Management LLC | 5743 E Martin Pl | Mesa, AZ 85215 | | | | First Class Mail |
| Proactive Title Solutions | 500 Elm Grove Rd | Elm Grove, WI 53122 | | | | First Class Mail |
| Procoro Hernandez | Address Redacted | | | | | First Class Mail |
| Production Media Co | 12655 SW Center St | Beaverton, OR 97005 | | | | First Class Mail |
| Producto Services | 1330 W Auto Dr, Ste 102 | Tempe, AZ 85284 | | | | First Class Mail |
| Professional Appraisal Group, Inc | 14289 Greenfield Dr | Parker, CO 80134 | | | | First Class Mail |
| Professional Real Estate Management | 4305 Genree St | San Diego, CA 92117 | | | | First Class Mail |
| Professional Recovery Consultants | P.O. Box 65086 | Charlotte, NC 28260 | | | | First Class Mail |
| Professional School For Continued Education | 13805 N 111th Ave | Sun City, AZ 85351 | | | | First Class Mail |
| Proform max | 1303 S Evans Ave | Denver, CO 80222 | | | | First Class Mail |
| Pro-Found Marketing LLC | 4134 W Shannon St | Chandler, AZ 85226 | | | | First Class Mail |
| Progress Home Painting | P.O. Box 67428 | Phoenix, AZ 85082 | | | | First Class Mail |
| Progressive Home Advantage | P.O. Box 5300 | Binghamton, NY 13902 | | | | First Class Mail |
| Progressive Tech | 6339 Roosevelt Way NE | Seattle, WA 98115 | | | | First Class Mail |
| Project Appraisal Services | 14843 Eden Mesa Pl | San Diego, CA 92121 | | | | First Class Mail |
| Project Risk Evaluation Partners | 303 5th Ave, Ste 1201 | New York, NY 10016 | | | | First Class Mail |
| Prominent Escrow Services, Inc | 17101 Puerta Real, Ste 100 | Mission Viejo, CA 92691 | | | | First Class Mail |
| Prominent Title | 2101 Bee Cave Rd, Centre 3 | Austin, TX 78746 | | | | First Class Mail |
| Promotional Concepts | 1028 Peach St | San Luis Obispo, CA 93401 | | | | First Class Mail |
| Proper Insurance Services LLC | 14 W Patrick St, Ste 201 | Frederick, MD 21701 | | | | First Class Mail |
| Property Id | 1001 Wilshire Blvd, 1st Fl | Los Angeles, CA 90017 | | | | First Class Mail |
| Property Management One | 1808 Wedemeyer St, Ste 850 | San Francisco, CA 94129 | | | | First Class Mail |
| Property Technica | 912 18th St | Greeley, CO 80631 | | | | First Class Mail |
| Propriofs | 6800 Adamar Dr | Los Angeles, CA 90045 | | | | First Class Mail |
| Proserve Management | 1426 S Garfield Ave | Alhambra, CA 91801 | | | | First Class Mail |
| Prospect Title | 1426 Garfield Ave | Alhambra, CA 91801 | | | | First Class Mail |
| Prosperly Solutions | 4703 51st Ave N | Englewood, CO 80110 | | | | First Class Mail |
| ProStreet Security | 1768 W University Dr, Ste 180 | Tempe, AZ 85281 | | | | First Class Mail |
| Protek Real Estate | P.O. Box 110009 | Carrollton, TX 75011 | | | | First Class Mail |
| Protek Real Estate | 6210 Campbell Rd, Ste 140 | Dallas, TX 75248 | | | | First Class Mail |
| Protection Termite Control | 7151 W Campo Bello Dr | Glendale, AZ 85308 | | | | First Class Mail |
| ProtroS Knowledge Leader | 12269 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Providence Title Co | 5944 Luther Ln | Dallas, TX 75225 | | | | First Class Mail |
| Provident Funding | P.O. Box 513738 | Los Angeles, CA 90051 | | | | First Class Mail |
| Provident Title Co | 9300 Wilshire Blvd, Ste 100 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Provident Plus | P.O. Box 501167 | St Louis, MO 63150 | | | | First Class Mail |
| Provision Wealth Strategists | P.O. Box 24019 | Tempe, AZ 85285 | | | | First Class Mail |
| Provo Land Title Co | 2000 N 1600 | Provo, UT 84606 | | | | First Class Mail |
| PT Plumbing, Inc | 615 E Florence Blvd | Casa Grande, AZ 85122 | | | | First Class Mail |
| Pu Yang | Address Redacted | | | | | First Class Mail |
| Public Service Company dba Xcel Energy | P.O. Box 9477 | Minneapolis, MN 55484 | | | | First Class Mail |
| Puckett's Flooring Co | 8057 S Priest Dr | Tempe, AZ 85284 | | | | First Class Mail |
| Pueblo Del Sol Water Co | 4098 Canyon De Flores | Sierra Vista, AZ 85650 | | | | First Class Mail |
| Puget Sound Energy | P.O. Box 91269 | Bellevue, WA 98009 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pulak Raj Ghorai | Address Redacted | | | | | First Class Mail |
| Pulte | 16767 N Perimeter Dr | Scottsdale, AZ 85260 | | | | First Class Mail |
| Puneet Anand | Address Redacted | | | | | First Class Mail |
| Pure Water Partners | P.O. Box 24445 | Seattle, WA 98124 | | | | First Class Mail |
| PureFlo | 7737 Mission Gorge Rd | Santee, CA 92071 | | | | First Class Mail |
| Purity Cleaning | P.O. Box 1443 | Hughson, CA 95326 | | | | First Class Mail |
| Purser & Glenn PLLC | 11121 Carmel Commons Blvd, Ste 305 | Charlotte, NC 28226 | | | | First Class Mail |
| Pushplata Howell | Address Redacted | | | | | First Class Mail |
| Puyallup Sumner Chamber of Commerce | 323 N Meridian | Puyallup, WA 98371 | | | | First Class Mail |
| PWA Great Northern Corporate Center | P.O. Box 6076 | Hermitage, PA 16148 | | | | First Class Mail |
| Pyms Appraisal Co | 5716 S Jamaica Way | Englewood, CO 80111 | | | | First Class Mail |
| QBE | P.O. Box 3109 | Milwaukee, WI 53201 | | | | First Class Mail |
| QC Ally, LLC | 36 Discovery, Ste 160 | Irvine, CA 92618 | | | | First Class Mail |
| QC Ally, LLC | Aka Inco-Check | 36 Discovery, Ste 160 | Irvine, CA 92618 | | | First Class Mail |
| QC Ally, LLC | Aka Inco-Check, Inc | 36 Discovery, Ste 160 | Irvine, CA 92618 | | | First Class Mail |
| QC Ally, LLC | 36 Discovery, Ste 160 | Irvine, CA 92618 | | | | First Class Mail |
| QC Ally, LLC | 9609 S University Blvd | Highlands Ranch, CO 80163 | | | | First Class Mail |
| QGI | c/o Print Focus | 2424 S 21st St | Phoenix, AZ 85034 | | | First Class Mail |
| QGC Holdings LLC | 8575 Morris Rd | Atascadero, CA 93422 | | | | First Class Mail |
| Q-Tus | 1429 S 98th Ln | Tolleson, AZ 85353 | | | | First Class Mail |
| Quadient Finance USA, Inc | P.O. Box 6813 | Carol Stream, IL 60197 | | | | First Class Mail |
| Quality Appliance Co | 5223 Broadway | Farmington, NM 87401 | | | | First Class Mail |
| Quality Built LLC | 633 S Andreas Ave, Ste 204 | Fort Lauderdale, FL 33301 | | | | First Class Mail |
| Quality Escrow | 5550 Baltimore Dr, Ste 100 | La Mesa, CA 91942 | | | | First Class Mail |
| Quality Escrow, Inc | 8502 E Via De Ventura Blvd, Ste 200 | Scottsdale, AZ 85258 | | | | First Class Mail |
| Quality Floors | 252 E Ceriseback Rd | Phoenix, AZ 85212 | | | | First Class Mail |
| Quan Law Group, Pllc | 5444 Westheimer Rd, Ste 1700 | Houston, TX 77056 | | | | First Class Mail |
| Quarles & Brady LLP | 1 Renaissance Sq | 2 N Central Ave, Ste 600 | Phoenix, AZ 85004 | | | First Class Mail |
| Quarles & Brady LLP | Attn: Account Manager | 2 N Central Ave, Apt 3 | Phoenix, AZ 85004 | | clientpayments@quarles.com | Email |
| | | | | | | First Class Mail |
| Quarles & Brady LLP | Rm 88895 | Milwaukee, WI 53288 | | | | First Class Mail |
| Quarles & Brady LLP | 2 N Central Ave, Apt 3 | Phoenix, AZ 85004 | | | | First Class Mail |
| Que Cabir Magazine LLC | 3620 W Bethany Home Rd | Phoenix, AZ 85019 | | | | First Class Mail |
| Que Magazine Classifieds 2013 | P.O. Box 46116 | Phoenix, AZ 85063 | | | | First Class Mail |
| Quest Appraisal Servics LLC | 9328 Thunder Basin Ave | Las Vegas, NV 89149 | | | | First Class Mail |
| Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373 | | | | First Class Mail |
| Questor Gas Co | P.O. Box 45841 | Salt Lake City, UT 84139 | | | | First Class Mail |
| Quick Conform | P.O. Box 12053 | Hauppauge, NY 11788 | | | | First Class Mail |
| Quick Docs | 329 Sprimaire Pl | Escondido, CA 92026 | | | | First Class Mail |
| Quick Turn Valuation | 7664 Brown Bear Ct | Littleton, CO 80125 | | | | First Class Mail |
| Quimatta Williams | Address Redacted | | | | | First Class Mail |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Brittany J Nelson | 1300 I St NW, Ste 900 | Washington, DC 20005 | | brittanynelson@quinnemanuel.com | Email |
| | | | | | | First Class Mail |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy | Attn: Razmig Izakelian | 865 S Figueroa St, 10th Fl | Los Angeles, CA 90017 | bennettmurphy@quinnemanuel.com | Email |
| | | | | | | First Class Mail |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Manisha M Sheth | Attn: Patricia B Tomasco | 51 Madison Ave, 22nd Fl | New York, NY 10010 | manishasheth@quinnemanuel.com | Email |
| | | | | | | First Class Mail |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Patricia B Tomasco | | | | pattytomasco@quinnemanuel.com | Email |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Razmig Izakelian | | | | razmigizakelian@quinnemanuel.com | Email |
| Quinn Fitzgerald | Address Redacted | | | | | First Class Mail |
| Qwan Kimble | Address Redacted | | | | | First Class Mail |
| Qwest | P.O. Box 29040 | Phoenix, AZ 85038 | | | | First Class Mail |
| R Scott Dugan Appraisal Co | 8930 W Tropicana Ave, Ste 1 | Las Vegas, NV 89147 | | | | First Class Mail |
| R Scott Dugan Appraisal Co, Inc | 8930 W Tropicana Ave | Las Vegas, NV 89147 | | | | First Class Mail |
| R&R Appraisal Services Inc | 2601 Breakers Creek Dr | Las Vegas, NV 89134 | | | | First Class Mail |
| R&R Publishing Co | P.O. Box 25218 | Chattanooga, TN 37422 | | | | First Class Mail |
| R&S Foam Roofing | 1487 E 26th Ave | Apache Junction, AZ 85119 | | | | First Class Mail |
| R55 Properties LLC | 1506 Alma Ter | La Grange Park, IL 60526 | | | | First Class Mail |
| RA Valence Inc | 4643 E S Hehn Ave | Mesa, AZ 85206 | | | | First Class Mail |
| Rachael Bullock | Address Redacted | | | | | First Class Mail |
| Rachael Jones | Address Redacted | | | | | First Class Mail |
| Rachael T Santos | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Rachana P Thakkar | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Rachel A Robinson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Rachel Adkins or Vanessa Thomas | Address Redacted | | | | | First Class Mail |
| Rachel And/Or Etud Galvez | Address Redacted | | | | | First Class Mail |
| Rachel Dubose | Address Redacted | | | | Email Address Redacted | Email |
| Rachel E Duncan | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Rachel Howland & Joshua Howland | Address Redacted | | | | | First Class Mail |
| Rachel R Robledo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Rachel Yanda | Address Redacted | | | | | First Class Mail |
| Rachele Palmeri-Smith | Address Redacted | | | | | First Class Mail |
| Rachelle Palmeri-Smith & Robert Smith | Address Redacted | | | | | First Class Mail |
| Rachyl & Stephen Devenport | Address Redacted | | | | | First Class Mail |
| Rade & Zorka Vrejoc | Address Redacted | | | | | First Class Mail |
| Rafael E Perez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Rafael I Montes | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Rafael Iniguez | Address Redacted | | | | | First Class Mail |
| Rafael Lemus or Maicy Lemus | Address Redacted | | | | | First Class Mail |
| Rafael Morales | Address Redacted | | | | | First Class Mail |
| Rafael Sangon | Address Redacted | | | | | First Class Mail |
| Rahul Joshi | Address Redacted | | | | | First Class Mail |
| Rain or Shine Landscaping | 237 N Pioneer | Mesa, AZ 85203 | | | | First Class Mail |
| Rainbowdreams Eductional Foundation | 814 S 3rd St | Las Vegas, NV 89101 | | | | First Class Mail |
| Rainer Ocfemia | Address Redacted | | | | | First Class Mail |
| Rainier Title, LLC | 310 29th St NE | Puyallup, WA 98372 | | | | First Class Mail |
| Rainmaker Communications | 2791 E Aieton Dr | Chandler, AZ 85286 | | | | First Class Mail |
| Rains Appraisal Group Inc | 3952 D Clairemont Blvd, Ste 376 | San Diego, CA 92117 | | | | First Class Mail |
| Rajan Paudel | Address Redacted | | | | | First Class Mail |
| Rajinder Saini | Address Redacted | | | | | First Class Mail |
| Rajiv Bajaj | Address Redacted | | | | | First Class Mail |
| Ralph Alcala | Address Redacted | | | | | First Class Mail |
| Ralph Kennedy | Address Redacted | | | | | First Class Mail |
| Ralph Larsen | Address Redacted | | | | | First Class Mail |
| Ralph Martinez | Address Redacted | | | | | First Class Mail |
| Ralph Varela | Address Redacted | | | | | First Class Mail |
| Ralphs Garcia | Address Redacted | | | | | First Class Mail |
| Ram Appraisal, Inc | 560 E Oakey Blvd | Las Vegas, NV 89104 | | | | First Class Mail |
| Ramadas K & Udaya K Kamath | Address Redacted | | | | | First Class Mail |
| Ramey & Robert Murphy | Address Redacted | | | | | First Class Mail |
| Ramey Or Robert Murphy | Address Redacted | | | | | First Class Mail |
| Ramin Kadi | Address Redacted | | | | | First Class Mail |
| Ramin Rammradi | Address Redacted | | | | | First Class Mail |
| Ramiro Cuevas | Address Redacted | | | | | First Class Mail |
| Ramiro Morales or Sylvia Morales | Address Redacted | | | | | First Class Mail |
| Ramos Reyes | Address Redacted | | | | | First Class Mail |
| Ramon Briseno Maravilla | Address Redacted | | | | | First Class Mail |
| Ramon Cisnerotdez Cardenas | Address Redacted | | | | | First Class Mail |
| Ramon Espinoza | Address Redacted | | | | | First Class Mail |
| Ramon Espinoza | Address Redacted | | | | | First Class Mail |
| Ramon Herrera Rios | Address Redacted | | | | | First Class Mail |
| Ramon Martinez | Address Redacted | | | | | First Class Mail |
| Ramon Peralta | Address Redacted | | | | | First Class Mail |
| Ramon Rubalcava Ponce | Address Redacted | | | | | First Class Mail |
| Ramon Ruelas Rodriguez | Address Redacted | | | | | First Class Mail |
| Ramon Villalobos | Address Redacted | | | | | First Class Mail |
| Ramon Zayas Verdugo | Address Redacted | | | | | First Class Mail |
| Ramona Frutos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ramona Saldivar | Address Redacted | | | | | First Class Mail |
| Ramona Videla | Address Redacted | | | | | First Class Mail |
| Ramsey & Foster, PC | 5001 Hwy 287 S | Arlington, TX 76017 | | | | First Class Mail |
| Rana Isaqi | Address Redacted | | | | | First Class Mail |
| Rancho Coastal Real Estate Inc | 4987 Crestview Dr | Carlsbad, CA 92008 | | | | First Class Mail |
| Rancho Appraisal | 29910 Murrieta Hot Springs Rd, Apt G328 | Murrieta, CA 92563 | | | | First Class Mail |
| Rancho California Water District | P.O. Box 512487 | Los Angeles, CA 90051 | | | | First Class Mail |
| Rancho Cucamonga Chamber of Commerce | 9047 Arrow Route, Ste 100 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Rancho Federal Credit Union | 12620 Erickson Ave, Ste H | Downey, CA 90242 | | | | First Class Mail |
| Randa & Cory Smith | Address Redacted | | | | | First Class Mail |
| Randal Ackerson | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Randall & Connie Allen | Address Redacted | | | | Email Address Redacted | Email |
| Randall Forkner | Address Redacted | | | | | First Class Mail |
| Randall Hamilton | Address Redacted | | | | | First Class Mail |
| Randall King | Address Redacted | | | | | First Class Mail |
| Randall Meyer Consulting LLC | 7028 N Clair Ct | Fox Point, WI 53217 | | | | First Class Mail |
| Randall Perreira | Address Redacted | | | | | First Class Mail |
| Randall Rainey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Randall W Gottsman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Randolph A Ruzich | Address Redacted | | | | | First Class Mail |
| Randolph A Stolle | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Randolph Johnston | Address Redacted | | | | | First Class Mail |
| Randy Cohn | Address Redacted | | | | | First Class Mail |
| Randy Coombs | Address Redacted | | | | | First Class Mail |
| Randy Fernandes | Address Redacted | | | | | First Class Mail |
| Randy Gooch | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Randy Ricketl | Address Redacted | | | | | First Class Mail |
| Randy Smolen | Address Redacted | | | | | First Class Mail |
| Ranger Industries, LLC | 1894 E Wirtum St | Carson City, NV 89701 | | | | First Class Mail |
| Ranger Services LLC | 6440 Sky Point Dr | Las Vegas, NV 89131 | | | | First Class Mail |
| Rangewood Enterprise Inc | 15954 Jackson Creek Pkwy | Monument, CO 80132 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rangewood Enterprises, Inc | 15954 Jackson Creek Pkwy | Monument, CO 80132 | | | | First Class Mail |
| Ranjit Shenoy | Address Redacted | | | | | First Class Mail |
| Rapid Blinds LLC | 8146 N 23rd Ave | Phoenix, AZ 85021 | | | | First Class Mail |
| Rapid Dry | 3170 Ronson Rd | San Diego, CA 92111 | | | | First Class Mail |
| Rapid Reporting Verification Services | 4076 Payspere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Rapoll LLC | P.O. Box 347377 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Raquel Armandi | Address Redacted | | | | | First Class Mail |
| Raquel Ivey | Address Redacted | | | | | First Class Mail |
| Raquel Loredo | Address Redacted | | | | | First Class Mail |
| Raquel Tapia | Address Redacted | | | | | First Class Mail |
| Rasheduil Khan | Address Redacted | | | | | First Class Mail |
| Rasim Husejinovic | Address Redacted | | | | | First Class Mail |
| Ratstaff Appraisers, Inc | P.O. Box 6775 | Colorado Springs, CO 80934 | | | | First Class Mail |
| Raudel Avila | Address Redacted | | | | | First Class Mail |
| Raul & Sandra Siordia | Address Redacted | | | | | First Class Mail |
| Raul & Sandra Valdez | Address Redacted | | | | | First Class Mail |
| Raul Becerra Barajas | Address Redacted | | | | | First Class Mail |
| Raul Esquivel | Address Redacted | | | | | First Class Mail |
| Raul Garcia | Address Redacted | | | | | First Class Mail |
| Raul Pena Chavez | Address Redacted | | | | | First Class Mail |
| Raul Rodriguez | Address Redacted | | | | | First Class Mail |
| Raul Rodriguez | Address Redacted | | | | | First Class Mail |
| Raul Servin | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Raul Soleto | Address Redacted | | | | | First Class Mail |
| Raul Tovar-Loaiza | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Rauly Garces | Address Redacted | | | | | First Class Mail |
| Ravenapps - Grids | 36 Wormter St | London, SW17 7QT | | | | First Class Mail |
| Ravenapps Ltd - Grids | 36 Wormter St | London, SW17 7QT | United Kingdom | | | First Class Mail |
| Ravelah Algazumi | Address Redacted | | | | | First Class Mail |
| Ravenwon Electrical Consultants, LLC | P.O. Box 830596 | Richardson, TX 75083 | | | | First Class Mail |
| Raw Direct Marketing | P.O. Box 11390 | Casa Grande, AZ 85130 | | | | First Class Mail |
| Ray & Susan Mitchell | Address Redacted | | | | | First Class Mail |
| Ray Arcade | Address Redacted | | | | | First Class Mail |
| Ray Arjona | Address Redacted | | | | | First Class Mail |
| Ray Brothers Construction | 1761 N Silverton Cir | Mesa, AZ 85203 | | | | First Class Mail |
| Ray Miranda | Address Redacted | | | | | First Class Mail |
| Ray Morgan Co | 3131 Esplanade | Chico, CA 95973 | | | | First Class Mail |
| Ray Nokes | Address Redacted | | | | | First Class Mail |
| Raymon West | Address Redacted | | | | | First Class Mail |
| Raymond & Kimberly Giron | Address Redacted | | | | | First Class Mail |
| Raymond A Kirby | Address Redacted | | | | | First Class Mail |
| Raymond And Amy Cattaneo | Address Redacted | | | | | First Class Mail |
| Raymond Corral | Address Redacted | | | | | First Class Mail |
| Raymond Frasier | Address Redacted | | | | | First Class Mail |
| Raymond I & Amanda B Naples | Address Redacted | | | | | First Class Mail |
| Raymond James & Associates, Inc | 333 Whisperwood Dr | Dadeville, AL 36853 | | | | First Class Mail |
| Raymond Jaramillo | Address Redacted | | | | | First Class Mail |
| Raymond Justin Jones | Address Redacted | | | | | First Class Mail |
| Raymond Legenzoski | Address Redacted | | | | | First Class Mail |
| Raymond Luna | Address Redacted | | | | | First Class Mail |
| Raymond Nunes | Address Redacted | | | | | First Class Mail |
| Raymond Weeks | Address Redacted | | | | | First Class Mail |
| Raymundo Lorenzo | Address Redacted | | | | | First Class Mail |
| Raza Medics LLC | 8020 W Sahara Ave | Las Vegas, NV 89117 | | | | First Class Mail |
| RBI Services LLC | 1747 E Laurel St | Mesa, AZ 85213 | | | | First Class Mail |
| RBI Realty Group Corp | 9315 Main Line St, Unit 101 | Charlotte, NC 28213 | | | | First Class Mail |
| RC Creative | 3501 S McClintock Dr | Tempe, AZ 85282 | | | | First Class Mail |
| RC Wiley Home Furnishings Inc | P.O. Box 410429 | Salt Lake City, UT 84141 | | | | First Class Mail |
| RCC North, LLC Bldg H | 15310 N Prina Rd, Ste 305 | Scottsdale, AZ 85260 | | | | First Class Mail |
| RCG Appraisals | 18330 N 79th Ave, Apt 2026 | Glendale, AZ 85308 | | | | First Class Mail |
| RCI | 7800 E Camelback Rd, Unit 313 | Scottsdale, AZ 85251 | | | | First Class Mail |
| Rcp Credit Opportunities Fund Loan Spv | 251 Little Falls Dr | Wilmington, DE 19808 | | | | First Class Mail |
| Rcp Credit Opportunities Fund Loan Spv (Fund IIl), LP | 590 Madison Ave, 29th Fl | New York, NY 10022 | | | | First Class Mail |
| RCP Credit Opportunities Fund Loan Spv Fund III, LP | Attn: Peter Aberg | 590 Madison Ave, 29th Fl | New York, NY 10022 | | Peter.aberg@reverencecra | Email |
| | | | | | | First Class Mail |
| RCP Credit Opportunities Fund Loan Spv Fund III, LP | Attn: Theodore Samets | 590 Madison Ave, 29th Fl | New York, NY 10022 | | theodore.samets@reverencecapital.com | Email |
| | | | | | | First Class Mail |
| RCP Customized Credit Fund Fd-A, LP | Attn: Peter Aberg | 590 Madison Ave, 29th Fl | New York, NY 10022 | | Peter.aberg@reverencecra | Email |
| | | | | | | First Class Mail |
| RCP Customized Credit Fund Fund-A, LP | Attn: Theodore Samets | 590 Madison Ave, 29th Fl | New York, NY 10022 | | theodore.samets@reverencecapital.com | Email |
| | | | | | | First Class Mail |
| Rcp Customized Credit Fund Fund-A-Al, LP | 10 E 53rd St, 14th Fl | New York, NY 10022 | | | | First Class Mail |
| RCP Management Co | 610 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| RE Henderson & Co, Inc | 2003 Washington Ave | Waco, TX 76701 | | | | First Class Mail |
| RE/Max Alliance Group | 725 W Elliot Rd, Ste 111 | Gilbert, AZ 85233 | | | | First Class Mail |
| RE/Max Infinity Preferred Partners Program | 2450 S Arizona Ave, Apt 1 | Chandler, AZ 85286 | | | | First Class Mail |
| RE/Max Metro Layton | 579 W Heritage Park Blvd | Layton, UT 84041 | | | | First Class Mail |
| RE/Max United Associates | 8316 Cornell Rd | Cincinnati, OH 45249 | | | | First Class Mail |
| Rea Appraisers & Consultants, Inc | 6522 Sterling Wood Way | Houston, TX 77059 | | | | First Class Mail |
| Readyrefresh | P.O. Box 856158 | Louisville, KY 40285 | | | | First Class Mail |
| Reakiron Creaton Co | 10808 Foothill Blvd, Ste 160 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Real Estate Appraisal Services | 835 Arlington Ct | Reno, NV 89509 | | | | First Class Mail |
| Real Estate Appraisals of San Diego | 5173 Biltmore St | San Diego, CA 92117 | | | | First Class Mail |
| Real Estate Book | P.O. Box 7511 | Goodyear, AZ 85338 | | | | First Class Mail |
| Real Estate Marketing Maniacs | 1613 E Grandview Rd | Phoenix, AZ 85022 | | | | First Class Mail |
| Real Estate Services Now, Inc | 319 Violet Ave, Ste F | Monrovia, CA 91016 | | | | First Class Mail |
| Real Properties Management Group, Inc | P.O. Box 95606 | Las Vegas, NV 89193 | | | | First Class Mail |
| Real Time Resolutions | 1349 Empire Central Dr, 150 | Dallas, TX 75247 | | | | First Class Mail |
| Realmortcruz, LLC | 4111 S Quinn Ave | Gilbert, AZ 85297 | | | | First Class Mail |
| Realmortcuzs, LLC | 8740 S Four Peaks Pl | Chandler, AZ 85249 | | | | First Class Mail |
| Realtech Properties Inc | 23515 E Phillips Pl | Aurora, CO 80016 | | | | First Class Mail |
| Realtech Title | 3001 Leadenhall Rd | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Realtor Marketing Solutions | 6751 S Damerson Way | Chandler, AZ 85249 | | | | First Class Mail |
| Realty Escrow Corp | 500 Citadel Dr, Ste 360 | Commerce, CA 90040 | | | | First Class Mail |
| Realty Executives Kingman Elite | 1956 Stockton Hill Rd | Kingman, AZ 86401 | | | | First Class Mail |
| Realty Executives LLC | 645 E Missouri Ave, Ste 210 | Phoenix, AZ 85012 | | | | First Class Mail |
| Realty One Inc | 1426 Pierce St | Lakewood, CO 80214 | | | | First Class Mail |
| Realty One, Inc | 1630 Carr St | Lakewood, CO 80214 | | | | First Class Mail |
| Realty Professionals, Inc | 25587 Conifer Rd | Conifer, CO 80433 | | | | First Class Mail |
| Realty Stars, Inc | 19111 Vista Bay Dr, Unit 315 | Indian Shores, FL 33785 | | | | First Class Mail |
| Realty Texas | 1000 S Ih 35 | Round Rock, TX 78681 | | | | First Class Mail |
| Realty Title & Escrow Co, Inc | 2204 Madison St, Apt A | Clarksville, TN 37043 | | | | First Class Mail |
| Realty.Com | 8323 Southwest Fwy | Houston, TX 77074 | | | | First Class Mail |
| Rebecca Brennan | Address Redacted | | | | | First Class Mail |
| Rebecca Brunner | Address Redacted | | | | | First Class Mail |
| Rebecca Hawkins | Address Redacted | | | | | First Class Mail |
| Rebecca Idaly Zaragoza | Address Redacted | | | | | First Class Mail |
| Rebecca R St Thomas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Rebecca Ratliff | Address Redacted | | | | | First Class Mail |
| Rebecca Riley St Thomas | Address Redacted | | | | | First Class Mail |
| Rebecca Sanchez | Address Redacted | | | | | First Class Mail |
| Rebecca Shea | Address Redacted | | | | | First Class Mail |
| Rebecca Vega | Address Redacted | | | | | First Class Mail |
| Rebeka Farr | Address Redacted | | | | | First Class Mail |
| Rebeka Oliva | Address Redacted | | | | | First Class Mail |
| Recomm Consulting LLC | 164-19 Hillside Ave | Queens, NY 11432 | | | | First Class Mail |
| Recruiting.Com | P.O. Box 29386 | Phoenix, AZ 85038 | | | | First Class Mail |
| Red Mountain Baseball Booster | 7301 E Brown Rd | Mesa, AZ 85207 | | | | First Class Mail |
| Red Mountain Community Management | P.O. Box 915 | Silverthorne, CO 80498 | | | | First Class Mail |
| Red Mountain Management | 2135 1University Dr, Ste 117 | Mesa, AZ 85213 | | | | First Class Mail |
| Red Rock Appraisal, LLC | 6482 S Potomac St | Englewood, CO 80111 | | | | First Class Mail |
| Red Rock Country Club | 2250 Red Springs Dr | Las Vegas, NV 89135 | | | | First Class Mail |
| Red Rock Insurance LLC | 4140 E Baseline Rd, Ste 101 | Mesa, AZ 85206 | | | | First Class Mail |
| Red Rock Insurance LLC | 4140 E Baseline Rd, Ste 101 | Mesa, AZ 85206 | | | | First Class Mail |
| Red To Black, LLC | P.O. Box 50052 | Mesa, AZ 85208 | | | | First Class Mail |
| Redleg Funding LLC | 790 Busse Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Redwood Technology Center, LLC | 300 E 2nd St | Reno, NV 89501 | | | | First Class Mail |
| Reece A Bowden | Address Redacted | | | | | First Class Mail |
| Reef Union Pork 6 Inc | 6025 Union Park Ctr, Ste 500 | Cottonwood Heights, UT 84047 | | | | First Class Mail |
| Reepak Dugga | Address Redacted | | | | | First Class Mail |
| Regent Imaging Supplies, Inc | 22052 W 66th St | Shawnee, KS 66226 | | | | First Class Mail |
| Reger Rizzo & Darnall LLP | Attn: Louis J Rizzo | Brandywine Plz W | 1521 Concord Pike, Ste 305 | Wilmington, DE 19803 | lrizzo@regerlaw.com | Email |
| | | | | | | First Class Mail |
| Regina & Paul Groves | Address Redacted | | | | | First Class Mail |
| Regina Cardenas | Address Redacted | | | | | First Class Mail |
| Regina Levin | Address Redacted | | | | | First Class Mail |
| Regina Mason | Address Redacted | | | | | First Class Mail |
| Regina Renee Buck | Address Redacted | | | | | First Class Mail |
| Regina Tecson | Address Redacted | | | | | First Class Mail |
| Reginald Davidson | Address Redacted | | | | | First Class Mail |
| Regional Duplication Specialists | 780 S Lake St | Burbank, CA 91502 | | | | First Class Mail |
| Regions | P.O. Box 2224 | Birmingham, AL 35246 | | | | First Class Mail |
| Regis Development Inc | 4299 N 43rd Ave | Phoenix, AZ 85031 | | | | First Class Mail |
| Register of Deeds | 102 Pageant Ln | Clarksville, TN 37040 | | | | First Class Mail |
| Regus | 15305 Dallas Pkwy Ste 1200 | Addison, TX 75001-6425 | | | | First Class Mail |
| Regus | P.O. Box 842456 | Dallas, TX 75284 | | | | First Class Mail |
| Regus Lee's Summit, MO | Business Exchange Bldg | 200 NE Missouri Rd, Ste 200 | Lee's Summit, MO 64086 | | regis@lees.summit.com; regus@lees.summit.com | Email |
| | | | | | | First Class Mail |
| Regus Management Group, LLC | 15305 Dallas Pkwy, Ste 1200 | Addison, TX 75001-6425 | | | | First Class Mail |
| Rehoboth Community Development Corp | 2315 N 35th Ave | Phoenix, AZ 85009 | | | | First Class Mail |
| REI Capital | 1439 Historical Plaza Way | Henderson, CA 95156 | | | | First Class Mail |
| Reid & Stephanie Greenspan | Address Redacted | | | | | First Class Mail |
| Reinhardt Heating & Air Conditioning, Inc | 3001 Hwy 27 E | Lincolnton, NC 28092 | | | | First Class Mail |
| Reitz Appraisal Service | P.O. Box 935 | Jamul, CA 91935 | | | | First Class Mail |
| Reit Settlement Solutions | 203 Narrows Pkwy, Ste A | Birmingham, AL 35242 | | | | First Class Mail |
| Reliabuild LLC | 9333 E Greenway Pkwy, Ste 103-424 | Scottsdale, AZ 85254 | | | | First Class Mail |
| Reliance Notary Services, LLC | 1910 S Peppertree Dr | Gilbert, AZ 85295 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Reliant | P.O. Box 1046 | Houston, TX 77251 | | | | First Class Mail |
| Reliant Title | 2485 Village View Dr | Henderson, NV 89074 | | | | First Class Mail |
| Rell Group | 9326 E Canyon View Rd | Scottsdale, AZ 85255 | | | | First Class Mail |
| Remax Associates | 16787 Bernardo Center Dr, Ste 6 | San Diego, CA 92128 | | | | First Class Mail |
| Remax At The Village | 7100 E Cave Creek Rd, Ste 124 | Cave Creek, AZ 85331 | | | | First Class Mail |
| Remax Fine Properties | 21000 N Pima Rd | Scottsdale, AZ 85255 | | | | First Class Mail |
| Remax Freedom | 6566 Caliente Rd | Oak Hills, CA 92344 | | | | First Class Mail |
| Remax Metro | 579 W Heritage Park Blvd | Layton, UT 84041 | | | | First Class Mail |
| Remedy Appraisal Inc | 30520 Rancho California Rd, Ste 107-188 | Temecula, CA 92591 | | | | First Class Mail |
| ReminiVoz, LLC | 7890 S Hardy 106 | Tempe, AZ 85284 | | | | First Class Mail |
| Rena Valdez | Address Redacted | | | | | First Class Mail |
| Renaissance Community Partners | 633 E Ray Rd, Ste 122 | Gilbert, AZ 85296 | | | | First Class Mail |
| Rene Batista | Address Redacted | | | | | First Class Mail |
| Rene Cruz | Address Redacted | | | | | First Class Mail |
| Rene Sevilla | Address Redacted | | | | | First Class Mail |
| Renee & Eugene K Kia | Address Redacted | | | | | First Class Mail |
| Renee Max Inc | 7246 Enterprise Dr | Las Vegas, NV 89147 | | | | First Class Mail |
| Renee Patton | Address Redacted | | | | | First Class Mail |
| Renee Petruzelli | Address Redacted | | | | | First Class Mail |
| Renee Zabel | Address Redacted | | | | | First Class Mail |
| Renegade Renovations & Rentals LLC | 1007 Maplewood Ave | Hopewell, VA 23860 | | | | First Class Mail |
| Renegade Renovations & Rentals LLC | 337 S 19th Ave | Hopewell, VA 23860 | | | | First Class Mail |
| Reno Sparks Association of Realtors | 5650 Riggins Ct, Ste 200 | Reno, NV 89502 | | | | First Class Mail |
| Renovation Ready | P.O. Box 80446 | City of Industry, CA 91746 | | | | First Class Mail |
| Republic Bank & Trust Co | 601 W Market St | Louisville, KY 40202 | | | | First Class Mail |
| Republic Bank & Trust Co | 9600 Brownsboro Rd | Louisville, KY 40241 | | | | First Class Mail |
| Republic Bank & Trust Co, As Agent | 9600 Brownsboro Rd, Ste 250 | Louisville, KY 40241 | | | | First Class Mail |
| Republic Land & Title | 3391 Mariner Blvd | Spring Hill, FL 34609 | | | | First Class Mail |
| Republic Services 620 | P.O. Box 78829 | Phoenix, AZ 85062 | | | | First Class Mail |
| Republic Services 853 | P.O. Box 78829 | Phoenix, AZ 85062 | | | | First Class Mail |
| Republic Title of Texas | 1170 N Preston Rd | Prosper, TX 75078 | | | | First Class Mail |
| Residential Appraisal Specialists | 31005 La Quinta Dr | Georgetown, TX 78628 | | | | First Class Mail |
| Residential Law Group of Suzanne Watts, LLC | 3131 E Camelback Rd, Ste 200 | Phoenix, AZ 85016 | | | | First Class Mail |
| Respect Pool Service & Repair | 13221 N 55th Dr | Glendale, AZ 85304 | | | | First Class Mail |
| Reta Capps | Address Redacted | | | | | First Class Mail |
| Retha Hoagey | Address Redacted | | | | | First Class Mail |
| Reup Properties LLC | 4370 S High Creek Way | Tucson, AZ 85730 | | | | First Class Mail |
| Revel Studios Inc | 933 Palencia Pl | Chula Vista, CA 91910 | | | | First Class Mail |
| Revel Media Group Inc | 695 N Kays Dr | Kaysville, UT 84037 | | | | First Class Mail |
| Revelation Real Estate | 4050 S Arizona Ave | Chandler, AZ 85248 | | | | First Class Mail |
| Revenue & Finance Dept | 1305 E Walnut St | Des Moines, IA 50319 | | | | First Class Mail |
| Revenue & Taxation Dept | 617 N 3rd St | Baton Rouge, LA 70802 | | | | First Class Mail |
| Revenue Adm Dept | 57 Regional Dr | Concord, NH 03301 | | | | First Class Mail |
| Revenue Administration | P.O. Box 13528 | Austin, TX 78711 | | | | First Class Mail |
| Revenue Dept | 540 S Dupont Hwy, Ste 2 | Dover, DE 19901 | | | | First Class Mail |
| Revenue Dept | 616 S St | Anchorage, AK 99501 | | | | First Class Mail |
| Revenue Operations Bureau | P.O. Box 30 | Boise, ID 83722 | | | | First Class Mail |
| Revenue Services Dept | 25 Sigourney St | Hartford, CT 06106 | | | | First Class Mail |
| Reverence Capital Partners - Fund III | 10 E 53rd St | New York, NY 10022 | | | | First Class Mail |
| Reverence Capital Partners - Fund In | 590 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Reverence Capital Partners - Fund III | New York, NY 10022 | | | | | First Class Mail |
| Reverence Capital Partners - Fund IV-A | 10 E 53rd St | New York, NY 10022 | | | | First Class Mail |
| Reverence Capital Partners - Fund IV-A | 590 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Reverence Capital Partners - Fund IV-A | New York, NY 10022 | | | | | First Class Mail |
| Reverence Capital Partners, LP | 10 E 53rd St, 14th Fl | New York, NY 10022 | | | | First Class Mail |
| Reversevision Inc | 11350 McCormick Rd, SP 2, Ste 200 | Hunt Valley, MD 21031 | | | | First Class Mail |
| Reversevision, Inc | P.O. Box 676332 | Dallas, TX 75267 | | | | First Class Mail |
| Reversevision, Inc | 1410 5th Ave, Ste 525 | San Diego, CA 92101 | | | | First Class Mail |
| Review Journal | 1111 Willandrea Rd | Las Vegas, NV 89106 | | | | First Class Mail |
| Revis Appraisal Services | 2834 W Canyon Ave | San Diego, CA 92123 | | | | First Class Mail |
| Rex Johnson | Address Redacted | | | | | First Class Mail |
| Rey Joseph Cruz | Address Redacted | | | | | First Class Mail |
| Reyhan And Linda Pacitti | Address Redacted | | | | | First Class Mail |
| Raymond D Colson In | Address Redacted | | | | | First Class Mail |
| Reynaldo A Gallegos | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Reynaldo Garcia | Address Redacted | | | | | First Class Mail |
| Reynaldo Guerrero Cornejo | Address Redacted | | | | | First Class Mail |
| Reynolds Independent Insurance Agency | 6204 Washington Ave | Ocean Springs, MS 39564 | | | | First Class Mail |
| RFB Investments, LLC | 12645 Saguaro Blvd, Ste 12 | Fountain Hills, AZ 85268 | | | | First Class Mail |
| RG Lawyers Client Trust Account | 15910 Ventura Blvd, Ste 1610 | Encino, CA 91436 | | | | First Class Mail |
| RGA, LLC | 114 E Hampton Ave | Mesa, AZ 85210 | | | | First Class Mail |
| Rhode Island Division Of Taxation | One Capitol Hill | Providence, RI 02908 | | | | First Class Mail |
| Rhyan Daniel | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo & Ruchelle Tayco | Address Redacted | | | | | First Class Mail |
| Ricardo Cruz Vasquez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Lopez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Martinez | Address Redacted | | | | | First Class Mail |
| Ricardo Meroroy | Address Redacted | | | | | First Class Mail |
| Ricardo Morales | Address Redacted | | | | | First Class Mail |
| Ricardo Muro | Address Redacted | | | | | First Class Mail |
| Ricardo Pacheco | Address Redacted | | | | | First Class Mail |
| Ricardo Rodriguez | Address Redacted | | | | | First Class Mail |
| Ricardo Silva Jr & Paola J Chavira | Address Redacted | | | | | First Class Mail |
| Ricardo Tayco | Address Redacted | | | | | First Class Mail |
| Rice Insurance LLC | 1400 Broadway | Bellingham, WA 98227 | | | | First Class Mail |
| Richard & Christine Rivera | Address Redacted | | | | | First Class Mail |
| Richard & Marlene Gasaway | Address Redacted | | | | | First Class Mail |
| Richard & Sandra Anaya | Address Redacted | | | | | First Class Mail |
| Richard & Shari Tindall | Address Redacted | | | | | First Class Mail |
| Richard & Sherry Myers | Address Redacted | | | | | First Class Mail |
| Richard Abbott | Address Redacted | | | | | First Class Mail |
| Richard Ames | Address Redacted | | | | | First Class Mail |
| Richard Ayer | Address Redacted | | | | | First Class Mail |
| Richard Bendorf | Address Redacted | | | | | First Class Mail |
| Richard Cantu | Address Redacted | | | | | First Class Mail |
| Richard Castings | Address Redacted | | | | | First Class Mail |
| Richard Ceglia | Address Redacted | | | | | First Class Mail |
| Richard Cohen | Address Redacted | | | | | First Class Mail |
| Richard D Webbows | Address Redacted | | | | | First Class Mail |
| Richard Deboggis, Sro | Address Redacted | | | | | First Class Mail |
| Richard E Hill, Inc | P.O. Box 14465 | Palm Desert, CA 92255 | | | | First Class Mail |
| Richard Ehlert | Address Redacted | | | | | First Class Mail |
| Richard Fabian Medina | Address Redacted | | | | | First Class Mail |
| Richard Gallo | Address Redacted | | | | | First Class Mail |
| Richard Geis | Address Redacted | | | | | First Class Mail |
| Richard Hanson | Address Redacted | | | | | First Class Mail |
| Richard Hughes | Address Redacted | | | | | First Class Mail |
| Richard J Knudsen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Richard J Martinez Ir | Address Redacted | | | | | First Class Mail |
| Richard Jarnagin | Address Redacted | | | | | First Class Mail |
| Richard Kay | Address Redacted | | | | | First Class Mail |
| Richard Kever | Address Redacted | | | | | First Class Mail |
| Richard L Schaar | Address Redacted | | | | | First Class Mail |
| Richard L Shields Sra | Address Redacted | | | | | First Class Mail |
| Richard Lambert Foundation | 457 S 4th Ave | Brighton, CO 80601 | | | | First Class Mail |
| Richard Ludwick | Address Redacted | | | | | First Class Mail |
| Richard M Antoni | Address Redacted | | | | | First Class Mail |
| Richard Martinez | Address Redacted | | | | | First Class Mail |
| Richard Meisenheid Inc | 26 Bradley Park Ct | Columbus, GA 31904 | | | | First Class Mail |
| Richard or Kristine Hanson | Address Redacted | | | | | First Class Mail |
| Richard Peter | Address Redacted | | | | | First Class Mail |
| Richard Perez | Address Redacted | | | | | First Class Mail |
| Richard R Andre | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Richard Ratliff | Address Redacted | | | | | First Class Mail |
| Richard Rivera | Address Redacted | | | | | First Class Mail |
| Richard Rodriguez Sr Real Estate Appraiser | 6851 Citizen Pkwy, Ste 295 | San Antonio, TX 78229 | | | | First Class Mail |
| Richard Schumann | Address Redacted | | | | | First Class Mail |
| Richard Scott Bassett | Address Redacted | | | | | First Class Mail |
| Richard Scott Reed | Address Redacted | | | | | First Class Mail |
| Richard Silva | Address Redacted | | | | | First Class Mail |
| Richard Thomas Thigpen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Richard Thornton | Address Redacted | | | | | First Class Mail |
| Richard Tindall | Address Redacted | | | | | First Class Mail |
| Richard W Sanders Investments, LLC | 311 E Carrillo St, Ste C | Santa Barbara, CA 93101 | | | | First Class Mail |
| Richard Wilson | Address Redacted | | | | | First Class Mail |
| Richard Zeier | Address Redacted | | | | | First Class Mail |
| Richards Layton & Finger | 920 N King St | Wilmington, DE 19801 | | | | First Class Mail |
| Richelle A Pough Swafford | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Richey Appraisal Group | 1832 S Macdonald | Mesa, AZ 85210 | | | | First Class Mail |
| Richey Appraisals | P.O. Box 639 | Sierra Vista, AZ 85636 | | | | First Class Mail |
| Richey May & Co | 9780 S Meridian Blvd | Englewood, CO 80112 | | | | First Class Mail |
| Rick A Amador | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Rick Bumendo | Address Redacted | | | | | First Class Mail |
| Rick Eiserfinger | Address Redacted | | | | | First Class Mail |
| Rick Long | Address Redacted | | | | | First Class Mail |
| Rick Pickunck | Address Redacted | | | | | First Class Mail |
| Rickey Iles | Address Redacted | | | | | First Class Mail |
| Rickey Williams | Address Redacted | | | | | First Class Mail |
| Ricky Falone | Address Redacted | | | | | First Class Mail |
| Ricky Garvin | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ricky Khanna | Address Redacted | | | | | Email Address Redacted | Email |
| Ricky Ray Rowe | Address Redacted | | | | | | First Class Mail |
| Ricky Simms | Address Redacted | | | | | | First Class Mail |
| Ricoh | P.O. Box 4245 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Ricoh USA, Inc | P.O. Box 31001-0850 | Pasadena, CA 91110 | | | | | First Class Mail |
| Riedel Holdings LLC | P.O. Box 1649 | San Luis, AZ 85349 | | | | | First Class Mail |
| Riggins Tom Real Estate Appraiser | P.O. Box 5084 | Fallon, NV 89407 | | | | | First Class Mail |
| Riggs Appraisal | P.O. Box 612 | Beaumont, CA 92223 | | | | | First Class Mail |
| Right Click, Inc | 1221 E Dyer Rd, Ste 225 | Santa Ana, CA 92705 | | | | | First Class Mail |
| Rightway Networking, LLC | 7171 Highway 6 N, Ste 215 | Houston, TX 77095 | | | | | First Class Mail |
| Rigo Saavedra | Address Redacted | | | | | | First Class Mail |
| Rigoberto & Veronica Hernandez | Address Redacted | | | | | | First Class Mail |
| Rigoberto Avendano Feria | Address Redacted | | | | | | First Class Mail |
| Rigoberto G Rodriguez & Virginia C Tabanico | Address Redacted | | | | | | First Class Mail |
| Rigoberto Garcia | Address Redacted | | | | | | First Class Mail |
| Rigoberto Gomes Rodriguez | Address Redacted | | | | | | First Class Mail |
| Rigoberto Guerra Martinez | Address Redacted | | | | | | First Class Mail |
| Rim Country Educational Foundation | 308 E Aero Dr | Payson, AZ 85541 | | | | | First Class Mail |
| Rim Golf Club | 300 E Rim Club Dr | Payson, AZ 85541 | | | | | First Class Mail |
| Rina & Michael Samandarov | Address Redacted | | | | | | First Class Mail |
| Ringcentral | 20 Davis Dr | Belmont, CA 94002 | | | | | First Class Mail |
| Ringsby Terminals, Inc | 1336 Glenarm Pl | Denver, CO 80204 | | | | | First Class Mail |
| Rio Grande County Treasurer | P.O. Box 129 | Del Norte, CO 81132 | | | | | First Class Mail |
| Risa Hawes | Address Redacted | | | | | | First Class Mail |
| Rise Title of Texas | 1317 W 6th St | Austin, TX 78703 | | | | | First Class Mail |
| Rising Sun Air, Inc | 12966 N 140th Ln | Surprise, AZ 85379 | | | | | First Class Mail |
| Riski | 4140 W Hiddenview Dr | Phoenix, AZ 85045 | | | | | First Class Mail |
| Rita F Odom | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Rita F Odom | Address Redacted | | | | | | First Class Mail |
| Rita J Poole | Address Redacted | | | | | | First Class Mail |
| Rita Martinez-Caceres | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Riverfront Appraisals, LLC | 3149 Commonwealth Ct, Unit B | Owensboro, KY 42303 | | | | | First Class Mail |
| Riverside County Assessor | P.O. Box 751 | Riverside, CA 92502 | | | | | First Class Mail |
| Riverside County Clerk | P.O. Box 751 | Riverside, CA 92502 | | | | | First Class Mail |
| Riverside County Recorder | P.O. Box 751 | Riverside, CA 92057 | | | | | First Class Mail |
| Riverside County Small Claims Court | 13800 Heacock St | Moreno Valley, CA 92553 | | | | | First Class Mail |
| Riverside County Treasurer | P.O. Box 12005 | Riverside, CA 92502 | | | | | First Class Mail |
| Riverwalk Rental, LLC | 312 Harrison St | Mishawaka, IN 46544 | | | | | First Class Mail |
| Riz Communities & Development | 5491 Roswell Rd | Atlanta, GA 30342 | | | | | First Class Mail |
| Riz Communities & Development, LLC | 1932 Pharrs Rd | Snellville, GA 30078 | | | | | First Class Mail |
| Riz Communities & Development, LLC | 5756 Shoal Creek Dr | Douglasville, GA 30135 | | | | | First Class Mail |
| Riz Communities & Development, LLC | 85 Austin Ter | Porterdale, GA 30014 | | | | | First Class Mail |
| RJRDA Inc | 19046 Bruce 8 Downs Blvd, Ste 227 | Tampa, AZ 33647 | | | | | First Class Mail |
| Rkm Management Corp | 15911 Deer Canyon Dr | Garden Ridge, TX 78266 | | | | | First Class Mail |
| RL Card Real Estate Appraisal | 1562 NE Vine St, Ste 202 | Roseburg, OR 97470 | | | | | First Class Mail |
| RL Card Real Estate Appraisal | 1562 NE Vine St, Ste 202 | Roseburg, OR 97470 | | | | | First Class Mail |
| RM Interiors & Design, Inc | 2825 N Norwalk | Mesa, AZ 85215 | | | | | First Class Mail |
| RMK | P.O. Box 262227 | Tampa, FL 33685 | | | | | First Class Mail |
| RMS | 77 Hartland St, Ste 401 | E Hartford, CT 06128 | | | | | First Class Mail |
| RMS Funding | 3585 E Flamingo Rd, Ste 103 | Las Vegas, NV 89121 | | | | | First Class Mail |
| RNI Management | 421 E Santa Anita Ave, Ste 303 | Burbank, CA 91501 | | | | | First Class Mail |
| Roadrunner Appraisal Service | 2227 W Isabella Ave | Mesa, AZ 85202 | | | | | First Class Mail |
| Roalberto Sanchez | Address Redacted | | | | | | First Class Mail |
| Rob Chapman, Director | Address Redacted | | | | | | First Class Mail |
| Rob K Photography | 1710 S Arroyo Ln | Gilbert, AZ 85295 | | | | | First Class Mail |
| Rob Nickel | Address Redacted | | | | | | First Class Mail |
| Rob Spring | Address Redacted | | | | | | First Class Mail |
| Rob Veruae | Address Redacted | | | | | | First Class Mail |
| Robbins-Marine Property Valuation, Inc | 5375 S Mel St | Littleton, CO 80123 | | | | | First Class Mail |
| Robco Inc | 3046 E Rosemonte Dr | Phoenix, AZ 85050 | | | | | First Class Mail |
| Robertson County Assoc of Realtors | 2215 Memorial Blvd | Springfield, TN 37172 | | | | | First Class Mail |
| Robert & Amber Eikel | Address Redacted | | | | | | First Class Mail |
| Robert & Colleen Katebaugh | Address Redacted | | | | | | First Class Mail |
| Robert & Connee Sheppard | Address Redacted | | | | | | First Class Mail |
| Robert & Cynthia Pereira | Address Redacted | | | | | | First Class Mail |
| Robert & Fabiola Bernal | Address Redacted | | | | | | First Class Mail |
| Robert & Jamie Dunn | Address Redacted | | | | | | First Class Mail |
| Robert & Kay Langtry | Address Redacted | | | | | | First Class Mail |
| Robert & Kelly Edmunds | Address Redacted | | | | | | First Class Mail |
| Robert & Shanell Spytig | Address Redacted | | | | | | First Class Mail |
| Robert & Shannon Arriaga | Address Redacted | | | | | | First Class Mail |
| Robert & Susan Talafus | Address Redacted | | | | | | First Class Mail |
| Robert & Susan Talafus | Address Redacted | | | | | | First Class Mail |
| Robert & Toby Ann Blevins | Address Redacted | | | | | | First Class Mail |
| Robert A Kelley | Address Redacted | | | | | | First Class Mail |
| Robert Acevez | Address Redacted | | | | | | First Class Mail |
| Robert Anderson | Address Redacted | | | | | | First Class Mail |
| Robert Andrew Martinez | Address Redacted | | | | | | First Class Mail |
| Robert Arbuthnot | Address Redacted | | | | | | First Class Mail |
| Robert Arnett | Address Redacted | | | | | | First Class Mail |
| Robert Barcelo | Address Redacted | | | | | | First Class Mail |
| Robert Birtwell | Address Redacted | | | | | | First Class Mail |
| Robert Bonilla | Address Redacted | | | | | | First Class Mail |
| Robert Bos Iii | Address Redacted | | | | | | First Class Mail |
| Robert Brown | Address Redacted | | | | | | First Class Mail |
| Robert Bulmer | Address Redacted | | | | | | First Class Mail |
| Robert Burkholz | Address Redacted | | | | | | First Class Mail |
| Robert Cady | Address Redacted | | | | | | First Class Mail |
| Robert Castillo | Address Redacted | | | | | | First Class Mail |
| Robert Chappell | Address Redacted | | | | | | First Class Mail |
| Robert Chattell | Address Redacted | | | | | | First Class Mail |
| Robert Cody | Address Redacted | | | | | | First Class Mail |
| Robert Davis | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Robert Dishman | Address Redacted | | | | | | First Class Mail |
| Robert Dixon | Address Redacted | | | | | | First Class Mail |
| Robert Draper | Address Redacted | | | | | | First Class Mail |
| Robert Dunn | Address Redacted | | | | | | First Class Mail |
| Robert E & Stanette R Bracensic | Address Redacted | | | | | | First Class Mail |
| Robert E Tyler-Cook | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Robert F Mikusin, Inc | 4092 S Quebec St | Denver, CO 80237 | | | | | First Class Mail |
| Robert Feldman | Address Redacted | | | | | | First Class Mail |
| Robert Fry | Address Redacted | | | | | | First Class Mail |
| Robert G Clark | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Robert G Reno | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Robert Gilmour | Address Redacted | | | | | | First Class Mail |
| Robert Goolridge | Address Redacted | | | | | | First Class Mail |
| Robert Grant | Address Redacted | | | | | | First Class Mail |
| Robert Groth | Address Redacted | | | | | | First Class Mail |
| Robert Half Technology | P.O. Box 743295 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Robert Harshey | Address Redacted | | | | | | First Class Mail |
| Robert Hawthorn | Address Redacted | | | | | | First Class Mail |
| Robert Hertel | Address Redacted | | | | | | First Class Mail |
| Robert Hitchcock | Address Redacted | | | | | | First Class Mail |
| Robert Howard | Address Redacted | | | | | | First Class Mail |
| Robert Hunt | Address Redacted | | | | | | First Class Mail |
| Robert I Rosa | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Robert Imbriale | Address Redacted | | | | | | First Class Mail |
| Robert J Eagleston | Address Redacted | | | | | | First Class Mail |
| Robert J Moody Appraisers | 224 S Madison Ave | Yuma, AZ 85364 | | | | | First Class Mail |
| Robert J Page | Address Redacted | | | | | | First Class Mail |
| Robert J Sanchez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Robert J Stamp & Associates | 9715 Yellowstone Rd | Longmont, CO 80504 | | | | | First Class Mail |
| Robert Jackson | Address Redacted | | | | | | First Class Mail |
| Robert Johnson | Address Redacted | | | | | | First Class Mail |
| Robert Johnson | Address Redacted | | | | | | First Class Mail |
| Robert K Michael | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Robert K Mulow | Address Redacted | | | | | | First Class Mail |
| Robert Kernagis | Address Redacted | | | | | | First Class Mail |
| Robert Knudsen | Address Redacted | | | | | | First Class Mail |
| Robert Kwong | Address Redacted | | | | | | First Class Mail |
| Robert L Anderson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Robert L Jensen & Associates | 2160 N Fine Ave | Fresno, CA 93727 | | | | | First Class Mail |
| Robert Leon | Address Redacted | | | | | | First Class Mail |
| Robert M Collier | Address Redacted | | | | | | First Class Mail |
| Robert M Fleck | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Robert M Mannino | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Robert Maclean | Address Redacted | | | | | | First Class Mail |
| Robert Mahin | Address Redacted | | | | | | First Class Mail |
| Robert Maines | Address Redacted | | | | | | First Class Mail |
| Robert Maion | Address Redacted | | | | | | First Class Mail |
| Robert Manto | Address Redacted | | | | | | First Class Mail |
| Robert Martinez | Address Redacted | | | | | | First Class Mail |
| Robert Meiers | Address Redacted | | | | | | First Class Mail |
| Robert Melville | Address Redacted | | | | | | First Class Mail |
| Robert Olivan | Address Redacted | | | | | | First Class Mail |
| Robert Orr Sophia Garcia | Address Redacted | | | | | | First Class Mail |
| Robert P Grotts Services | Address Redacted | | | | | | First Class Mail |
| Robert Parrish | Address Redacted | | | | | | First Class Mail |
| Robert Pedersen | Address Redacted | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Robert Pennell | Address Redacted | | | | | | First Class Mail |
| Robert Perrill | Address Redacted | | | | | | First Class Mail |
| Robert Pompa | Address Redacted | | | | | | First Class Mail |
| Robert Porter | Address Redacted | | | | | | First Class Mail |
| Robert R Collins | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Robert Ramirez | Address Redacted | | | | | | First Class Mail |
| Robert Rees | Address Redacted | | | | | Email Address Redacted | Email |
| Robert Renshaw | Address Redacted | | | | | | First Class Mail |
| Robert Renz | Address Redacted | | | | | | First Class Mail |
| Robert Rubriar or Laryl Rubriar | Address Redacted | | | | | | First Class Mail |
| Robert S Thomas | Address Redacted | | | | | | First Class Mail |
| Robert Smith | Address Redacted | | | | | | First Class Mail |
| Robert Snyder | Address Redacted | | | | | | First Class Mail |
| Robert Thomas | Address Redacted | | | | | | First Class Mail |
| Robert Toulouse | Address Redacted | | | | | | First Class Mail |
| Robert Vanmatter | Address Redacted | | | | | | First Class Mail |
| Robert W Cotton | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Robert W Taylor, Jr | Address Redacted | | | | | | First Class Mail |
| Robert Wagner | Address Redacted | | | | | | First Class Mail |
| Robert Walton | Address Redacted | | | | | | First Class Mail |
| Robert Watson | Address Redacted | | | | | | First Class Mail |
| Robert Webster | Address Redacted | | | | | | First Class Mail |
| Robert Wheeler | Address Redacted | | | | | | First Class Mail |
| Robert Whipple | Address Redacted | | | | | | First Class Mail |
| Robert Witt | Address Redacted | | | | | | First Class Mail |
| Roberta L Greenman | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Roberta Lindsey | Address Redacted | | | | | | First Class Mail |
| Roberta Lyons | Address Redacted | | | | | | First Class Mail |
| Roberto Aguilar Jr, Rosa Aguilar, S Perez | Address Redacted | | | | | | First Class Mail |
| Roberto Echavarria Iturrios | Address Redacted | | | | | | First Class Mail |
| Roberto Fierro | Address Redacted | | | | | | First Class Mail |
| Roberto Lopez | Address Redacted | | | | | | First Class Mail |
| Roberto Maldonado Rivera | Address Redacted | | | | | | First Class Mail |
| Roberto Penalver Arteaga | Address Redacted | | | | | | First Class Mail |
| Roberto Torres | Address Redacted | | | | | | First Class Mail |
| Roberto Ulloa | Address Redacted | | | | | | First Class Mail |
| Roberto Vejar | Address Redacted | | | | | | First Class Mail |
| Roberts Advertising | 4030 S 108th St | Omaha, NE 68137 | | | | | First Class Mail |
| Robertson Anschutz Vetters | Address Redacted | | | | | | First Class Mail |
| Robin Curtiss | Address Redacted | | | | | | First Class Mail |
| Robin Dobson | Address Redacted | | | | | | First Class Mail |
| Robin Johnson | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Robin Kasitz | Address Redacted | | | | | | First Class Mail |
| Robin Kastio | Address Redacted | | | | | | First Class Mail |
| Robin M Kasitz | Address Redacted | | | | | | First Class Mail |
| Robin Owen | Address Redacted | | | | | | First Class Mail |
| Robin Rains | Address Redacted | | | | | | First Class Mail |
| Robin Rigby | Address Redacted | | | | | | First Class Mail |
| Robinson Group Realty | Attn: Corey Robinson | Greenville, SC 29606 | | | | | First Class Mail |
| Robinson Realty | 1214 N Main St, Ste B | Anderson, SC 29621 | | | | landlordthhrr@gmail.com | Email / First Class Mail |
| Robinson Steamers LLC | 236 Fullerton Ave | Henderson, NV 89015 | | | | | First Class Mail |
| Robson Communities, Inc | 9532 E Riggs Rd | Sun Lakes, AZ 85248 | | | | | First Class Mail |
| Robson Street Villas | 225 W 1st St, Unit 235 | Mesa, AZ 85201 | | | | | First Class Mail |
| Robyn N Reid | Address Redacted | | | | | | First Class Mail |
| ROC Commercial Capital Corp | 88 Old English Dr | Rochester, NY 14616 | | | | | First Class Mail |
| ROC Title Agency, LLC | 7975 N Hayden Rd | Scottsdale, AZ 85258 | | | | | First Class Mail |
| ROC Title LLC | 8395 W Sunset Rd | Las Vegas, NV 89113 | | | | | First Class Mail |
| Rochelle Balch | Address Redacted | | | | | | First Class Mail |
| Rochelle Denise Thomas | Address Redacted | | | | | | First Class Mail |
| Rocio Espinoza | Address Redacted | | | | | | First Class Mail |
| Rock Island County Treasurer | P.O. Box 3277 | Rock Island, IL 61204 | | | | | First Class Mail |
| Rockies Insurance Group LLC | P.O. Box #14156 | Boston, MA 02241 | | | | | First Class Mail |
| Rockport Area Association of Realtors | 2802 Traylor Blvd | Rockport, TX 78382 | | | | | First Class Mail |
| Rocky Mountain Appraisal | 6056 Simms St | Arvada, CO 80004 | | | | | First Class Mail |
| Rocky Mountain Bottled Water | 7502 S Grant St | Littleton, CO 80122 | | | | | First Class Mail |
| Rocky Mountain Shutters LLC | 201 University Blvd | Denver, CO 80206 | | | | | First Class Mail |
| Rocky Mountain Title Insurance | 1100 Pine Ave, Ste 2A | Kremmerer, WY 83101 | | | | | First Class Mail |
| Rocky Mountain Village Estates | 11719 Rocky Village Dr | Evergreen, CO 80439 | | | | | First Class Mail |
| Rocky Mountain Appraisal Co | 6056 Simms St | Arvada, CO 80004 | | | | | First Class Mail |
| Rocky Point Times | P.O. Box 887 | Lukeville, AZ 85341 | | | | | First Class Mail |
| Rod Blake | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Rod Emery | Address Redacted | | | | | | First Class Mail |
| Rodger Whitley | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Rodney B Rose | Address Redacted | | | | | | First Class Mail |
| Rodney Cope | Address Redacted | | | | | | First Class Mail |
| Rodney L & April L Jackson | Address Redacted | | | | | | First Class Mail |
| Rodolfo De Leon | Address Redacted | | | | | | First Class Mail |
| Rodolfo Rodriguez | Address Redacted | | | | | | First Class Mail |
| Rodolfo S, Luz M & Joel Toledo | Address Redacted | | | | | | First Class Mail |
| Rodolfo Villegas Munoz | Address Redacted | | | | | | First Class Mail |
| Rodrigo Chavez Nunez | Address Redacted | | | | | | First Class Mail |
| Rodrigo Ovalles | Address Redacted | | | | | | First Class Mail |
| Rogelio Magallon | Address Redacted | | | | | | First Class Mail |
| Rogelio Sanchez | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Rogelio Tellez | Address Redacted | | | | | | First Class Mail |
| Rogelio Corella | Address Redacted | | | | | | First Class Mail |
| Roger Ayala | Address Redacted | | | | | | First Class Mail |
| Roger Bailard | Address Redacted | | | | | | First Class Mail |
| Roger Cox Ac & Heating | 7082 W Cottontail Ln | Peoria, AZ 85383 | | | | | First Class Mail |
| Roger D & Ruth A Hylton | Address Redacted | | | | | | First Class Mail |
| Roger E Weaver | Address Redacted | | | | | | First Class Mail |
| Roger Esposito | Address Redacted | | | | | | First Class Mail |
| Roger Fritzwater | Address Redacted | | | | | | First Class Mail |
| Roger Foss | Address Redacted | | | | | | First Class Mail |
| Roger Gagnon | Address Redacted | | | | | | First Class Mail |
| Roger Hedge | Address Redacted | | | | | | First Class Mail |
| Roger Kamp | Address Redacted | | | | | | First Class Mail |
| Roger Lawrence | Address Redacted | | | | | | First Class Mail |
| Roger Phillips | Address Redacted | | | | | | First Class Mail |
| Roger Ramirez | Address Redacted | | | | | | First Class Mail |
| Roger Reppel | Address Redacted | | | | | | First Class Mail |
| Roger Schlesinger | Address Redacted | | | | | | First Class Mail |
| Regina Appraisal Service | 1357 W Stratford Ave | Gilbert, AZ 85233 | | | | | First Class Mail |
| Rogue Construction Builders LLC | 2493 Lemans Way | Virginia Beach, VA 23456 | | | | | First Class Mail |
| Rohan Bhasin | Address Redacted | | | | | | First Class Mail |
| Roland A Funske | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Roland Vandewouwer | Address Redacted | | | | | | First Class Mail |
| Rolando Gomez | Address Redacted | | | | | | First Class Mail |
| Rolf D Reindl | Address Redacted | | | | | | First Class Mail |
| Rolunda Coleman | Address Redacted | | | | | | First Class Mail |
| Roman Grigoryev | Address Redacted | | | | | | First Class Mail |
| Roman Nolet | Address Redacted | | | | | | First Class Mail |
| Roman Nolet | Address Redacted | | | | | | First Class Mail |
| Romana Reed | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Romelio Robles | Address Redacted | | | | | | First Class Mail |
| Romeo Aberin | Address Redacted | | | | | | First Class Mail |
| Romeo Zamora | Address Redacted | | | | | | First Class Mail |
| Romeo Zwicker | Address Redacted | | | | | | First Class Mail |
| Romeo Toaldo | Address Redacted | | | | | | First Class Mail |
| Romualdo Bernal Castaneda | Address Redacted | | | | | | First Class Mail |
| Ron Hood & Associates Inc | 18505 E 100th St N | Owasso, OK 74055 | | | | | First Class Mail |
| Ron Meddings | Address Redacted | | | | | | First Class Mail |
| Ron Ramos | Address Redacted | | | | | | First Class Mail |
| Ron Vornberg International, Ltd | 3652 Lee Rd | Jefferson Valley, NY 10535 | | | | | First Class Mail |
| Ronald & Gabriela Williams | Address Redacted | | | | | | First Class Mail |
| Ronald & Susan Jepinga | Address Redacted | | | | | | First Class Mail |
| Ronald Arteman | Address Redacted | | | | | | First Class Mail |
| Ronald Atencio | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Ronald Bittleman | Address Redacted | | | | | | First Class Mail |
| Ronald Cantu | Address Redacted | | | | | | First Class Mail |
| Ronald Cherry | Address Redacted | | | | | | First Class Mail |
| Ronald Coleman | Address Redacted | | | | | | First Class Mail |
| Ronald D Hunt | Address Redacted | | | | | | First Class Mail |
| Ronald Dahlbeck | Address Redacted | | | | | | First Class Mail |
| Ronald Demshar | Address Redacted | | | | | | First Class Mail |
| Ronald Gray | Address Redacted | | | | | | First Class Mail |
| Ronald Henderson | Address Redacted | | | | | | First Class Mail |
| Ronald Hughes | Address Redacted | | | | | | First Class Mail |
| Ronald Jones | Address Redacted | | | | | | First Class Mail |
| Ronald Junger | Address Redacted | | | | | | First Class Mail |
| Ronald Keane | Address Redacted | | | | | | First Class Mail |
| Ronald Kessman | Address Redacted | | | | | | First Class Mail |
| Ronald L Parker | Address Redacted | | | | | | First Class Mail |
| Ronald Lederman | Address Redacted | | | | | | First Class Mail |
| Ronald Lysniak | Address Redacted | | | | | | First Class Mail |
| Ronald Macias | Address Redacted | | | | | | First Class Mail |
| Ronald P Lederman | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Ronald Price | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ronald Queensbury | Address Redacted | | | | | Email Address Redacted | Email |
| Ronald Santa Cruz | Address Redacted | | | | | | First Class Mail |
| Ronald Senter | Address Redacted | | | | | | First Class Mail |
| Ronald Switzer | Address Redacted | | | | | | First Class Mail |
| Ronald Werthenberger | Address Redacted | | | | | | First Class Mail |
| Ronald Yeutter | Address Redacted | | | | | | First Class Mail |
| Ronald Zablotny & Micheal Lively | Address Redacted | | | | | | First Class Mail |
| Ronnie Chavez | Address Redacted | | | | | | First Class Mail |
| Ronnie Norton | Address Redacted | | | | | | First Class Mail |
| Roof Doctors | 8430 Madison Ave | Fair Oaks, CA 95628 | | | | | First Class Mail |
| Roque Vargas | Address Redacted | | | | | | First Class Mail |
| Rosa Albarez | Address Redacted | | | | | | First Class Mail |
| Rosa Azamar Ocampo | Address Redacted | | | | | | First Class Mail |
| Rosa Campos | Address Redacted | | | | | | First Class Mail |
| Rosa Ceballos-Ceja | Address Redacted | | | | | | First Class Mail |
| Rosa Marie Sayum | Address Redacted | | | | | | First Class Mail |
| Rosa Rico & Bulmaro Ramirez Jr | Address Redacted | | | | | | First Class Mail |
| Rosa Tartaglia | Address Redacted | | | | | | First Class Mail |
| Rosalba Gonzalez Servin | Address Redacted | | | | | Email Address Redacted | Email |
| Rosalba Gonzalez Servin | Address Redacted | | | | | | First Class Mail |
| Rosaria's Housekeeping Rosalia Contreras | 2821 Sonoma St | Napa, CA 94558 | | | | | First Class Mail |
| Rosalva Ponce Guzman | Address Redacted | | | | | | First Class Mail |
| Rosalyn Goldie | Address Redacted | | | | | | First Class Mail |
| Rosanna A James | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Rosanna Marcia Galang | Address Redacted | | | | | | First Class Mail |
| Rosanna Murray | Address Redacted | | | | | | First Class Mail |
| Rosanne Brown | Address Redacted | | | | | | First Class Mail |
| Rosario Acosta Lopez | Address Redacted | | | | | | First Class Mail |
| Rose Ann Damato | Address Redacted | | | | | | First Class Mail |
| Rose Bros Heating, Cooling & Mechanical, inc | 4200 Monroe Dr | Farmington, NM 87401 | | | | | First Class Mail |
| Rose Warda | Address Redacted | | | | | | First Class Mail |
| Rosemary Heboah | Address Redacted | | | | | | First Class Mail |
| Rosemont Realty | 2450 W 26th Ave | Denver, CO 80211 | | | | | First Class Mail |
| Rosette Singleton | Address Redacted | | | | | | First Class Mail |
| Rosie S Mezzanotto & Paul Sandoval | Address Redacted | | | | | | First Class Mail |
| Ross Bishop | Address Redacted | | | | | | First Class Mail |
| Ross Brower | Address Redacted | | | | | | First Class Mail |
| Ross Fraser | Address Redacted | | | | | | First Class Mail |
| Ross Holman | Address Redacted | | | | | | First Class Mail |
| Ross Williams | Address Redacted | | | | | | First Class Mail |
| Rossmorgan & Co | 15315 Magnolia Blvd, Ste 212 | Sherman Oaks, CA 91403 | | | | | First Class Mail |
| Roundstone Management, Ltd | 15422 Detroit Ave | Lakewood, OH 44107 | | | | | First Class Mail |
| Rowe & Devries Real Estate Services | 1701 E Camelback Rd, Ste 130 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Roxana Varela | Address Redacted | | | | | | First Class Mail |
| Roxanna Phones | Address Redacted | | | | | | First Class Mail |
| Roxanne Aceves | Address Redacted | | | | | | First Class Mail |
| Roy & Kimberly Ann Palacios | Address Redacted | | | | | | First Class Mail |
| Roy Palacios Insurance Agency Inc | 26081 Merit Cir, Ste 103 | Laguna Hills, CA 92653 | | | | | First Class Mail |
| Roy Thompson | Address Redacted | | | | | | First Class Mail |
| Royal Arms Condominium Association, inc | 560 Orange Dr | Altamonte Springs, FL 32701 | | | | | First Class Mail |
| Roynon Pta | 2715 E St | La Verne, CA 91750 | | | | | First Class Mail |
| RPM Appraisal, Inc | 14695 Garden Rd | Golden, CO 80401 | | | | | First Class Mail |
| RPM Consulting Inc | 14695 Garden Rd | Golden, CO 80401 | | | | | First Class Mail |
| RPM Insurance Agency | 8346 W Washington St | Peoria, AZ 85345 | | | | | First Class Mail |
| RQ Construction And Roofing | P.O. Box 9886 | Rancho Santa Fe, CA 92067 | | | | | First Class Mail |
| RSDS Valuations, LLC | 11220 Metcalf Ave | Overland Park, KS 66213 | | | | | First Class Mail |
| RSF Homeowners Association | 16625 S Desert Foothills Pkwy | Phoenix, AZ 85048 | | | | | First Class Mail |
| RSH Notary | 3120 W Desert Vista Trl | Phoenix, AZ 85083 | | | | | First Class Mail |
| RSP Insurance Specialists | 2234 S Mcclintock Dr | Tempe, AZ 85282 | | | | | First Class Mail |
| RTW Appraisals | 10501 Glendale Ave NE | Albuquerque, NM 87112 | | | | | First Class Mail |
| Ruben & Stacy Archilla | Address Redacted | | | | | | First Class Mail |
| Rubem & Marcela Cordova | Address Redacted | | | | | | First Class Mail |
| Ruben Duarte | Address Redacted | | | | | | First Class Mail |
| Ruben Esquer Rogel | Address Redacted | | | | | | First Class Mail |
| Ruben Felix Iribe & Rosalva Felix | Address Redacted | | | | | | First Class Mail |
| Ruben Garcia | Address Redacted | | | | | | First Class Mail |
| Ruben Herrera | Address Redacted | | | | | | First Class Mail |
| Ruben Uriostegui Lopez | Address Redacted | | | | | | First Class Mail |
| Ruby Appraisals, Inc | 3225 Sturbridge Dr | Highlands Ranch, CO 80129 | | | | | First Class Mail |
| Ruby M Perez | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Rudy Meyers Photography | 1241 32nd St | Sacramento, CA 95816 | | | | | First Class Mail |
| Rudy Title & Escrow | 2012 21st Ave S | Nashville, TN 37212 | | | | | First Class Mail |
| Rudy Torres | Address Redacted | | | | | | First Class Mail |
| Rufina & Sabrina Bright | Address Redacted | | | | | | First Class Mail |
| Rufino Carbajal | Address Redacted | | | | | | First Class Mail |
| Rugero Real Estate | 5301 N Pima Rd, Ste 130 | Scottsdale, AZ 85250 | | | | | First Class Mail |
| Rural Development | 230 N 1st Ave, Ste 206 | Phoenix, AZ 85003 | | | | | First Class Mail |
| Russel & Annette Stalnecker | Address Redacted | | | | | | First Class Mail |
| Russell & Ayako Parry | Address Redacted | | | | | | First Class Mail |
| Russell A Brown | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Russell Broadstone | Address Redacted | | | | | | First Class Mail |
| Russell Buck | Address Redacted | | | | | | First Class Mail |
| Russell Gordon | Address Redacted | | | | | | First Class Mail |
| Russell Grandin & Rosemary Louise Carmick | Address Redacted | | | | | | First Class Mail |
| Russell Schwartzman | Address Redacted | | | | | | First Class Mail |
| Russell Sheehan | Address Redacted | | | | | | First Class Mail |
| Russell Thompson | Address Redacted | | | | | | First Class Mail |
| Russo & Assoc Service Inc | 5777 S Rural Rd, Ste 6 | Tempe, AZ 85283 | | | | | First Class Mail |
| Russo Residential Appraisals | 3947 Garnet Way | Highlands Ranch, CO 80126 | | | | | First Class Mail |
| Rustin Dudek | Address Redacted | | | | | | First Class Mail |
| Ruston Greenstreet | Address Redacted | | | | | | First Class Mail |
| Ruth Romero | Address Redacted | | | | | | First Class Mail |
| Rutkowski Property Management | 18261 W Thistle Landing Dr | Goodyear, AZ 85338 | | | | | First Class Mail |
| Rutten Appraisal Service, Inc | 10940 S Parker Rd, Ste 152 | Parker, CO 80134 | | | | | First Class Mail |
| Ryan & Heather Kennedy | Address Redacted | | | | | | First Class Mail |
| Ryan & Kelly Jajenga | Address Redacted | | | | | | First Class Mail |
| Ryan A Zamudio | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Ryan Betts | Address Redacted | | | | | | First Class Mail |
| Ryan Brunner | Address Redacted | | | | | | First Class Mail |
| Ryan C Rees | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Ryan Coleman | Address Redacted | | | | | | First Class Mail |
| Ryan Cordero | Address Redacted | | | | | | First Class Mail |
| Ryan Dean Appraisals | 3727 Louisiana St | San Diego, CA 92104 | | | | | First Class Mail |
| Ryan E Bolger | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Ryan Erwin | Address Redacted | | | | | | First Class Mail |
| Ryan Fife | Address Redacted | | | | | | First Class Mail |
| Ryan Franson | Address Redacted | | | | | | First Class Mail |
| Ryan Griffith | Address Redacted | | | | | | First Class Mail |
| Ryan Hendrickson | Address Redacted | | | | | | First Class Mail |
| Ryan Herbig | Address Redacted | | | | | | First Class Mail |
| Ryan Holt Burgess | Address Redacted | | | | | | First Class Mail |
| Ryan J Martin | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Ryan Johnson | Address Redacted | | | | | | First Class Mail |
| Ryan K Osler | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Ryan Kiley | Address Redacted | | | | | | First Class Mail |
| Ryan Labuda | Address Redacted | | | | | | First Class Mail |
| Ryan Larson | Address Redacted | | | | | | First Class Mail |
| Ryan Liddle | Address Redacted | | | | | | First Class Mail |
| Ryan Mascarenhas | Address Redacted | | | | | | First Class Mail |
| Ryan Mccullough | Address Redacted | | | | | | First Class Mail |
| Ryan Mercier | Address Redacted | | | | | | First Class Mail |
| Ryan Morris | Address Redacted | | | | | | First Class Mail |
| Ryan Nyberg | Address Redacted | | | | | | First Class Mail |
| Ryan Osmun | Address Redacted | | | | | | First Class Mail |
| Ryan Pinkerton & Amy Fisher | Address Redacted | | | | | | First Class Mail |
| Ryan Rees | Address Redacted | | | | | | First Class Mail |
| Ryan Schuldt | Address Redacted | | | | | | First Class Mail |
| Ryan Sexton | Address Redacted | | | | | | First Class Mail |
| Ryan Shufflebotham, Trustee | 2250 Mcculloch Blvd N | Lake Havasu City, AZ 86403 | | | | | First Class Mail |
| Ryan Van Dyke | Address Redacted | | | | | | First Class Mail |
| Ryan Wentendahl | Address Redacted | | | | | | First Class Mail |
| Ryann Duran | Address Redacted | | | | | | First Class Mail |
| Ryann L Duran | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Ryann L Duran | Address Redacted | | | | | | First Class Mail |
| Ryno Carrick & Applewhite Attorneys | 1 N Central Ave | Phoenix, AZ 85004 | | | | | First Class Mail |
| S Henderson Realty Services | 7411 Riggs Rd | Hyattsville, MD 20783 | | | | | First Class Mail |
| S Ward Holdings Zebra Iceman LLC | 607 Orby St | Pensacola, FL 32514 | | | | | First Class Mail |
| S&B Enterprises, LLC | Attn: Stanley Spano, Manager | 7545 N Del Mar, Ste 206 | Fresno, CA 93711 | | | | First Class Mail |
| S&D Brushworks | 5694 Mission Ctr Rd, Ste 512 | San Diego, CA 92108 | | | | | First Class Mail |
| S&H Cabling Technologies | P.O. Box 6978 | Goodyear, AZ 85338 | | | | | First Class Mail |
| S&L Marketing | 4860 E Baseline Rd | Mesa, AZ 85206 | | | | | First Class Mail |
| S&R Appraisal Services | 1848 E Gayle Ct | Gilbert, AZ 85296 | | | | | First Class Mail |
| S&R Roofing | 92 W Ivanhoe | Gilbert, AZ 85233 | | | | | First Class Mail |
| Saba Cove Condominium Association | 921 S Dearborn Way | Aurora, CO 80012 | | | | | First Class Mail |
| Sabrina Engler | Address Redacted | | | | | | First Class Mail |
| Sacramento Appraisal Group | 6612 Medallion Dr | Citrus Heights, CA 95621 | | | | | First Class Mail |
| Sacramento County Recorder | P.O. Box 839 | Sacramento, CA 95812 | | | | | First Class Mail |
| Sacramento Kings | P.O. Box 1917 | Sacramento, CA 95812 | | | | | First Class Mail |
| Sacramento Office Furniture | 2401 Front St | W Sacramento, CA 95691 | | | | | First Class Mail |
| Safari Financial Inc | 696 Kenwood Ct | Thousand Oaks, CA 91320 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Safe Signings Escrow & Lender Services, LLC | 520 Jacaranda Pl | Fullerton, CA 92832 | | | | First Class Mail |
| Safe Star Construction | 4831 N 35th Ave | Phoenix, AZ 85017 | | | | First Class Mail |
| Safeco Security Inc | 2636 W Townly Ave | Phoenix, AZ 85021 | | | | First Class Mail |
| Safeguard | P.O. Box 840180 | Dallas, TX 75284 | | | | First Class Mail |
| Safeguard Appraisal Services, Inc | 1201 N 161st Dr | Goodyear, AZ 85395 | | | | First Class Mail |
| Safe-Way Moving, Inc | 66 Avignon Ave | Foothill Ranch, CA 92610 | | | | First Class Mail |
| Sage Commercial Advisors, LLC | 5455 S Durango Dr, Ste 150 | Las Vegas, NV 89113 | | | | First Class Mail |
| Sage Network, Inc | P.O. Box 2486 | Camarillo, CA 93011 | | | | First Class Mail |
| Saguaro Blossom Real Estate LLC | 1247 W 20th Pl | Yuma, AZ 85364 | | | | First Class Mail |
| Sahanola Karki | Address Redacted | | | | | First Class Mail |
| Sahn D Madrid | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| SAIA | P.O. Box 730532 | Dallas, TX 75373 | | | | First Class Mail |
| Saeber Saeber Architecture | 255 Clayton St, Ste 300 | Denver, CO 80206 | | | | First Class Mail |
| Saidie Garcia | Address Redacted | | | | | First Class Mail |
| Sajima Haider | Address Redacted | | | | | First Class Mail |
| Saint Mary's Catholic High School | 2525 N 3rd St | Phoenix, AZ 85006 | | | | First Class Mail |
| Salal Credit Union | 9706 4th Ave NE, Ste 400 | Seattle, WA 98115 | | | | First Class Mail |
| Sales Tax Colorado, LLc | 992 S 4th Ave | Brighton, CO 80601 | | | | First Class Mail |
| Salesforce, Inc | Salesforce Tower | San Francisco, CA 94105 | | | | First Class Mail |
| Salesforce, Inc | San Francisco, CA 94105 | | | | | First Class Mail |
| Sally Schaefer-Cupp | Address Redacted | | | | | First Class Mail |
| Salt Lake Appraising Co | 138 E 12300 S, Ste C | Draper, UT 84020 | | | | First Class Mail |
| Salt Lake County Recorder | 2001 S State St, Ste N1500 | Salt Lake City, UT 84190 | | | | First Class Mail |
| Salt Lake County Treasurer | 201 S State St, Ste N1200 | Salt Lake City, UT 84114 | | | | First Class Mail |
| Saluda Grade | Address Redacted | | | | | First Class Mail |
| Saluda Grade | 270 Madison Ave, Ste 702 | New York, NY 10016 | | | | First Class Mail |
| Saluda Grade Mortgage Funding LLC | S Bryant Park, 23rd Fl | New York, NY 10018 | | | | First Class Mail |
| Saluda Grade Mortgage Funding LLC | 270 Madison Ave, Ste 702 | New York, NY 10016 | | | | First Class Mail |
| Salvador Aceves Perez & Maria Quinonez | Address Redacted | | | | | First Class Mail |
| Salvador Bravo & Mirella Jauregui | Address Redacted | | | | | First Class Mail |
| Salvador Frausto | Address Redacted | | | | | First Class Mail |
| Salvador Gonzalez | Address Redacted | | | | | First Class Mail |
| Salvador Moran | Address Redacted | | | | | First Class Mail |
| Salvador Orozco | Address Redacted | | | | | First Class Mail |
| Salvatore Morreale | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sam Biginille | Address Redacted | | | | | First Class Mail |
| Sam Cusumano | Address Redacted | | | | | First Class Mail |
| Sam N Richmond | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sam Shewmaker | Address Redacted | | | | | First Class Mail |
| Saman Jafari | Address Redacted | | | | | First Class Mail |
| Samantha Adkins | Address Redacted | | | | | First Class Mail |
| Samantha Barriga | Address Redacted | | | | | First Class Mail |
| Samantha H Mahalek | Address Redacted | | | | | First Class Mail |
| Samantha J Steinkamp | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Samantha Kimbrell | Address Redacted | | | | | First Class Mail |
| Samantha Mcelmurry | Address Redacted | | | | | First Class Mail |
| Samantha Perkins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Samantha Schuler | Address Redacted | | | | | First Class Mail |
| Samantha Voorhees | Address Redacted | | | | | First Class Mail |
| Same Day ZOD6 | 3658 Fairland Blvd | Los Angeles, CA 90043 | | | | First Class Mail |
| Same Day Garage Door Services, LLC | 5861 S Kyrene | Tempe, AZ 85283 | | | | First Class Mail |
| Samia Sawiss | Address Redacted | | | | | First Class Mail |
| Sam's Club | P.O. Box 659780 | San Antonio, TX 78265 | | | | First Class Mail |
| Sam's Electric | 27523 N 33rd Ave | Phoenix, AZ 85083 | | | | First Class Mail |
| Sam's Mobile Notary | 11333 Thunderhead St | San Diego, CA 92129 | | | | First Class Mail |
| Samual Warren & Michelle Warren | Address Redacted | | | | | First Class Mail |
| Samuel Bridges | Address Redacted | | | | | First Class Mail |
| Samuel Goddard | Address Redacted | | | | | First Class Mail |
| Samuel J Wesoloski | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Samuel M Ebret | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Samuel Melendez | Address Redacted | | | | | First Class Mail |
| Samuel R Marihlotta Jr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Samuel Rosas | Address Redacted | | | | | First Class Mail |
| Samuel Spinasanta | Address Redacted | | | | | First Class Mail |
| Samuel Sturt | Address Redacted | | | | | First Class Mail |
| Samuels Appraisal LLC | P.O. Box 60111 | Corpus Christi, TX 78466 | | | | First Class Mail |
| San Antonio Board of Realtors | 9110 IH 10 W | San Antonio, TX 78230 | | | | First Class Mail |
| San Antonio Water System | P.O. Box 659989 | Dallas, TX 75265 | | | | First Class Mail |
| San Bernardino Recorder | 222 W Hospitality Ln | San Bernardino, CA 92415 | | | | First Class Mail |
| San Diego Appraisal Works | 10956 Corte Playa Barcelona | San Diego, CA 92124 | | | | First Class Mail |
| San Diego Chargers | P.O. Box 609100 | San Diego, CA 92160 | | | | First Class Mail |
| San Diego County Appraisal Group | 12702 Alera Dr | San Diego, CA 92128 | | | | First Class Mail |
| San Diego County Clerk | 1600 Pacific Hwy | San Diego, CA 92101 | | | | First Class Mail |
| San Diego County Recorder | P.O. Box 121750 | San Diego, CA 92112 | | | | First Class Mail |
| San Diego County Treasurer Tax Collector | Attn: Bankruptcy Desk | 1600 Pacific Hwy, Rm 162 | San Diego, CA 92101 | | | First Class Mail |
| San Diego County Treasurer-Tax Collector | 1600 Pacific Hwy | San Diego, CA 92101 | | | | First Class Mail |
| San Diego Family Law Bar Association | P.O. Box 270661 | San Diego, CA 92198 | | | | First Class Mail |
| San Diego Housing Commission | 1122 Broadway, Ste 300 | San Diego, CA 92101 | | | | First Class Mail |
| San Diego Padres | 100 Park Blvd | San Diego, CA 92101 | | | | First Class Mail |
| San Diego PC Repair | 1110 N 2nd St | El Cajon, CA 92021 | | | | First Class Mail |
| San Diego Real Producers | 5977 Vale Way | San Diego, CA 92115 | | | | First Class Mail |
| San Diego Union Tribune | c/o Tribune | P.O. Box 740665 | Los Angeles, CA 90074 | | | First Class Mail |
| San Jacinto Title Services of Texas | 4900 N 10th St | McAllen, TX 78504 | | | | First Class Mail |
| San Joaquin County Recorder | 44 N San Joaquin St, 2nd Fl | Stockton, CA 95202 | | | | First Class Mail |
| San Joaquin County Treasurer | 1810 Hazelton Ave | Stockton, CA 95205 | | | | First Class Mail |
| San Joaquin Recorder | P.O. Box 1968 | Stockton, CA 95201 | | | | First Class Mail |
| San Juan County Abstract & Title Co | 111 N Orchard Ave | Farmington, NM 87401 | | | | First Class Mail |
| San Juan Owners, LLC | 18301 Von Karman Ave | Irvine, CA 92612 | | | | First Class Mail |
| San Luis Key Appraisal | 2945 Harding St | Carlsbad, CA 92008 | | | | First Class Mail |
| San Luis Rey Appraisals | 2945 Harding St, Ste 202 | Carlsbad, CA 92008 | | | | First Class Mail |
| San Marcos Insurance Group | 584 W Chandler Blvd | Chandler, AZ 85225 | | | | First Class Mail |
| San Mateo County Assessor Clerk-Recorder | 555 County Center | Redwood City, CA 94063 | | | | First Class Mail |
| San Mateo County Association of Realtors | 850 Woodside Way | San Mateo, CA 94401 | | | | First Class Mail |
| San Patricio County Association of Realtors | P.O. Box 639 | Portland, TX 78374 | | | | First Class Mail |
| Sanchez Maintenance & Handyman Services | 1411 Five D Dr | El Cajon, CA 92021 | | | | First Class Mail |
| Sand Ridge Electric | 3317 S Higley Rd, Ste 114-204 | Gilbert, AZ 85297 | | | | First Class Mail |
| Sanders, Haugen & Sears, PC | 11 Perry St | Newnan, GA 30263 | | | | First Class Mail |
| Sandestin Golf & Beach Resort | 9300 Emerald Coast Pkwy W | Miramar Beach, FL 32550 | | | | First Class Mail |
| Sandi Wheeler | Address Redacted | | | | | First Class Mail |
| Sandra & Matt Johnson | Address Redacted | | | | | First Class Mail |
| Sandra D Williams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Driscoll | Address Redacted | | | | | First Class Mail |
| Sandra Garcia | Address Redacted | | | | | First Class Mail |
| Sandra Orosco | Address Redacted | | | | | First Class Mail |
| Sandra P Velenzco | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Padegimas | Address Redacted | | | | | First Class Mail |
| Sandra Padilla | Address Redacted | | | | | First Class Mail |
| Sandra Ramirez | Address Redacted | | | | | First Class Mail |
| Sandra Stoner | Address Redacted | | | | | First Class Mail |
| Sandra Tejada | Address Redacted | | | | | First Class Mail |
| Sandy Boles | Address Redacted | | | | | First Class Mail |
| Sandy Ruelas | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sanjay Mohan Sharma & Tina Clarissa Lynam | Address Redacted | | | | | First Class Mail |
| Sanjay Sharma or Tina Lynam | Address Redacted | | | | | First Class Mail |
| Sanjiv Batra | Address Redacted | | | | | First Class Mail |
| Sanjog Gopal | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sanrus Key Appraisal | 2945 Harding St, Ste 202 | Carlsbad, CA 92008 | | | | First Class Mail |
| Santa Barbara Catering | 1090 W 5th St | Tempe, AZ 85281 | | | | First Class Mail |
| Santa Clara County Tax Collector | Office of the Tax Collector | San Jose, CA 95110 | | | | First Class Mail |
| Santiago Garcia Coronel | Address Redacted | | | | | First Class Mail |
| Santiago Hernandez Sanchez | Address Redacted | | | | | First Class Mail |
| Santiago Monroy Garcia | Address Redacted | | | | | First Class Mail |
| Santiago Orozco Cruz | Address Redacted | | | | | First Class Mail |
| Santiago Zurita Cruz | Address Redacted | | | | | First Class Mail |
| Santos Olide | Address Redacted | | | | | First Class Mail |
| Sara C Olmedo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sara Glaser | Address Redacted | | | | | First Class Mail |
| Sara Guebloe | Address Redacted | | | | | First Class Mail |
| Sara Jo | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sara Kirk | Address Redacted | | | | | First Class Mail |
| Sara Lenz | Address Redacted | | | | | First Class Mail |
| Sara Marx LLC | P.O. Box 44964 | Phoenix, AZ 85064 | | | | First Class Mail |
| Sara Olmedo | Address Redacted | | | | | First Class Mail |
| Sara Smith | Address Redacted | | | | | First Class Mail |
| Sara Young | Address Redacted | | | | | First Class Mail |
| Sarah & Justin Hute | Address Redacted | | | | | First Class Mail |
| Sarah A Infante | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sarah Ann Ranch | Address Redacted | | | | | First Class Mail |
| Sarah Boehm | Address Redacted | | | | sarah_boehm@freddiemac.com | Email |
| Sarah E Brown | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sarah Jackson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sarah Kidwell | Address Redacted | | | | | First Class Mail |
| Sarah Wojcio | Address Redacted | | | | | First Class Mail |
| Sarandy Aberín | Address Redacted | | | | | First Class Mail |
| Sas Electric Inc | P.O. Box 73050 | Phoenix, AZ 85050 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Sathesh Suseendiran | Address Redacted | | | | | | First Class Mail |
| Saul A Duarte Encinas | Address Redacted | | | | | | First Class Mail |
| Savino Marracino | Address Redacted | | | | | | First Class Mail |
| Savoyard | 200 2nd Ave S, Ste A50 | St Petersburg, FL 33701 | | | | | First Class Mail |
| Sax Insurance Agency | 635 Camino De Los Mares, Ste 110 | San Clemente, CA 92673 | | | | | First Class Mail |
| Sayed Ahmed Nasir | Address Redacted | | | | | | First Class Mail |
| SB One Insurance Agency | 96 Route 206 N | Agusta, NJ 07822 | | | | | First Class Mail |
| SC Partners Kelter Williams | 111 Via Pico Plz | San Clemente, CA 92672 | | | | | First Class Mail |
| SCA Media Guide | 14400 N Tatum Blvd | Phoenix, AZ 85032 | | | | | First Class Mail |
| Schaible Enterprises, Inc | 200 S Bell Blvd, Ste F-6 | Cedar Park, TX 78613 | | | | | First Class Mail |
| Schnepf Appraisals | 1250 S White Mountain Rd | Show Low, AZ 85901 | | | | | First Class Mail |
| Schott & Associates Appraisal Service | 982 Strawberry Creek St | Chula Vista, CA 91913 | | | | | First Class Mail |
| Schubel Appraisals, LLC | 886 Mountain Trail | Show Low, AZ 85901 | | | | | First Class Mail |
| Schwadb, Inc | P.O. Box 7070 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Schyler Anderson Photography | 5520 E Almeda Ct | Cave Creek, AZ 85331 | | | | | First Class Mail |
| Scott & Heather Briner | Address Redacted | | | | | | First Class Mail |
| Scott & Kristin Jacobs | Address Redacted | | | | | | First Class Mail |
| Scott & Lorraine Longnecker | Address Redacted | | | | | | First Class Mail |
| Scott & Kristen Hollingsworth | Address Redacted | | | | | | First Class Mail |
| Scott A Bruns | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Scott A Bruns | Address Redacted | | | | | | First Class Mail |
| Scott A Marlow | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Scott A Rothmann | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Scott A Rothmann | Address Redacted | | | | | | First Class Mail |
| Scott A Runkel | Address Redacted | | | | | | First Class Mail |
| Scott And/Or Brianna Grano | Address Redacted | | | | | | First Class Mail |
| Scott Beauman | Address Redacted | | | | | | First Class Mail |
| Scott Beville | Address Redacted | | | | | | First Class Mail |
| Scott Burard | Address Redacted | | | | | | First Class Mail |
| Scott G Surma | Address Redacted | | | | | | First Class Mail |
| Scott Gregerson | Address Redacted | | | | | | First Class Mail |
| Scott Haas | Address Redacted | | | | | | First Class Mail |
| Scott Haley | Address Redacted | | | | | | First Class Mail |
| Scott Hardesty | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Scott Hawkins | Address Redacted | | | | | | First Class Mail |
| Scott Holman | Address Redacted | | | | | | First Class Mail |
| Scott J Iacovacci-O'Kelly | Address Redacted | | | | | | First Class Mail |
| Scott Krause or Linda Gugnoni | Address Redacted | | | | | | First Class Mail |
| Scott L Asser | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Scott Lamb | Address Redacted | | | | | | First Class Mail |
| Scott M Dunham | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Scott M Potter | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Scott Martin | Address Redacted | | | | | | First Class Mail |
| Scott Morgan | Address Redacted | | | | | | First Class Mail |
| Scott Nicholson | Address Redacted | | | | | | First Class Mail |
| Scott Oliver | Address Redacted | | | | | | First Class Mail |
| Scott Perkins | Address Redacted | | | | | | First Class Mail |
| Scott Phan | Address Redacted | | | | | | First Class Mail |
| Scott Quintal | Address Redacted | | | | | | First Class Mail |
| Scott R Fisher | Address Redacted | | | | | | First Class Mail |
| Scott Scanzon | Address Redacted | | | | | | First Class Mail |
| Scott Skare | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Scott Sundelowski | Address Redacted | | | | | | First Class Mail |
| Scott Surma | Address Redacted | | | | | | First Class Mail |
| Scott Wortendyke | Address Redacted | | | | | | First Class Mail |
| Scottsdale Area Association of Realtors | 8600 E Anderson Dr, Ste 200 | Scottsdale, AZ 85255 | | | | | First Class Mail |
| Scottsdale Area Chamber of Commerce | 7501 E Mccormick Pkwy, Apt 202N | Scottsdale, AZ 85258 | | | | | First Class Mail |
| Scottsdale Conference Center | 7700 E Mccormick Pkwy | Scottsdale, AZ 85258 | | | | | First Class Mail |
| Scottsdale Polo Championships | 7144 E Stetson Dr, Ste 400 | Scottsdale, AZ 85251 | | | | | First Class Mail |
| Scottsdale Shadows | 7800 E Camelback Rd | Scottsdale, AZ 85251 | | | | | First Class Mail |
| SDAR | P.O. Box 85586 | San Diego, CA 92186 | | | | | First Class Mail |
| SDGE | P.O. Box 25111 | Santa Ana, CA 92799 | | | | | First Class Mail |
| SDS Print + Design | 14435 N 73rd St | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Sean & Randlynn Dockery | Address Redacted | | | | | | First Class Mail |
| Sean Chavarria | Address Redacted | | | | | | First Class Mail |
| Sean Daley | Address Redacted | | | | | | First Class Mail |
| Sean Dailey | Address Redacted | | | | | | First Class Mail |
| Sean Gorenstein | Address Redacted | | | | | | First Class Mail |
| Sean Growney | Address Redacted | | | | | | First Class Mail |
| Sean Huang | Address Redacted | | | | | | First Class Mail |
| Sean Libby | Address Redacted | | | | | | First Class Mail |
| Sean M Boehmer | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Sean Mccormack | Address Redacted | | | | | | First Class Mail |
| Sean Mcmaster | Address Redacted | | | | | | First Class Mail |
| Sean Okano | Address Redacted | | | | | | First Class Mail |
| Sean P Connolly | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Sean Reed | Address Redacted | | | | | | First Class Mail |
| Sean T Finlay | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Sean Truelove | Address Redacted | | | | | | First Class Mail |
| Seareal Worldwide | 455 SW 152nd St | Burien, WA 98166 | | | | | First Class Mail |
| Seaside Appraisal Services | P.O. Box 420891 | San Diego, CA 92142 | | | | | First Class Mail |
| Seaton & Assoc, Inc | 12312 N 71st Ln | Peoria, AZ 85381 | | | | | First Class Mail |
| Sebastian Lopez | Address Redacted | | | | | | First Class Mail |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19903 | | | First Class Mail |
| Secretary of State of North Dakota | P.O. Box 5513 | Bismarck, ND 58505 | | | | | First Class Mail |
| Secretary of The Commonwealth | 1 Ashburton Pl | Boston, MA 02108 | | | | | First Class Mail |
| Secureworks, Inc | P.O. Box 534583 | Atlanta, GA 30353 | | | | | First Class Mail |
| Securities & Exchange Commission | New York Regional Office | Attn: Andrew Calamari, Regional Director | Brookfield Pl | 200 Vesey St, Ste 400 | New York, NY 10281-1022 | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | | First Class Mail |
| Security 1st Title | 8630 N Green Hills Rd, Unit 100 | Kansas City, MO 64154 | | | | | First Class Mail |
| Security Abstract & Title Co | 4400 Buffalo Gap Rd | Abilene, TX 79606 | | | | | First Class Mail |
| Security Title | 18001 N 79th Ave, Ste C-62 | Glendale, AZ 85308 | | | | | First Class Mail |
| Security Title Agency | 3100 W Ray Rd | Chandler, AZ 85226 | | | | | First Class Mail |
| Sedona Verde Valley Assoc of Realtors | 55 Smague Dr | Sedona, AZ 86336 | | | | | First Class Mail |
| Seebold Appraisal | 249 Summit Trail | Broomfield, CO 80020 | | | | | First Class Mail |
| Seirvni Rivas Gutierrez | Address Redacted | | | | | | First Class Mail |
| Segunda Mano | Address Redacted | | | | | | First Class Mail |
| Seidberg Law Office, Pc | P.O. Box 7290 | Phoenix, AZ 85011 | | | | | First Class Mail |
| Sekaily Capital LLC | P.O. Box 735805 | Dallas, TX 75373 | | | | | First Class Mail |
| Sekaley Capital, LLC | P.O. Box 735805 | Dallas, TX 75373 | | | | | First Class Mail |
| Select Portfolio Servicing Inc | P.O. Box 65250 | Salt Lake City, UT 84165 | | | | | First Class Mail |
| Select Value Management | 1947 E Mountainsky Ave | Phoenix, AZ 85016 | | | | | First Class Mail |
| Selective Insurance | 1835 W Chandler Blvd, Ste 105 | Chandler, AZ 85224 | | | | | First Class Mail |
| Selective Insurance Co of New York | P.O. Box 7827 47 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Seminole Title Co | 8640 Seminole Blvd | Seminole, FL 33772 | | | | | First Class Mail |
| Semper Fi Heating & Cooling | 6155 E Southern Ave | Mesa, AZ 85206 | | | | | First Class Mail |
| SEMSWA | P.O. Box 17631 | Denver, CO 80217 | | | | | First Class Mail |
| Sendera Title | 65 Andorra Dr | Westlake, TX 76262 | | | | | First Class Mail |
| Sendular Sanew Motahedi | Address Redacted | | | | | | First Class Mail |
| Sentinel Law Group, LLC | 204 Sturdevant Dr | Beaufort, SC 29902 | | | | | First Class Mail |
| Seong Min Lee | Address Redacted | | | | | | First Class Mail |
| Septic Technologies, Inc | 2009 S Litchon Ln | Goodyear, AZ 85338 | | | | | First Class Mail |
| Serena Johnson | Address Redacted | | | | | | First Class Mail |
| Sergio & Trinidad Iniguez | Address Redacted | | | | | | First Class Mail |
| Sergio Andrade | Address Redacted | | | | | | First Class Mail |
| Sergio G. Sergio & Jaquelme Castaneda | Address Redacted | | | | | | First Class Mail |
| Sergio Garcia | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Sergio Gonzalez | Address Redacted | | | | | | First Class Mail |
| Sergio J Rodriguez | Address Redacted | | | | | | First Class Mail |
| Sergio Ortiz Botello | Address Redacted | | | | | | First Class Mail |
| Sergio Ramirez | Address Redacted | | | | | | First Class Mail |
| Sergio Rodriguez | Address Redacted | | | | | | First Class Mail |
| Sergio Rosas Olvera | Address Redacted | | | | | | First Class Mail |
| Sergio Sanchez | Address Redacted | | | | | | First Class Mail |
| Sergio Vega | Address Redacted | | | | | | First Class Mail |
| Servando Bravo | Address Redacted | | | | | | First Class Mail |
| Service Finance Co LLC 555 | 5 Federal Hwy 200 | Boca Raton, FL 33432 | | | | | First Class Mail |
| Service Title Co | 909 NE Loop 410 | San Antonio, TX 78209 | | | | | First Class Mail |
| Servicelink | 3220 El Camino Real | Irvine, CA 92602 | | | | | First Class Mail |
| Servicelink NLS | 1355 Cherrington Pkwy | Moon Township, PA 15108 | | | | | First Class Mail |
| Servicemac, LLC | Attn: Bob Caruso | 9726 Old Bailes Rd, Ste 200 | Ft Mill, SC 29707 | | | | First Class Mail |
| Servicemac, LLC | Attn: Bob Caruso | 9726 Old Bailes Rd, Ste 200 | Fort Mill, SC 29707 | | | | First Class Mail |
| Servicemac, LLC | P.O. Box 105178 | Atlanta, GA 30348 | | | | | First Class Mail |
| Servicemac, LLC | Attn: Eric Sadow | Indian Land, SC | | | | eric.sadow@servicemacusa.com | First Class Mail |
| Servpro | P.O. Box 949 | Lawren, AZ 85339 | | | | | First Class Mail |
| Servpro Colorado | 14101 E Otero Ave, Ste 500 | Englewood, CO 80112 | | | | | First Class Mail |
| Servpro Gilbert | Address Redacted | | | | | | First Class Mail |
| Servpro of Gig Harbor | 10421 Burnham Dr NW | Gig Harbor, WA 98332 | | | | | First Class Mail |
| Seth & Ann Marshall | Address Redacted | | | | | | First Class Mail |
| Seth Sorrels | Address Redacted | | | | | | First Class Mail |
| Seth Weinstein | Address Redacted | | | | | | First Class Mail |
| Settlepou | 3333 Lee Pkwy, 8th Fl | Dallas, TX 75219 | | | | | First Class Mail |
| Severina Phillips-Gambs | Address Redacted | | | | | | First Class Mail |
| Sevier | 1363 S Vineyard | Mesa, AZ 85210 | | | | | First Class Mail |
| Sexton Services | 1401 N 29th Ave | Phoenix, AZ 85009 | | | | | First Class Mail |
| Sayed Ahmed Naeminorooznuth or S Farrokhi | Address Redacted | | | | | | First Class Mail |
| Seyedahmad Naeminorooznuth | Address Redacted | | | | | | First Class Mail |
| Shade Tree Mechanical Contractors, LLC | 3632 W Thomas Rd | Phoenix, AZ 85019 | | | | | First Class Mail |
| Shadow Hills Condo Assn | 7200 E Dry Creek Rd | Centennial, CO 80112 | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shakir Ewell | Address Redacted | | | | | First Class Mail |
| Shakira Thompson | Address Redacted | | | | | First Class Mail |
| Shaleen Shah | Address Redacted | | | | | First Class Mail |
| Shalini Singhvi | Address Redacted | | | | | First Class Mail |
| Shamrock Appraisal Services | 4451 Siloam Rd | Beulah, CO 80123 | | | | First Class Mail |
| Shana Bonds | Address Redacted | | | | | First Class Mail |
| Shanda C Ryan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Shane Barker | Address Redacted | | | | | First Class Mail |
| Shane Bowlby | Address Redacted | | | | | First Class Mail |
| Shane Gleason | Address Redacted | | | | | First Class Mail |
| Shane Jun | Address Redacted | | | | | First Class Mail |
| Shane Luenemann | Address Redacted | | | | | First Class Mail |
| Shane Mellem | Address Redacted | | | | | First Class Mail |
| Shane Nelson | Address Redacted | | | | | First Class Mail |
| Shane R Grothaohl | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Shane Reynolds | Address Redacted | | | | | First Class Mail |
| Shane Sitowski | Address Redacted | | | | | First Class Mail |
| Shane Withdal | Address Redacted | | | | | First Class Mail |
| Shankar Narayan | Address Redacted | | | | | First Class Mail |
| Shannon Alton | Address Redacted | | | | | First Class Mail |
| Shannon Gaco | Address Redacted | | | | | First Class Mail |
| Shannon Liebrock | Address Redacted | | | | | First Class Mail |
| Shannon Murphy | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Shannon Ramirez | Address Redacted | | | | | First Class Mail |
| Shannon Soondal | Address Redacted | | | | | First Class Mail |
| Shannon W Bruins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Shanta Patton | Address Redacted | | | | | First Class Mail |
| Shantelle L Andrews | Address Redacted | | | | | First Class Mail |
| Shanthi Sankar | Address Redacted | | | | | First Class Mail |
| Shanti L Lewis | Address Redacted | | | | | First Class Mail |
| Shanti Lewis | Address Redacted | | | | | First Class Mail |
| Shapiro Appraisal Service | 15466 W Big Sky Dr | Surprise, AZ 85374 | | | | First Class Mail |
| Shapiro Appraisal Service, LLC | 15466 W Big Sky Dr | Surprise, AZ 85374 | | | | First Class Mail |
| Shaquenta Pearson | Address Redacted | | | | | First Class Mail |
| Shardae Ingram | Address Redacted | | | | | First Class Mail |
| Share It Digital River | 10380 Bren Rd W | Minnetonka, MN 55343 | | | | First Class Mail |
| Sharefile | 120 S West St | Raleigh, NC 27601 | | | | First Class Mail |
| Shari & Scott DeHaas | Address Redacted | | | | | First Class Mail |
| Shari Larsen | Address Redacted | | | | | First Class Mail |
| Shari Lynn Wareham | Address Redacted | | | | | First Class Mail |
| Sharla Haag | Address Redacted | | | | | First Class Mail |
| Sharole & Kevin Rodgers | Address Redacted | | | | | First Class Mail |
| Sharon Franklin | Address Redacted | | | | | First Class Mail |
| Sharon L Elenz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sharon Lee Sobotka | Address Redacted | | | | | First Class Mail |
| Sharon Nixon | Address Redacted | | | | | First Class Mail |
| Sharon Parham | Address Redacted | | | | | First Class Mail |
| Sharon Rottenberg | Address Redacted | | | | | First Class Mail |
| Shasta County Tax Collector | P.O. Box 991830 | Redding, CA 96099 | | | | First Class Mail |
| Shasta Pools | 3750 W Indian School Rd | Phoenix, AZ 85019 | | | | First Class Mail |
| Shasta-Tehama Appraisal Services | P.O. Box 493025 | Redding, CA 96049 | | | | First Class Mail |
| Shatoya Ralston | Address Redacted | | | | | First Class Mail |
| Shaun & Ashley Cuimino | Address Redacted | | | | | First Class Mail |
| Shaun A Bloom Cabrera | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Shaun Redd | Address Redacted | | | | | First Class Mail |
| Shaw Appraisal LLC | P.O. Box 104 | Ship Bottom, NJ 08008 | | | | First Class Mail |
| Shawanna Washington | Address Redacted | | | | | First Class Mail |
| Shawn & Kimberly Halfhood | Address Redacted | | | | | First Class Mail |
| Shawn Ellingson | Address Redacted | | | | | First Class Mail |
| Shawn Lachance | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Shawn Mellott | Address Redacted | | | | | First Class Mail |
| Shawn Muns | Address Redacted | | | | | First Class Mail |
| Shawn Olson | Address Redacted | | | | | First Class Mail |
| Shawn Or Yvette Shounds | Address Redacted | | | | | First Class Mail |
| Shawn Sheppard | Address Redacted | | | | | First Class Mail |
| Shawn Shounds | Address Redacted | | | | | First Class Mail |
| Shawn Stoltz | Address Redacted | | | | | First Class Mail |
| Shawn Strange & Laci Russell | Address Redacted | | | | | First Class Mail |
| Shawn Thompson | Address Redacted | | | | | First Class Mail |
| Shawn Warren | Address Redacted | | | | | First Class Mail |
| Shawn Weatherhead | Address Redacted | | | | | First Class Mail |
| Shawna Cowan | Address Redacted | | | | | First Class Mail |
| Shawna M Olsen | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Shawntel Wyrick | Address Redacted | | | | | First Class Mail |
| Shayne Fiore | Address Redacted | | | | | First Class Mail |
| Shayon Mccrary-Robertson | Address Redacted | | | | | First Class Mail |
| Shea Homes | Address Redacted | | | | | First Class Mail |
| Shea Matthew Mulcahy | Address Redacted | | | | | First Class Mail |
| Sheelah Nofht | Address Redacted | | | | | First Class Mail |
| Sheena A Howard | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sheena M Peterson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sheena Mccall | Address Redacted | | | | | First Class Mail |
| Sheena Mccall | Address Redacted | | | | | First Class Mail |
| Sheena Petersen | Address Redacted | | | | | First Class Mail |
| Sheila & Mark Rahorn | Address Redacted | | | | | First Class Mail |
| Sheila & Tommy Williamson | Address Redacted | | | | | First Class Mail |
| Sheila Booker | Address Redacted | | | | | First Class Mail |
| Sheila Kay & Tommy Ray Williamson | Address Redacted | | | | | First Class Mail |
| Sheila Stowe | Address Redacted | | | | | First Class Mail |
| Sheila Sweeney | Address Redacted | | | | | First Class Mail |
| Shelby & John Poole | Address Redacted | | | | | First Class Mail |
| Shelby Janssen | Address Redacted | | | | | First Class Mail |
| Shelby Nelson | Address Redacted | | | | | First Class Mail |
| Shelia Hunter | Address Redacted | | | | | First Class Mail |
| Shelley H Miles | Address Redacted | | | | | First Class Mail |
| Shelley Wilson | Address Redacted | | | | | First Class Mail |
| Shelly E Platero | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Shelly Greenwald | Address Redacted | | | | | First Class Mail |
| Shelly Hausfeld | Address Redacted | | | | | First Class Mail |
| Shelly Kinsey | Address Redacted | | | | | First Class Mail |
| Shelly Payne | Address Redacted | | | | | First Class Mail |
| Shelly Putero | Address Redacted | | | | | First Class Mail |
| Shelly Rudd Catering | 1543 N Delmar | Mesa, AZ 85203 | | | | First Class Mail |
| Shelly Vandenven | Address Redacted | | | | | First Class Mail |
| Shelter Insurance Cos | 2334 N Mount Juliet Rd | Mount Juliet, TN 37122 | | | | First Class Mail |
| Shephard W Bell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sheppard Termite Services | 331 Woodhaven Dr | Vacaville, CA 95687 | | | | First Class Mail |
| Sheri Bernal | Address Redacted | | | | | First Class Mail |
| Sheri Goodman | Address Redacted | | | | | First Class Mail |
| Sheri Kroge | Address Redacted | | | | | First Class Mail |
| Sheridan Toscano | Address Redacted | | | | | First Class Mail |
| Sherlynn P Placido-Bueno | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sherman Abernathy | Address Redacted | | | | | First Class Mail |
| Sherman Hurst | Address Redacted | | | | | First Class Mail |
| Sherri C Nelson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sherry Ivery | Address Redacted | | | | | First Class Mail |
| Sherry L Hill | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sherry Rheenhoover | Address Redacted | | | | | First Class Mail |
| Sheryl Lynn Turner | Address Redacted | | | | | First Class Mail |
| Shields Regal Realty | 870 E Pinnacle Peak Rd, Ste 113 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Shiloh Stevenak | Address Redacted | | | | | First Class Mail |
| Shilpa Patel | Address Redacted | | | | | First Class Mail |
| Shipp & Associates | P.O. Box 2051 | Temple, TX 76503 | | | | First Class Mail |
| Shiree Smith | Address Redacted | | | | | First Class Mail |
| Shirley D Clark | Address Redacted | | | | | First Class Mail |
| Shirley Harvey | Address Redacted | | | | | First Class Mail |
| Shirley Watts | Address Redacted | | | | | First Class Mail |
| Shock Wave Pool Service | 416 River Bluff Cir | Pipe Creek, TX 78062 | | | | First Class Mail |
| Shockcor, Inc | 300 S Jackson St | Denver, CO 80209 | | | | First Class Mail |
| Shoemaker Appraisal Services, LLC | 2101 W First St | Boise, ID 83704 | | | | First Class Mail |
| Shoretime Title Co | 5350 S Staples St | Corpus Christi, TX 78411 | | | | First Class Mail |
| Short Way Out Com | 1600 W Chandler Blvd | Chandler, AZ 85224 | | | | First Class Mail |
| Shred Confidential Inc | 1198 Pacific Coast Hwy | Seal Beach, CA 90740 | | | | First Class Mail |
| Shred Masters | 2402 Ogden Ave | S Ogden, UT 84403 | | | | First Class Mail |
| Shred-It USA, LLC | 28883 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Shrni Kuo | Address Redacted | | | | | First Class Mail |
| ShukV Abolgar | Address Redacted | | | | | First Class Mail |
| Shumaker Williams, PC | 3425 Simpson Ferry Rd | Camp Hill, PA 17011 | | | | First Class Mail |
| Sidney Bunn | Address Redacted | | | | | First Class Mail |
| Sidney Grop | Address Redacted | | | | | First Class Mail |
| Siebrand & Associates | P.O. Box 20052 | Mesa, AZ 85277 | | | | First Class Mail |
| Siegfried Appraisal Services | P.O. Box 101 | Prescott, AZ 86302 | | | | First Class Mail |
| Sienna Vista Community Assoc Inc | P.O. Box 62438 | Phoenix, AZ 85082 | | | | First Class Mail |
| Sierra K Evangeeist | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Sierra Lock & Glass Inc | 1560 N Palm Ave | Fresno, CA 93728 | | | | First Class Mail |
| Sierra Martinez | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Sierra Title Co | 1765 E Price Rd | Brownsville, TX 78521 | | | First Class Mail |
| Sierra Willis | Address Redacted | | | | First Class Mail |
| Sign A Rama Chandler | 3400 N Arizona Ave, Ste 117 | Chandler, AZ 85225 | | | First Class Mail |
| Sign Bros LLC | 558 N Quail | Mesa, AZ 85205 | | | First Class Mail |
| Sign Dimensions | 1726 Tanen St | Napa, CA 94559 | | | First Class Mail |
| Sign Dog | 14706 Meridian Ave S, Ste A | Puyallup, WA 98375 | | | First Class Mail |
| Sign Pro | 512 SE Glenwood Dr | Bend, OR 97702 | | | First Class Mail |
| Sign Zone | 6873 Melrose Ave | Los Angeles, CA 90029 | | | First Class Mail |
| Signal Alarm Co, Inc | P.O. Box 963 | Monrovia, CA 91017 | | | First Class Mail |
| Signal One | 6100 S Maple | Tempe, AZ 85283 | | | First Class Mail |
| Signarama | 334 E Chestnut St | Springfield, MO 65806 | | | First Class Mail |
| Signarama Covina | Address Redacted | | | | First Class Mail |
| Signature Advertising & Display, Inc | 4619 S 88th St | Omaha, NE 68127 | | | First Class Mail |
| Signature Development Corp | 1822 Buerkenforture Blvd, Ste 105 | Redding, CA 96001 | | | First Class Mail |
| Signdco Mobile Notary Service | Attn: Ada Shockley | P.O. Box 18742 | San Jose, CA 95158 | | First Class Mail |
| Signed By Patricia | P.O. Box 2032 | Phoenix, AZ 85001 | | | First Class Mail |
| Signed N Sealed Mobile Notary | 2910 W Powers Blvd, Ste 167 | Colorado Springs, CO 80912 | | | First Class Mail |
| Signs By Creations Unlimited | 150 Los Olivmos Ln | San Clemente, CA 92672 | | | First Class Mail |
| Signs By Tomorrow Glendale | 9700 N 91st Ave | Peoria, AZ 85345 | | | First Class Mail |
| Signs By Tomorrow Scottsdale | 8230 E Raintree Dr | Scottsdale, AZ 85260 | | | First Class Mail |
| Signs Etc | 910 E Franklin Rd, Ste 102 | Meridian, ID 83642 | | | First Class Mail |
| Signum Valuation Group Inc | 3585 Main St, Ste 200 | Riverside, AZ 92501 | | | First Class Mail |
| Siyxda Shabazz | Address Redacted | | | | First Class Mail |
| Silver Law PLC | 7033 E Greenway Pkwy, Ste 200 | Scottsdale, AZ 85254 | | | First Class Mail |
| Silver State Appraisals | 5524 Sentinel Bridge St | Las Vegas, NV 89130 | | | First Class Mail |
| Silveralo, LLC | 1880 W Linda Dr | Meridian, ID 83642 | | | First Class Mail |
| Silverwood Management LLC | 1216 W 1295 S | Orem, UT 84058 | | | First Class Mail |
| Silverwork Solutions LLC | Attn: Michael Kayani | 515 N State St | Chicago, IL 60654 | | First Class Mail |
| Silverwork Solutions LLC | Attn: Michael Kayani, Manager | 515 N State St, Ste 1300 | Chicago, IL 60654 | | First Class Mail |
| Silverwork Solutions LLC | c/o Taft Stettinius & Hollister LLP | Attn: Michael P O'Neil | 1 Indiana Sq, Ste 3500 | Indianapolis, IN 46204-2023 | First Class Mail |
| Silverwork Solutions LLC | 515 N State St | Chicago, IL 60654 | | | First Class Mail |
| Silvia Maria Rodriguez | Address Redacted | | | | First Class Mail |
| Silvia W Carden | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Simona M Holmes | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Simone Chatman | Address Redacted | | | | First Class Mail |
| Simone Chatman | Address Redacted | | | | First Class Mail |
| Simons Painting | 2020 E Summerridge | Meridian, ID 83646 | | | First Class Mail |
| Simple Signings Notary Service | 733 W Taft Ave | Orange, CA 92865 | | | First Class Mail |
| Simplified Title Co | 4925 Davis Blvd | N Richland Hills, TX 76180 | | | First Class Mail |
| Simplify | P.O. Box 10634 | Reno, NV 89510 | | | First Class Mail |
| Sir Speedy | 1961 Commerce Center Cir | Prescott, AZ 86301 | | | First Class Mail |
| Sinkom L Xayasom | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Siteflood | 7426 E Stetson Dr | Scottsdale, AZ 85251 | | | First Class Mail |
| Sixapinkaam Sankar | Address Redacted | | | | First Class Mail |
| Six Figure Mind Shift, LLC | P.O. Box 14 | Litchfield Park, AZ 85340 | | | First Class Mail |
| Six Fired Rice | 5023 S, Roosevelt Rd | Tempe, AZ 85282 | | | First Class Mail |
| Skilling O'Leary Client Trust Account | 401 W A St, Ste 1745 | San Diego, CA 92101 | | | First Class Mail |
| Skyler Poston | Address Redacted | | | | First Class Mail |
| Skyline Management | 2121 S Oneida St | Denver, CO 80224 | | | First Class Mail |
| Skyyman Engineering, PLLC | 707 W Missouri Ave, Ste 8 | Phoenix, AZ 85013 | | | First Class Mail |
| SLS | 8742 Lucent Blvd, Ste 300 | Highlands Ranch, CO 80129 | | | First Class Mail |
| SM Patton & Professional Corp | 8237 Celina Hills St | Las Vegas, NV 89131 | | | First Class Mail |
| Smart Title & Escrow | 256 Seaboard Ln | Franklin, TN 37067 | | | First Class Mail |
| Smartop Analytics, Inc | 6230 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | First Class Mail |
| Smc Appraisals, LLC | 35 S Wind River Dr | Dewey, AZ 86327 | | | First Class Mail |
| Smith Appraisal Service | 91 Stone Cir | Sedona, AZ 86351 | | | First Class Mail |
| Smith Appraisal Services | 91 Stone Cir | Sedona, AZ 86351 | | | First Class Mail |
| Smith Appraisals | P.O. Box 6 | Warner Springs, CA 92086 | | | First Class Mail |
| Smith East Valley Properties | 1901 E University, Ste 301 | Mesa, AZ 85203 | | | First Class Mail |
| Smith East Valley Properties, LLC | 1901 E University Dr, Ste 301 | Mesa, AZ 85203 | | | First Class Mail |
| SMP Catering | 1408 NE 96th Ter | Kansas City, MO 64155 | | | First Class Mail |
| Smu-In-Plano | 5236 Tennyson Pkwy | Plano, TX 75024 | | | First Class Mail |
| SN Servicing Corp | 323 5th St | Eureka, CA 95501 | | | First Class Mail |
| Snapdocs | 100 Montgomery St, Ste 2400 | San Francisco, CA 94104 | | | First Class Mail |
| SNHRC | 4175 S Riley St, Ste 100 | Las Vegas, NV 89147 | | | First Class Mail |
| Snohomish County | 3000 Rockefeller Ave | Everett, WA 98201 | | | First Class Mail |
| Snow Appraisal Services | 2906 Stanridge Ave | Elkton, MD 21921 | | | First Class Mail |
| Socalapp | P.O. Box C | Monterey Park, CA 91756 | | | First Class Mail |
| Social Ally Consulting, Inc | 4333 N Civic Center Plz, Ste 500 | Scottsdale, AZ 85251 | | | First Class Mail |
| Social Media 360 | 8300 N Hayden Rd | Scottsdale, AZ 85258 | | | First Class Mail |
| Social Power | 406 E Broadway, Ste 213 | Salt Lake City, UT 84111 | | | First Class Mail |
| Social Secret Agent | 3555 E Gary Way | Gilbert, AZ 85234 | | | First Class Mail |
| Social Secret Agent LLC | 3555 E Gary Way | Gilbert, AZ 85234 | | | First Class Mail |
| Society For Human Resource Management | P.O. Box 791139 | Baltimore, MD 21279 | | | First Class Mail |
| Sofia M Moreno | Address Redacted | | | | First Class Mail |
| Sol-Ki Foon & Young Hwan Shin | Address Redacted | | | | First Class Mail |
| Solano County Treasurer | 675 Texas St | Fairfield, CA 94533 | | | First Class Mail |
| Solano County Tax Collector | 750 Mason St | Vacaville, CA 94688 | | | First Class Mail |
| Solar Loan Depot | 49 W University Pkwy | Orem, UT 84058 | | | First Class Mail |
| Solar Mosaic, Inc | 300 Lakeside Dr | Oakland, CA 94612 | | | First Class Mail |
| Solarwinds | P.O. Box 730720 | Dallas, TX 75373 | | | First Class Mail |
| Solid Rock Roof Certifications | 1389 W Linda Ln | Chandler, AZ 85224 | | | First Class Mail |
| Solidfi Title Agency, Ltd | 450 Hillside Dr | Mesquite, NV 89027 | | | First Class Mail |
| Solidify HR | P.O. Box 419596 | Kansas City, MO 64141 | | | First Class Mail |
| Solomon & Kelly Kang | Address Redacted | | | | First Class Mail |
| Somerton Chamber of Commerce | P.O. Box 1097 | Somerton, AZ 85350 | | | First Class Mail |
| Sonia Hernandez | Address Redacted | | | | First Class Mail |
| Sonia Schroeder | Address Redacted | | | | First Class Mail |
| Sonji Moreland | Address Redacted | | | | First Class Mail |
| Sonny Systems | 1533 E Windsong Dr | Santa Ana, CA 92704 | | | First Class Mail |
| Sonja Mcadams | Address Redacted | | | | First Class Mail |
| Sonoma County Tax Collector | 585 Fiscal Dr | Santa Rosa, CA 95403 | | | First Class Mail |
| Sonora Quality Maintenance LLC | 1616 W Alcott | Mesa, AZ 85201 | | | First Class Mail |
| Sonoran Living LLC | 15210 S 50th St | Phoenix, AZ 85044 | | | First Class Mail |
| Solarwinds | P.O. Box 730720 | Peoria, AZ 85381 | | | First Class Mail |
| Sonoran Rock Investments, LLC | Attn: Mark Patscala, Partner | 4550 E Bell Rd, Ste 163 | Phoenix, AZ 85032 | | First Class Mail |
| Sonoran Rock Investments, LLC | 4550 E Bell Rd, Ste 163 | Phoenix, AZ 85032 | | | First Class Mail |
| Sooner Home Inspections | 1616 NW 164th Cir | Edmond, OK 73013 | | | First Class Mail |
| Soos Creek Water & Sewer District | P.O. Box 58577 | Seattle, WA 98138 | | | First Class Mail |
| Sophia A Olives | Address Redacted | | | | First Class Mail |
| Sophia E Pappas | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Sophia Miller | Address Redacted | | | | First Class Mail |
| Sophia Silva | Address Redacted | | | | First Class Mail |
| Sorenson & Associates, LLC | 11711 N Fountain Hills Blvd, Ste 116-225 | Fountain Hills, AZ 85268 | | | First Class Mail |
| Sothsai Manirath | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Sound Appraisal Group Inc | 6092 Cloco Way NW | Bremerton, WA 98312 | | | First Class Mail |
| South Carolina Dept Of Revenue | Attn: Director | P.O. Box 125 | Columbia, SC 29214 | | First Class Mail |
| South Dakota Dept Of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | | First Class Mail |
| South Dakota Dept of Revenue | Special Tax Div | Pierre, SD 57501 | | | First Class Mail |
| South Land Title, LLC | 1000 E Broadway | Pearland, TX 77581 | | | First Class Mail |
| South Metro Denver Realtor Association | 7899 S Lincoln Ct | Littleton, CO 80122 | | | First Class Mail |
| South Mountain Appraisal Service | P.O. Box 8246 | Phoenix, AZ 85066 | | | First Class Mail |
| South Plains Abstract Co | 408 N 1st St | Lamesa, TX 79331 | | | First Class Mail |
| South Ridge Appraisal LLC | 6726 S 180th Dr | Goodyear, AZ 85338 | | | First Class Mail |
| South River Mortgage | 1 Park Pl | Annapolis, MD 21401 | | | First Class Mail |
| South Street Securities LLC | 1155 Ave of The Americas | New York, NY 10036 | | | First Class Mail |
| South Texas Wholesaler | P.O. Box 1184 | Boerne, TX 78006 | | | First Class Mail |
| Southcentral Surveyors | P.O. Box 200044 | San Antonio, TX 78220 | | | First Class Mail |
| Southeast Home Solutions, LLC | 3718 N Windmere Dr | Phoenix, AZ 85048 | | | First Class Mail |
| Southeast Colorado Power | 901 W 3rd St | La Junta, CO 81050 | | | First Class Mail |
| Southeast Texas Appraisal Services | 4514 Spellman Rd | Houston, TX 77035 | | | First Class Mail |
| Southern California Appraisal Services, Inc | 4079 Governor Dr, Ste 333 | San Diego, CA 92122 | | | First Class Mail |
| Southern California Appraisers, Inc | 7211 Haven Ave, Ste E340 | Alta Loma, CA 91701 | | | First Class Mail |
| Southern California Edison | P.O. Box 600 | Rosemead, CA 91771 | | | First Class Mail |
| Southern Coastal Living LLC | 91 Brittany Ln | Palm Coast, FL 32137 | | | First Class Mail |
| Southern Nevada H&A | 4175 S Riley St | Las Vegas, NV 89147 | | | First Class Mail |
| Southwest Access & Video | 5155 E Washington St | Phoenix, AZ | | | First Class Mail |
| Southwest Appraisal | 2531 E Pierson St | Phoenix, AZ 85016 | | | First Class Mail |
| Southwest Appraisal Service | 2165 San Diego Ave, Ste 325 | San Diego, CA 92110 | | | First Class Mail |
| Southwest Gas Corp | P.O. Box 24531 | Oakland, CA 94623 | | | First Class Mail |
| Southwest Signs | 7208 S W W White Rd | San Antonio, TX 78222 | | | First Class Mail |
| Southwest Voice & Data Inc | 9990 Monroe Dr | Dallas, TX 75220 | | | First Class Mail |
| Southwestern Abstract & Title | 1125 S Main | Las Cruces, NM 88005 | | | First Class Mail |
| Southwestern Title & Escrow | 6310 Jefferson St NE | Albuquerque, NM 87109 | | | First Class Mail |
| Sparkletts | 9050 N Capital of Texas Hwy | Austin, TX 78759 | | | First Class Mail |
| Sparkletts | 3959 Rhoades Ave | Kingman, AZ 86409 | | | First Class Mail |
| Sparkletts | P.O. Box 660579 | Dallas, TX 75266 | | | First Class Mail |
| Sparkletts & Sierra Springs | P.O. Box 660579 | Dallas, TX 75266 | | | First Class Mail |
| Sparxlight | P.O. Box 78000 | Phoenix, AZ 85062 | | | First Class Mail |
| Spartanburg County Treasurer | 366 N Church St | Spartanburg, SC 29303 | | | First Class Mail |
| Special Counsel | P.O. Box 1024140 | Atlanta, GA 30368 | | | First Class Mail |
| Special Fund For Disability Benefits | 328 State St | Schenectady, NY 12305 | | | First Class Mail |
| Special Olympics Arizona | 2100 S 75th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Specialized Loan Servicing | 8742 Lucent Blvd | Highlands Ranch, CO 80129 | | | First Class Mail |
| Specialized Loan Servicing LLC | 8742 Lucent Blvd, Ste 300 | Highlands Ranch, CO 80129 | | | First Class Mail |
| Specialized Pool Repairs | 7218 W Surrey Ave | Peoria, AZ 85381 | | | First Class Mail |
| Spectratel | P.O. Box 1949 | Newark, NJ 07101 | | | First Class Mail |
| Spectrum | P.O. Box 60074 | City of Industry, CA 91716 | | | First Class Mail |
| Spectrum Community Association | 2928 S Spectrum Way | Gilbert, AZ 85295 | | | First Class Mail |
| Spectrum Property Services | 1259 Calkins Rd | Ventura, CA 93001 | | | First Class Mail |
| Speedy Appraisals, Inc | P.O. Box 3158 | Chino, CA 91708 | | | First Class Mail |
| Speetster Plus | 5601 E Windrose Dr | Scottsdale, AZ 85254 | | | First Class Mail |
| Speighty & Weirich 1604, LLC | 1050 N Loop 1604 E | San Antonio, TX 78232 | | | First Class Mail |
| Spencer & Opzandia Smith | Address Redacted | | | | First Class Mail |
| Spencer A Mccoy | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Spencer Adleman | Address Redacted | | | | First Class Mail |
| Spencer Churchill | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Spencer Fane LLP | P.O. Box 872037 | Kansas City, MO 64187 | | | | First Class Mail |
| Spencer Jergins | Address Redacted | | | | | First Class Mail |
| Spencer P Jergins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Spencer Quinn | Address Redacted | | | | | First Class Mail |
| Spencer Smith | Address Redacted | | | | | First Class Mail |
| Spenser De La Rosa | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Spire Financial | 1553 Platte St, Ste 204 | Denver, CO 80202 | | | | First Class Mail |
| Splice Communications | 8880 Cal Center Dr | Sacramento, CA 95826 | | | | First Class Mail |
| Sports Shares | 1553 Platte St | Denver, CO 80202 | | | | First Class Mail |
| Sportsman Team Challenge | 2309 E Hale St | Mesa, AZ 85213 | | | | First Class Mail |
| Spring Eq | 2929 Arch St | Philadelphia, PA 19104 | | | | First Class Mail |
| Springhouse LLC | P.O. Box 105091 | Atlanta, GA 30348 | | | | First Class Mail |
| Sprout Mortgage | 5001 Stonecroft Blvd | Chantilly, VA 20151 | | | | First Class Mail |
| Spruce Land Services Southwest LLC | 155 W 23rd St | New York, NY 10011 | | | | First Class Mail |
| SPS LLC | P.O. Box 39065 | Phoenix, AZ 85069 | | | | First Class Mail |
| SR Energy, LLC | 1515 E Indigo St | Mesa, AZ 85203 | | | | First Class Mail |
| SRAR | 7232 Balboa Blvd | Van Nuys, CA 91406 | | | | First Class Mail |
| SRCAR | 26529 Jefferson Ave | Murrieta, CA 92562 | | | | First Class Mail |
| Sra Engh | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| SRM Premier Properties | 1785 W State Route 89A, Ste 2F | Sedona, AZ 86336 | | | | First Class Mail |
| SRP | P.O. Box 2951 | Phoenix, AZ 85062 | | | | First Class Mail |
| SSE Development LLC | 5225 S Power Rd | Mesa, AZ 85212 | | | | First Class Mail |
| St Charles Realty Management | 1800 Glenarm Pl, 2nd Fl | Denver, CO 80202 | | | | First Class Mail |
| Stacey & Earl Anthony Burkey | Address Redacted | | | | | First Class Mail |
| Stacey Baker Arthur | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Stacey Bradford | Address Redacted | | | | | First Class Mail |
| Stacey Kemp, County Clerk | 2300 Bloomdale Rd, Ste 2104 | Mckinney, TX 75071 | | | | First Class Mail |
| Stacey Rogers | Address Redacted | | | | | First Class Mail |
| Staci Ross | Address Redacted | | | | | First Class Mail |
| Stacie Dunning | Address Redacted | | | | | First Class Mail |
| Stacie Jackson | Address Redacted | | | | | First Class Mail |
| Stacie Nixon & Christine Kane | Address Redacted | | | | | First Class Mail |
| Stacy Martinez | Address Redacted | | | | | First Class Mail |
| Stacy Morin-Pascual | Address Redacted | | | | | First Class Mail |
| Stacy Welch | Address Redacted | | | | | First Class Mail |
| Stacy Zazueta | Address Redacted | | | | | First Class Mail |
| Stafflink Consulting, LLC | 19620 W Catawba Ave | Cornelius, NC 28031 | | | | First Class Mail |
| Stagecoach Locksmith LLC | 3942 E Campbell Ave | Phoenix, AZ 85018 | | | | First Class Mail |
| Standard Coffee Services Co | P.O. Box 33002 | Phoenix, AZ 85067 | | | | First Class Mail |
| Standard Parking | 1675 Broadway | Denver, CO 80202 | | | | First Class Mail |
| Stanford Stout | Address Redacted | | | | | First Class Mail |
| Stanislao &/Or Josie Yembo | Address Redacted | | | | | First Class Mail |
| Stanislao Bakalita & Josie Mae Yembo | Address Redacted | | | | | First Class Mail |
| Stanislaus County Tax Collector | P.O. Box 859 | Modesto, CA 95353 | | | | First Class Mail |
| Stanley Shahan | Address Redacted | | | | | First Class Mail |
| Stan's Heating, Air, Plumbing | 6016 Dillard Cir | Austin, TX 78752 | | | | First Class Mail |
| Staples Advantage Dept LA | P.O. Box 83689 | Chicago, IL 60696 | | | | First Class Mail |
| STAR | 700 Orange Ave | Coronado, CA 92118 | | | | First Class Mail |
| Starboard Financial | 4145 E Baseline Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Starfleet Moving, LLC | 536 E Campbell Ave | Gilbert, AZ 85234 | | | | First Class Mail |
| Starlyn Dupree | Address Redacted | | | | | First Class Mail |
| State AB Roofing LLC | 3317 S Higley Rd | Gilbert, AZ 85297 | | | | First Class Mail |
| State Auto Insurance Cos | P.O. Box 776721 | Chicago, IL 60677 | | | | First Class Mail |
| State Bar of Arizona | 4201 N 24th St | Phoenix, AZ 85016 | | | | First Class Mail |
| State Collection & Disbursement | Aka SCADU | P.O. Box 98950 | Las Vegas, NV 89193 | | | First Class Mail |
| State Comptroller | State of Texas | 111 E 17th S | Austin, TX 78774 | | | First Class Mail |
| State Dept of Assessments & Taxation | Attn: Stephen J Clampett, Assoc Director | 301 W Preston St | Baltimore, MD 21201-2395 | | sdat.411@maryland.gov; stephen.clampett@maryland.gov | First Class Mail; Email |
| State Dept of Assessments & Taxation | 301 W Preston St | Baltimore, MD 21201 | | | | First Class Mail |
| State Farm | 1800 Glenarm Pl | Denver, CO 80202 | | | | First Class Mail |
| State Farm Fire & Casualty Co | P.O. Box 2356 | Bloomington, IL 61702 | | | | First Class Mail |
| State Farm Insurance Cos | P.O. Box 650436 | Dallas, TX 75265 | | | | First Class Mail |
| State of Alaska Revenue Dept | P.O. Box 110400 | Juneau, AK 99811 | | | | First Class Mail |
| State Of Arkansas | Dept of Finance and Admin | P.O. Box 8123 | Little Rock, AR 72203-8123 | | | First Class Mail |
| State of California | Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0501 | | | First Class Mail |
| State of California | Franchise Tax Board, Business Bankruptcy | Bankruptcy Section MS A345 | P.O. Box 2952 | Sacramento, CA 95812-2952 | | First Class Mail |
| State of California | Attn: José Brunetti, Chief Counsel | Franchise Tax Board | Legal Division | P.O. Box 1720 | Rancho Cordova, CA 95741-1720 | First Class Mail |
| State of Nevada Department of Taxation | 700 E Warm Springs Rd, Ste 200 | Las Vegas, NV 89119 | | | | First Class Mail |
| State of Nevada Department of Taxation | 700 E Warm Springs Rd, Ste 200 | Las Vegas, NV 89119 | | | | First Class Mail |
| State of Nevada Dept of Taxation | Grant Sawyer Office Bldg | 555 E Washington Ave, Ste 1300 | Las Vegas, NV 89101 | | | First Class Mail |
| State of Nevada Dept of Taxation | 1550 E College Pkwy, Ste 115 | Carson City, NV 89706 | | | | First Class Mail |
| State of New Jersey | Division of Taxation | Revenue Processing Center | P.O. Box 666 | Trenton, NJ 08646-0666 | | First Class Mail |
| State of New Jersey | Division of Taxation, Bankruptcy Unit | 3 John Fitch Way, 5th Fl | P.O. Box 245 | Trenton, NJ 08695-0245 | | First Class Mail |
| State of NJ Banking Assessment | P.O. Box 416699 | Boston, MA 02241 | | | | First Class Mail |
| State Tax Commission | P.O. Box 76 | Boise, ID 83707 | | | | First Class Mail |
| Statebridge Co | 5680 Greenwood Plaza Blvd | Greenwood Village, CO 80111 | | | | First Class Mail |
| Statewide Bonding Co, LLC | 365 Northridge Rd, Ste 400 | Atlanta, GA 30350 | | | | First Class Mail |
| Statewide Disinfection | P.O. Box 20555 | Mesa, AZ 85277 | | | | First Class Mail |
| Station Law Firm | 112 N Washington St | Hendersonville, NC 28739 | | | | First Class Mail |
| Staton Rentals, Inc | 108 4th Ave | W Hendersonville, NC 28792 | | | | First Class Mail |
| Status Property Services, Inc | 2229 Mountain Rail Dr | N Las Vegas, NV 89084 | | | | First Class Mail |
| Steady Appraisals LLC | 18933 E Oregon Dr | Aurora, CO 80012 | | | | First Class Mail |
| Steady Appraisals, LLC | 1660 Marsh Hawk Cir | Castle Rock, CO 80109 | | | | First Class Mail |
| Steam Magic | 31262 Larson Rd | N Olmsted, OH 44070 | | | | First Class Mail |
| Steamers Carpet Care | 17170 Jordan | Selma, TX 78154 | | | | First Class Mail |
| Steele City Title | 3999 W 1st St | Sanford, FL 32771 | | | | First Class Mail |
| Steel Mountain Capital Management, LLC | 7991 Shaffer Pkwy | Littleton, CO 80127 | | | | First Class Mail |
| Steele Street Enterprises, LLC | 6800 Jericho Pl | Parker, CO 80134 | | | | First Class Mail |
| Steele Street Holdings, LLC | 252 Clayton St, 4th Fl | Denver, CO 80206 | | | | First Class Mail |
| Stefan Ayala | Address Redacted | | | | | First Class Mail |
| Stefanie Bailey | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Steffen A Brown | Address Redacted | | | | | First Class Mail |
| Steffen Brown | Address Redacted | | | | | First Class Mail |
| Stela Kamal | Address Redacted | | | | | First Class Mail |
| Stella Craven | Address Redacted | | | | | First Class Mail |
| Stella Nunez | Address Redacted | | | | | First Class Mail |
| Stephan Hall | Address Redacted | | | | | First Class Mail |
| Stephanie & Tyler Wayne Funk | Address Redacted | | | | | First Class Mail |
| Stephanie A Bohr | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Stephanie Allen | Address Redacted | | | | | First Class Mail |
| Stephanie Barajas | Address Redacted | | | | | First Class Mail |
| Stephanie Esparza | Address Redacted | | | | | First Class Mail |
| Stephanie Frankiewicz | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Stephanie Groves | Address Redacted | | | | | First Class Mail |
| Stephanie Jesek | Address Redacted | | | | | First Class Mail |
| Stephanie Jimenez | Address Redacted | | | | | First Class Mail |
| Stephanie L Tovar | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Stephanie Louden | Address Redacted | | | | | First Class Mail |
| Stephanie Meyler | Address Redacted | | | | | First Class Mail |
| Stephanie Murphy | Address Redacted | | | | | First Class Mail |
| Stephanie N Ruddell | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Stephanie Nichi | Address Redacted | | | | | First Class Mail |
| Stephanie Pizzariello | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Stephanie Santa Cruz | Address Redacted | | | | | First Class Mail |
| Stephanie Snyder | Address Redacted | | | | | First Class Mail |
| Stephanie T Taylor | Address Redacted | | | | | First Class Mail |
| Stephen & Sandra Rhodes | Address Redacted | | | | | First Class Mail |
| Stephen Alford & Jenette Fraga | Address Redacted | | | | | First Class Mail |
| Stephen Bland | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Stephen Bordelon | Address Redacted | | | | | First Class Mail |
| Stephen Collins | Address Redacted | | | | | First Class Mail |
| Stephen Communal | 7633 E Acoma Dr, Ste 10A | Scottsdale, AZ 85260 | | | | First Class Mail |
| Stephen D Collins | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Stephen D Euravel | Address Redacted | | | | | First Class Mail |
| Stephen Fowler | Address Redacted | | | | | First Class Mail |
| Stephen Herland | Address Redacted | | | | | First Class Mail |
| Stephen Hong | Address Redacted | | | | | First Class Mail |
| Stephen Horn | Address Redacted | | | | | First Class Mail |
| Stephen Iwatsu | Address Redacted | | | | | First Class Mail |
| Stephen K Osborne | Address Redacted | | | | | First Class Mail |
| Stephen Kovac | Address Redacted | | | | | First Class Mail |
| Stephen Lam | Address Redacted | | | | | First Class Mail |
| Stephen M Justice & Wendi L Miller | Address Redacted | | | | | First Class Mail |
| Stephen Nguyen, D.D.M. | Address Redacted | | | | | First Class Mail |
| Stephen Pehrson | Address Redacted | | | | | First Class Mail |
| Stephen Pelisch | Address Redacted | | | | | First Class Mail |
| Stephen Palmquist | Address Redacted | | | | | First Class Mail |
| Stephen Smith | Address Redacted | | | | | First Class Mail |
| Stephen Soha | Address Redacted | | | | | First Class Mail |
| Stephen Soha | Address Redacted | | | | | First Class Mail |
| Stephen Tanner | Address Redacted | | | | | First Class Mail |
| Stephen Travis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Stephen Tyszka | Address Redacted | | | | | First Class Mail |
| Stephen Walters | Address Redacted | | | | | First Class Mail |
| Stephen Wiggins | Address Redacted | | | | | First Class Mail |
| Stephenia Fontana | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Stepping Stones Agencies | 6719 E 2nd, Ste A | Prescott Valley, AZ 86314 | | | | First Class Mail |
| Sterling Appraisal Service | P.O. Box 1514 | Breckenridge, CO 80424 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | Address | Email | Method of Service |
|---|---|---|---|---|
| Sterling P Simpson | Address Redacted | | | First Class Mail |
| Sterling Services | 6918 E Parkway Norte | Mesa, AZ 85212 | | First Class Mail |
| Steve Alender | Address Redacted | | | First Class Mail |
| Steve Bonow | Address Redacted | | | First Class Mail |
| Steve Bowen | Address Redacted | | | First Class Mail |
| Steve Carrico | Address Redacted | | | First Class Mail |
| Steve Cho | Address Redacted | | | First Class Mail |
| Steve Cox | Address Redacted | | | First Class Mail |
| Steve D Reich Insurance Agency Inc | 280 N Westlake Blvd, Ste 200 | Westlake Village, CA 91362 | | First Class Mail |
| Steve Frink | Address Redacted | | | First Class Mail |
| Steve Khan | Address Redacted | | Email Address Redacted | First Class Mail |
| Steve Kreushar | Address Redacted | | | First Class Mail |
| Steve Larsen | Address Redacted | | | First Class Mail |
| Steve Larson | Address Redacted | | | First Class Mail |
| Steve Rowles | Address Redacted | | | First Class Mail |
| Steve Rude | Address Redacted | | | First Class Mail |
| Steve Smith | Address Redacted | | | First Class Mail |
| Steve Sungwon Cho | Address Redacted | | | First Class Mail |
| Steve Tysoko | Address Redacted | | | First Class Mail |
| Steve Vargem | Address Redacted | | | First Class Mail |
| Steve Villanueva III | Address Redacted | | | First Class Mail |
| Steve Wilkinson | Address Redacted | | | First Class Mail |
| Steven & Ashley Scofelia | Address Redacted | | | First Class Mail |
| Steven & Jessica Espinosa | Address Redacted | | | First Class Mail |
| Steven Bailey | Address Redacted | | | First Class Mail |
| Steven Barahona | Address Redacted | | | First Class Mail |
| Steven Barela | Address Redacted | | | First Class Mail |
| Steven Borrego | Address Redacted | | | First Class Mail |
| Steven Brown | Address Redacted | | | First Class Mail |
| Steven C Erven | Address Redacted | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Steven Carrico | Address Redacted | | | First Class Mail |
| Steven Curtis | Address Redacted | | | First Class Mail |
| Steven D Robinson | Address Redacted | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Steven Douglas | Address Redacted | | | First Class Mail |
| Steven Downey | Address Redacted | | | First Class Mail |
| Steven Dukovich | Address Redacted | | | First Class Mail |
| Steven Earley | Address Redacted | | | First Class Mail |
| Steven Edward Evans | Address Redacted | | | First Class Mail |
| Steven Elmwood | Address Redacted | | | First Class Mail |
| Steven Ferrusquia | Address Redacted | | | First Class Mail |
| Steven Finch | Address Redacted | | | First Class Mail |
| Steven Frank | Address Redacted | | | First Class Mail |
| Steven Gallego | Address Redacted | | | First Class Mail |
| Steven Giustino | Address Redacted | | | First Class Mail |
| Steven Guillen | Address Redacted | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Steven Herring | Address Redacted | | | First Class Mail |
| Steven Hill | Address Redacted | | | First Class Mail |
| Steven John Splawic & Kelson Werner | Address Redacted | | | First Class Mail |
| Steven L Klimke | Address Redacted | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Steven Landkamer | Address Redacted | | | First Class Mail |
| Steven Lyons | Address Redacted | | | First Class Mail |
| Steven M Hurd or Samira Hurd | Address Redacted | | | First Class Mail |
| Steven Manley | Address Redacted | | | First Class Mail |
| Steven R Keith | Address Redacted | | | First Class Mail |
| Steven R Rench | Address Redacted | | | First Class Mail |
| Steven Rogers | Address Redacted | | | First Class Mail |
| Steven Ross | Address Redacted | | | First Class Mail |
| Steven Schneider | Address Redacted | | | First Class Mail |
| Steven Shendri | Address Redacted | | | First Class Mail |
| Steven Stewart | Address Redacted | | | First Class Mail |
| Steven Stewart | Address Redacted | | | First Class Mail |
| Steven Sutton | Address Redacted | | | First Class Mail |
| Steven T Ziegler | Address Redacted | | | First Class Mail |
| Steven Taylor | Address Redacted | | | First Class Mail |
| Steven Tonissen | Address Redacted | | | First Class Mail |
| Steven Tonissen | Address Redacted | | | First Class Mail |
| Steven Turnbow | Address Redacted | | | First Class Mail |
| Steven Warmingham | Address Redacted | | | First Class Mail |
| Steven Wernstadk | Address Redacted | | | First Class Mail |
| Steven Williams | Address Redacted | | | First Class Mail |
| Steven Woodhead | Address Redacted | | | First Class Mail |
| Stevens & Malone PLLC | 1451 FM 2673 | Canyon Lake, TX 78133 | | First Class Mail |
| Stevie Conklin | Address Redacted | | | First Class Mail |
| Stewart Layton | Address Redacted | | | First Class Mail |
| Stewart Title & Trust | 244 W Osborn Rd | Phoenix, AZ 85013 | | First Class Mail |
| Stewart Title & Trust of Phoenix, Inc | 3530 S Val Vista Dr, Ste 113 | Gilbert, AZ 85297 | | First Class Mail |
| Stewart Title & Trust of Tucson | 1050 E River Rd | Tucson, AZ 85718 | | First Class Mail |
| Stewart Title Co | dba Empire Title | 5555 Tech Center Dr | Colorado Springs, CO 80919 | First Class Mail |
| Stewart Title Co | 2714 N Loop 1604 E | San Antonio, TX 78232 | | First Class Mail |
| Stewart Title of Albuquerque | 8200 Carmel Ave Ne | Albuquerque, NM 87122 | | First Class Mail |
| Stewart Title of Austin, LLC | 8200 N Mopac Expwy | Austin, TX 78759 | | First Class Mail |
| Stewart Title of California | 11870 Pierce St | Riverside, CA 92505 | | First Class Mail |
| Stewart Title of Grant County | 1174 4th Ave | Moses Lake, WA 98837 | | First Class Mail |
| Stewart Title of Montgomery County | 24 Waterway Ave | The Woodlands, TX 77380 | | First Class Mail |
| Stewart Title of Placer | 5900 Grass Valley Hwy | Auburn, CA 95603 | | First Class Mail |
| Stewart Title of Sacramento | 3461 Fair Oaks Blvd | Sacramento, CA 95864 | | First Class Mail |
| Stillwater Insurance Co | 8115 W Camelback Rd, Ste 134 | Phoenix, AZ 85037 | | First Class Mail |
| Stokka & Co Real Estate Appraisal | 8798 Barnett Valley Rd | Sebastopol, CA 95472 | | First Class Mail |
| Stoddart's Lock & Safe | 11990 W Christy Dr | Surprise, AZ 85379 | | First Class Mail |
| Stonecreek Investments, LLC | 700 S Montezuma St | Prescott, AZ 86303 | | First Class Mail |
| Stonewall Solutions, LLC | 279 Saint Bane Rd | Gallatin, TN 37066 | | First Class Mail |
| Stormwest LLC | 14646 N Kierland Blvd | Scottsdale, AZ 85254 | | First Class Mail |
| Stormy Eubanks | Address Redacted | | | First Class Mail |
| Stout Appraisal, Inc | 4 Sequoyah Rd | Colorado Springs, CO 80906 | | First Class Mail |
| Stradlance Properties LLC | 3011 S Lindsay Rd, Ste 102 | Gilbert, AZ 85295 | | First Class Mail |
| Strategic Executive Services, LLC | 4455 Carver Woods Dr | Cincinnati, OH 45242 | | First Class Mail |
| Strategic Wireless Solutions Inc | 15532 SW Pacific Hwy | Tigard, OR 97224 | | First Class Mail |
| Strategy Consulting Contracting LLC | 5135 E Ingram St, Ste 105 | Mesa, AZ 85205 | | First Class Mail |
| Stratex Partners, LLC | 10 W Hubbard St | Chicago, IL 60610 | | First Class Mail |
| Stratis Madras | Address Redacted | | | First Class Mail |
| Straw Hat Enterprises | 37330 Via De Los Arboles | Temecula, CA 92584 | | First Class Mail |
| Strawberry Jardin Miami LLC | 7108 E Lowry Blvd, Apt 4136 | Denver, CO 80230 | | First Class Mail |
| Streamline Appraisals Inc | P.O. Box 26301 | Fairview Park, OH 44126 | | First Class Mail |
| Streamside Real Estate Appraisals | 2290 Tetter St | Lakewood, CO 80214 | | First Class Mail |
| Structural Engineers Co | 2963 W Eliot Rd, Apt 3 | Chandler, AZ 85224 | | First Class Mail |
| Structure Financial Group | 6102 Arbor Bend Dr | Smyrna, TN 37167 | | First Class Mail |
| STS Staffing | 7988 University Ave NE | Fridley, MN 55432 | | First Class Mail |
| Stuart Dunn | Address Redacted | | | First Class Mail |
| Stuart Kolstad | Address Redacted | | | First Class Mail |
| Stuart Nenney | Address Redacted | | | First Class Mail |
| Stuart Simone | Address Redacted | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Stuart Strother | Address Redacted | | | First Class Mail |
| Stuart Vaughn | Address Redacted | | | First Class Mail |
| Stuart W Dunn | Address Redacted | | | First Class Mail |
| Studio CS Corp | 1415 Park Ave W | Denver, CO 80205 | | First Class Mail |
| Stylemark Properties, LLC | 9054 Sutherland Ave | Indianapolis, IN 46205 | | First Class Mail |
| Subini Valuation, LLC | 2304 S Taylor Ave | Mesa, AZ 85210 | | First Class Mail |
| Sublime | 1790 Via De La Valle, Ste 310 | Del Mar, CA 92014 | | First Class Mail |
| Sublime Electric LLC | 1950 N Wildwood St | Boise, ID 83713 | | First Class Mail |
| Subsequent QC, LLC | 9450 SW Gemini Dr | Beaverton, OR 97008 | | First Class Mail |
| Subsequent QC, LLC | Beaverton, OR 97008 | | | First Class Mail |
| Success Unlimited International | 15905 S 46th St, Ste 160 | Phoenix, AZ 85048 | | First Class Mail |
| Succession Title | 9622 Colonnade Blvd | San Antonio, TX 78230 | | First Class Mail |
| Suddath Relocation Systems | 14221 Artesia Blvd | La Mirada, CA 90638 | | First Class Mail |
| Suddenlink | P.O. Box 70340 | Philadelphia, PA 19176 | | First Class Mail |
| Sudhir Anand | Address Redacted | | | First Class Mail |
| Sudhir Kamble | Address Redacted | | | First Class Mail |
| Sue A Cook Design, Inc | 307 E 37th St | Boise, ID 83714 | | First Class Mail |
| Sue Brandt | Address Redacted | | | First Class Mail |
| Sue Encinas | Address Redacted | | | First Class Mail |
| Sue Haney | Address Redacted | | | First Class Mail |
| Sue Hobbs | Address Redacted | | | First Class Mail |
| Suellen Sullivan | Address Redacted | | | First Class Mail |
| Sullivan Appraisals | 2834 Hammer Ave | Pmb 213 | Norco, CA 92860 | First Class Mail |
| Summascout.Com | 16420 N 92nd St | Scottsdale, AZ 85260 | | First Class Mail |
| Summer Calandra | Address Redacted | | | First Class Mail |
| Summer Castro-Comni | Address Redacted | | | First Class Mail |
| Summer R Lee | Address Redacted | | Email Address Redacted | Email |
| | | | | First Class Mail |
| Summer Ruett | Address Redacted | | | First Class Mail |
| Summit Appraisal LLC | 6215 Forest Hills Ct | Mesilla Park, NM 88047 | | First Class Mail |
| Summit Properties | 179 Butcher Rd | Vacaville, CA 95687 | | First Class Mail |
| Summit Resort Group | P.O. Box 2590 | Dillon, CO 80435 | | First Class Mail |
| Summit River Systems | 15245 Alton Pkwy, Ste 200 | Irvine, CA 92618 | | First Class Mail |
| Summit Association of Realtors | 15 Countysquark Dr, Unit B | Hendersonville, TN 37075 | | First Class Mail |
| Sumner County Recorder | P.O. Box 299 | Gallatin, TN 37066 | | First Class Mail |
| Sun City Anthem At Merrill Ranch | P.O. Box 62465 | Phoenix, AZ 85082 | | First Class Mail |
| Sun City Home Owners | 10401 W Coggins Dr | Sun City, AZ 85351 | | First Class Mail |
| Sun Country Renovations | 7735 S Evans Rd | Scottsdale, AZ 85260 | | First Class Mail |
| Sun Devil Pest Supply | 9880 S Rural Rd | Tempe, AZ 85284 | | First Class Mail |
| Sun Graphics | 2125 Arizona Ave | Yuma, AZ 85364 | | First Class Mail |
| Sun Point Appraisals | 21001 N Tatum Blvd, Ste 1630-634 | Phoenix, AZ 85050 | | First Class Mail |
| Sun Point Appraisals, Inc | 9414 E San Salvador Dr, Ste 229 | Scottsdale, AZ 85258 | | First Class Mail |
| Sun Title Agency Co | 16767 N Perimeter Dr, Ste 105 | Scottsdale, AZ 85260 | | First Class Mail |
| Sun Valley Technologies | 7558 W Thunderbird Rd | Peoria, AZ 85381 | | First Class Mail |
| Sun West Mortgage | 6131 Orangethorpe Ave | Buena Park, CA 90620 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Sun West Mortgage Co Inc | 6131 Orangethorpe Ave | Buena Park, CA 90620 | | | First Class Mail |
| Sun West Mortgage Co, Inc | 18303 Gridley Rd | Cerritos, CA 90703 | | | First Class Mail |
| Sundance Residential Hoa | P.O. Box 62465 | Phoenix, AZ 85082 | | | First Class Mail |
| Sunpower Capital LLC | P.O. Box 845759 | Los Angeles, CA 90084 | | | First Class Mail |
| Sunrise Appraisal Service | 11723 S Winford Dr | Riverton, UT 84065 | | | First Class Mail |
| Sunrise Pointe Hoa | 13022 N Monroe St | Poway, CA 92064 | | | First Class Mail |
| Sunshine Title | 8613 Old Kings Rd S | Jacksonville, FL 32217 | | | First Class Mail |
| Sunstate Appraisals AZ | 1825 W Aster Vera Dr | Phoenix, AZ 85085 | | | First Class Mail |
| Sunstreet Energy Group LLC | 790 NW 107 Ave | Miami, FL 33172 | | | First Class Mail |
| Sunwest Federal Credit Union | 11859 N 28th Dr | Phoenix, AZ 85029 | | | First Class Mail |
| Super Embroidery & Screenprinting | 2109 E McDowell Rd | Phoenix, AZ 85006 | | | First Class Mail |
| Superior Abstract & Title | 8240 Preston Rd, Ste 250 | Plano, TX 75024 | | | First Class Mail |
| Supra | P.O. Box 504128 | Saint Louis, MO 63150 | | | First Class Mail |
| Surasak Mootjom | Address Redacted | | | | First Class Mail |
| Sure Appraisal Service, LLC | 2572 Minero Cir | Henderson, NV 89052 | | | First Class Mail |
| Suresh Muthuvaran | Address Redacted | | | | First Class Mail |
| Susan & Christopher Aldrich | Address Redacted | | | | First Class Mail |
| Susan & Gregory Morgan | Address Redacted | | | | First Class Mail |
| Susan Andrews | Address Redacted | | | | First Class Mail |
| Susan B Arnold | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Susan B Roberts | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Susan Berman | Address Redacted | | | | First Class Mail |
| Susan Craven & Mary Nelson | Address Redacted | | | | First Class Mail |
| Susan Dupriest | Address Redacted | | | | First Class Mail |
| Susan E Dupriest | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Susan Gebhard | Address Redacted | | | | First Class Mail |
| Susan Hager | Address Redacted | | | | First Class Mail |
| Susan Helms | Address Redacted | | | | First Class Mail |
| Susan Kerry | Address Redacted | | | | First Class Mail |
| Susan Knight | Address Redacted | | | | First Class Mail |
| Susan Leichman | Address Redacted | | | | First Class Mail |
| Susan M Hibbetts | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Susan Moore | Address Redacted | | | | First Class Mail |
| Susan Parker | Address Redacted | | | | First Class Mail |
| Susan Peak | Address Redacted | | | | First Class Mail |
| Susan Rae | Address Redacted | | | | First Class Mail |
| Susan Stockman | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Susan Tanweer | Address Redacted | | | | First Class Mail |
| Susan Tripp | Address Redacted | | | | First Class Mail |
| Susanne Martin | Address Redacted | | | | First Class Mail |
| Sutter's Mill Specialties | 921 S Park Ln | Tempe, AZ 85281 | | | First Class Mail |
| Susan Hamideh | Address Redacted | | | | First Class Mail |
| Suzanne Dye | Address Redacted | | | | First Class Mail |
| Suzanne E Newby | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Suzanne Ludwick | Address Redacted | | | | First Class Mail |
| Suzi Boyle | Address Redacted | | | | First Class Mail |
| Suzie Garza | Address Redacted | | | | First Class Mail |
| Svetlana Donatoni | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| SW Appraisal LLC | 3880 Stockton Hill Rd, Ste 103-484 | Kingman, AZ 86409 | | | First Class Mail |
| Swag Web & Graphics | 1587 Greg St | Sparks, NV 89431 | | | First Class Mail |
| Swank Motion Pictures, Inc | 10795 Watson Rd | St Louis, MO 63127 | | | First Class Mail |
| Swenson Appraisal Service | 5001 E Lamar Ridge Ave | Scottsdale, AZ 85254 | | | First Class Mail |
| Swenson Ins & Fin Svcs Inc | 2401 E Baseline Rd, Ste 100 | Gilbert, AZ 85234 | | | First Class Mail |
| Swetlanua Chekun | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Swiss Avenue Partners San Diego | 1645 Mackinnon Ave | Cardiff, CA 92007 | | | First Class Mail |
| SWJ Appraisal LLC | 3735 W Palmaire Ave | Phoenix, AZ 85051 | | | First Class Mail |
| SWJ.Co | c/o Commercial Properties Inc. | 2323 W University Dr | Tempe, AZ 85281 | smcclas@cpiaz.com | Email |
| | | | | | First Class Mail |
| Sydney Christman | Address Redacted | | | | First Class Mail |
| Sydney E Hughes | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Sydney J Doyal | Address Redacted | | | | First Class Mail |
| Sydney J Doyal | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Sydney Mcfarland | Address Redacted | | | | First Class Mail |
| Sylvester E Wojtowicz | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Sylvia Lara | Address Redacted | | | | First Class Mail |
| Sylvia Palacios | Address Redacted | | | | First Class Mail |
| Sylvia Ruiz Agency | 8328 W Cactus Rd, Ste 102 | Peoria, AZ 85381 | | | First Class Mail |
| Synergy Partners Inc | P.O. Box 5599 | Florence, SC 29502 | | | First Class Mail |
| Synergy Partners, Inc | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq. | P.O. Box 11889 | Columbia, SC 29211-1889 | First Class Mail |
| Synergy Partners, Inc | Attn: Christel Layton | 111 W Evans St | Florence, SC 29501 | | First Class Mail |
| Synergy Appraisal Services | 6551 S Revere Pkwy, Ste 270 | Centennial, CO 80111 | | | First Class Mail |
| Synergy Restoration | 633 W 2nd Ave | Mesa, AZ 85203 | | | First Class Mail |
| Systech Solutions, Inc | 500 N Brand Blvd | Glendale, CA 91203 | | | First Class Mail |
| T & N Productions & Seminars | 9325 W Ross Ave | Peoria, AZ 85382 | | | First Class Mail |
| T Hanks Appraisals | 4723 Brison Ct | Jurupa Valley, CA 91752 | | | First Class Mail |
| T Hanks Appraisals | 4723 Brison Ct | Jurupa Valley, CA 91752 | | | First Class Mail |
| T Prescott Az, LLC | 3250 Gateway Blvd | Prescott, AZ 86303 | | | First Class Mail |
| Tabatha A Brown | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tabetha Davis | Address Redacted | | | | First Class Mail |
| Tabetha Willis | Address Redacted | | | | First Class Mail |
| Tableau Software, LLC | 1621 N 34th St | Seattle, WA 98103 | | | First Class Mail |
| Taciya James | Address Redacted | | | | First Class Mail |
| Tahoe Appraisal & Consulting | P.O. Box 18414 | Reno, NV 89511 | | | First Class Mail |
| Tai Phung | Address Redacted | | | | First Class Mail |
| Tailwind Management | P.O. Box 1653 | Billings, MT 59103 | | | First Class Mail |
| Taiyo Palafau | Address Redacted | | | | First Class Mail |
| Takas Home Team | 12515-B Research Blvd | Austin, TX 78759 | | | First Class Mail |
| Takeia Peebles | Address Redacted | | | | First Class Mail |
| Talentwell LLC | 1650 N Old Rancho Santa Fe Rd | | | | First Class Mail |
| Talisman Appraisals Inc | 1024 Leland St, Ste B | Newport Beach, CA 92660 | | | First Class Mail |
| Talisman Marketing Consulting, LLC | 2116 Stockton Hill Rd, Ste H | Spring Valley, CA 91977 | | | First Class Mail |
| Tali City Title | 4902 N Madoff | Kingman, AZ 86401 | | | First Class Mail |
| Talia Ellis | Address Redacted | Midland, TX 79705 | | | First Class Mail |
| Talx Corp | Aka Equifax Verification Services | 11432 Lackland Rd | Maryland Heights, MO 63146 | | First Class Mail |
| Talx Corp | 4076 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Talx Corp | 11432 Lackland Rd | Maryland Heights, MO 63146 | | | First Class Mail |
| Tam Construction | 8819 N 68th St | Paradise Valley, AZ 85253 | | | First Class Mail |
| Tamboer Consulting LLC | 6035 N 10th Pl | Phoenix, AZ 85014 | | | First Class Mail |
| Tameka Mcmillan | Address Redacted | | | | First Class Mail |
| Tami Condie | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tami Kondravy | Address Redacted | | | | First Class Mail |
| Tami Mcinerns | Address Redacted | | | | First Class Mail |
| Tami Wyatt | Address Redacted | | | | First Class Mail |
| Tamlyn Nakasaki | Address Redacted | | | | First Class Mail |
| Tammy & John Locker | Address Redacted | | | | First Class Mail |
| Tammy A Quist | Address Redacted | | | | First Class Mail |
| | | | | | First Class Mail |
| Tammy April Klemboth | Address Redacted | | | | First Class Mail |
| Tammy D Watkins | Address Redacted | | | | First Class Mail |
| Tammy Dean | Address Redacted | | | | First Class Mail |
| Tammy Heiser | Address Redacted | | | | First Class Mail |
| Tammy J Scott | Address Redacted | | | | First Class Mail |
| Tammy L Wyatt | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tamyra Orcutt | Address Redacted | | | | First Class Mail |
| Tangent Computer | P.O. Box 1902 | Fremont, CA 94538 | | | First Class Mail |
| Tangie Smith | Address Redacted | | | | First Class Mail |
| Tanisha Johnson | Address Redacted | | | | First Class Mail |
| Tanya R Critchfield | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tara & Bruce Gunnison | Address Redacted | | | | First Class Mail |
| Tara B Krieg | Address Redacted | | | | First Class Mail |
| Tara Coons | Address Redacted | | | | First Class Mail |
| Tara Cummins | Address Redacted | | | | First Class Mail |
| Tara K Arreguin | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tara L Allen | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tara L Lewandowski | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tara Quinn | Address Redacted | | | | First Class Mail |
| Tara Rutkowski | Address Redacted | | | | First Class Mail |
| Tarjay | 10107 Prospect Ave | Santee, CA 92071 | | | First Class Mail |
| Tasha Liam | Address Redacted | | | | First Class Mail |
| Tasha N Christenson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tashil Virunides | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tashia Miller | Address Redacted | | | | First Class Mail |
| Tashona Joubert | Address Redacted | | | | First Class Mail |
| Tatiana Mendez | Address Redacted | | | | First Class Mail |
| Tatiana Nicks | Address Redacted | | | | First Class Mail |
| Tatum Appraisals | 6161 Lonetree Blvd | Rocklin, CA 95765 | | | First Class Mail |
| Tax & State Revenue | 955 Center St Ne | Salem, OR 97310 | | | First Class Mail |
| Tax Commission | 800 Park Blvd | Boise, ID 83712 | | | First Class Mail |
| Tax Compliance Dept | 200 Fair Oaks Ln | Frankfort, KY 40601 | | | First Class Mail |
| Tax Dept | 3301 C St, Ste 712 | Sacramento, CA 95816 | | | First Class Mail |
| Tax Planning Service LLC | 18275 N 59th Ave | Glendale, AZ 85308 | | | First Class Mail |
| Taxation & Revenue Dept | 1200 S Saint Francis Dr | Santa Fe, NM 87505 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Taxation & Revenue Dept | P.O. Box 2527 | Santa Fe, NM 87504 | | | First Class Mail |
| Taxation Dept | 3610 W Broad St, Ste 101 | Richmond, VA 23230 | | | First Class Mail |
| Taxation Division | 30 E Broad St, Ste 22 | Columbus, OH 43215 | | | First Class Mail |
| Taxation Division | 50 Barrack St | Trenton, NJ 08608 | | | First Class Mail |
| Taxation Division | 800 Freeway Dr N | Columbus, OH 43229 | | | First Class Mail |
| Taylor Creager | Address Redacted | | | | First Class Mail |
| Taylor E Zack | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Taylor Gholson | Address Redacted | | | | First Class Mail |
| Taylor L Markus | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Taylor Lines | Address Redacted | | | | First Class Mail |
| Taylor T Ross & Associates | 856 S Sgt Woodall Dr | Camp Verde, AZ 86322 | | | First Class Mail |
| Taylor Wirfield | Address Redacted | | | | First Class Mail |
| Tayt M Adams | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| TCF National Bank | 1405 Xenium Ln N | Plymouth, MN 55441 | | | First Class Mail |
| TCF Subordination Group | 1405 Xenium Ln N | Plymouth, MN 55441 | | | First Class Mail |
| TCK Foster | 1612 N West St | Flagstaff, AZ 86004 | | | First Class Mail |
| TD Ameritrade Trust Co | P.O. Box 17748 | Denver, CO 80217 | | | First Class Mail |
| TDC Constructions Services LLC | 7138 W Coolidge | Phoenix, AZ 85033 | | | First Class Mail |
| TDE9 Delivery Service | 4620 N 16th St, Ste C116 | Phoenix, AZ 85016 | | | First Class Mail |
| TDI Appraisal Service LLC | 4606 W Summerside Rd | Laveen, AZ 85339 | | | First Class Mail |
| TDJ Appraisals LLC | 523 Harkoth Ct | Fort Mill, SC 29715 | | | First Class Mail |
| Team Air-Zone Hvac Air Conditioning & Heating | 2191 W Agrarian Hills Dr | Queen Creek, AZ 85142 | | | First Class Mail |
| | | | | | |
| Team Title Services | 345 Frazier Ave | Chattanooga, TN 37405 | | | First Class Mail |
| Technology Integrators | 6465 Granite Dr, Ste 700 | Rocklin, CA 95677 | | | First Class Mail |
| Techsoft Solutions LLC | 9055 E Catalina Hwy 24101 | Tucson, AZ 85749 | | | First Class Mail |
| Ted Bryan & Associates | 12 Dogwood Trail | Kinnelson, NJ 07405 | | | First Class Mail |
| Ted Cantu | Address Redacted | | | | First Class Mail |
| Ted Kelly | Address Redacted | | | | First Class Mail |
| Ted N Wilkinson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Teddy Garwood | Address Redacted | | | | First Class Mail |
| Teena Leroux | Address Redacted | | | | First Class Mail |
| Teh Rancho Cucamonga Chamber of Commerce | 9047 Arrow Route, Ste 180 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| | | | | | |
| Telco Data Inc | 11602 Jollyville Rd | Austin, TX 78759 | | | First Class Mail |
| Telcom Yellow Pages | 8340 Roswell Rd | Atlanta, GA 30350 | | | First Class Mail |
| Telepacific Communications | P.O. Box 36430 | Las Vegas, NV 89133 | | | First Class Mail |
| Telephone Support Services | 5100 Gamble Dr | Minneapolis, MN 55416 | | | First Class Mail |
| Telford Kurty | Address Redacted | | | | First Class Mail |
| Tempe Mission Palms | 60 E 5th St | Tempe, AZ 85281 | | | First Class Mail |
| Tempe Police Dept | Alarm Unit | P.O. Box 29615 | Phoenix, AZ 85038 | | First Class Mail |
| Temple Belton Board of Realtors | 2703 Exchange Pl | Temple, TX 76504 | | | First Class Mail |
| Tena & Richard Sterritt | Address Redacted | | | | First Class Mail |
| Tena Colhouer | 251 W Lafayette Frontage Rd S | St Paul, MN 55107 | | | First Class Mail |
| Tena Hughes | Address Redacted | | | | First Class Mail |
| Tena's World LLC | 7002 E Acyer Dr | Scottsdale, AZ 85254 | | | First Class Mail |
| Ten-Ein | P.O. Box 201356 | Minneapolis, MN 55420 | | | First Class Mail |
| Tenille Summers | Address Redacted | | | | First Class Mail |
| Tennesse Title Agency | 404 8no Dr, Ste 307 | Nashville, TN 37217 | | | First Class Mail |
| Tennessee Dept Of Revenue | Andrew Jackson St Office | 500 Deaderick S | Nashville, TN 37242 | | First Class Mail |
| Tennessee Housing Development | 502 Deaderick St | Nashville, TN 37243 | | | First Class Mail |
| Tennessee Nations Title Agency, Inc | 404 8no Dr | Nashville, TN 37217 | | | First Class Mail |
| Teodocia Ricaza | Address Redacted | | | | First Class Mail |
| Teodoro Ibarra III | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Terecha Arioiu | Address Redacted | | | | First Class Mail |
| Terence & Alice Hammersmith | Address Redacted | | | | First Class Mail |
| Teresa Dominguez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Teresa Duesterhaus | Address Redacted | | | | First Class Mail |
| Teresa Jimenez | Address Redacted | | | | First Class Mail |
| Teresa Johnson | Address Redacted | | | | First Class Mail |
| Teresa Keener | Address Redacted | | | | First Class Mail |
| Teresa Ojeda & Natalie Arias | Address Redacted | | | | First Class Mail |
| Teresa Pfeffer | Address Redacted | | | | First Class Mail |
| Teresa Wagner | Address Redacted | | | | First Class Mail |
| Terese Harper | Address Redacted | | | | First Class Mail |
| Teresa M Hooper | Address Redacted | | | | First Class Mail |
| Teri Thornhill | Address Redacted | | | | First Class Mail |
| Teris - Phoenix, LLC | 3550 N Central Ave, Ste 350 | Phoenix, AZ 85012 | | | First Class Mail |
| Termagon Inc | P.O. Box 89297 | Tucson, AZ 85752 | | | First Class Mail |
| Terra Office Solutions | 2205 Glen Ridge Rd | Escondido, CA 92027 | | | First Class Mail |
| Terra Young | Address Redacted | | | | First Class Mail |
| Terrence J Manzeolla | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Terrence Johnson | Address Redacted | | | | First Class Mail |
| Terrence Landrum | Address Redacted | | | | First Class Mail |
| Terri Atkinson | Address Redacted | | | | First Class Mail |
| Terri Hyde | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Terri Ponce | Address Redacted | | | | First Class Mail |
| Terri Salomon | Address Redacted | | | | First Class Mail |
| Terri Tibesar | Address Redacted | | | | First Class Mail |
| Terrill Schaaf | Address Redacted | | | | First Class Mail |
| Terriri Larsen James | Address Redacted | | | | First Class Mail |
| Terry & Michelle Padilla | Address Redacted | | | | First Class Mail |
| Terry Hillstrom | Address Redacted | | | | First Class Mail |
| Terry Mound | Address Redacted | | | | First Class Mail |
| Terry Mcgovern | Address Redacted | | | | First Class Mail |
| Terry Moving & Storage, Inc | 27758 Santa Margarita Pkwy | Mission Viejo, CA 92691 | | | First Class Mail |
| Terry Sammons | Address Redacted | | | | First Class Mail |
| Terry Sklar | Address Redacted | | | | First Class Mail |
| Tersyn Eskins | Address Redacted | | | | First Class Mail |
| Tes Appraisal Services, LLC | 8549 Hidden Pines Ave | Las Vegas, NV 89143 | | | First Class Mail |
| Tessa Carter | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Texas Affordable Housing Corp | 2200 E Martin Luther King Jr Blvd | Austin, TX 78702 | | | First Class Mail |
| Texas Appraisal Associates | 5613 Adams Ave | Austin, TX 78756 | | | First Class Mail |
| Texas Bank Mortgage | 4521 S Hulen, Ste 200 | Fort Worth, TX 76109 | | | First Class Mail |
| Texas Capital Bank | 2350 Lakeside Blvd, Ste 310 | Richardson, TX 75082 | | | First Class Mail |
| Texas Capital Bank | 2221 Lakeside Blvd | Richardson, TX 75082 | | | First Class Mail |
| Texas Central Title | 1100 N Valley Mills Dr | Waco, TX 76710 | | | First Class Mail |
| Texas Comptroller | P.O. Box 149348 | Austin, TX 78714 | | | First Class Mail |
| Texas Dept of Housing & Community Affairs | P.O. Box 13941 | Austin, TX 78711 | | | First Class Mail |
| Texas Elite Air Conditioning & Heating LLC | 1078 Sweet Gum Dr | Kyle, TX 78640 | | | First Class Mail |
| Texas Office Products & Supplies | 1330 E 5th | Austin, TX 78702 | | | First Class Mail |
| Texas Partners Bank | Attn: Tom Moreno, EVP & COO | 1900 NW Loop 410 | San Antonio, TX 78213 | | First Class Mail |
| Texas Premier Title | 10233 E NW Hwy | Dallas, TX 75238 | | | First Class Mail |
| Texas Real Estate Commission | P.O. Box 12188 | Austin, TX 78711 | | | First Class Mail |
| Texas Title | 18800 Preston Rd | Dallas, TX 75252 | | | First Class Mail |
| Taylor Carr | Address Redacted | | | | First Class Mail |
| TFS | 8421 Horton Hwy | College Grove, TN 37046 | | | First Class Mail |
| Thad King | Address Redacted | | | | First Class Mail |
| Thad Knutson | Address Redacted | | | | First Class Mail |
| Thakur, Inc | 750 Mason St | Vacaville, CA 95688 | | | First Class Mail |
| Thang & Diana Huynh | Address Redacted | | | | First Class Mail |
| Thanh Nhan Nguyen | Address Redacted | | | | First Class Mail |
| Thania G Galvan | Address Redacted | | | | First Class Mail |
| That Realestate Show LLC | P.O. Box 77221 | Phoenix, AZ 85251 | | | First Class Mail |
| The Andrews Team | 15731 Oakport | Dallas, TX 75248 | | | First Class Mail |
| The Appraisal Co | 1720 S Bellaire St, Ste 1100 | Denver, CO 80222 | | | First Class Mail |
| The Appraisal Girls, Inc | 2164 Eagle Watch Dr | Henderson, NV 89012 | | | First Class Mail |
| The Appraisal Group | 3713 Kalla Ave, Ste D | Parker, AZ 85344 | | | First Class Mail |
| The Appraisal Source | 608 Raleigh St | Roanoke Rapid, NC 27870 | | | First Class Mail |
| The Appraisal Team | P.O. Box 693 | Littleton, CO 80160 | | | First Class Mail |
| The Arcadia Group Inc | P.O. Box 461282 | Aurora, CO 80046 | | | First Class Mail |
| The Arend Team | 645 E Missouri St | Phoenix, AZ 85012 | | | First Class Mail |
| The Art Institute | 1125 E Southern Ave, Ste 101 | Mesa, AZ 85204 | | | First Class Mail |
| The Association Partner | 312 Paseo Reyes Dr | St Augustine, FL 32095 | | | First Class Mail |
| The Bowers Co | P.O. Box 85 | Gainsville, VA 20156 | | | First Class Mail |
| The Broadwacod Community of Georgetown | P.O. Box 845 | Georgetown, AZ 78627 | | | First Class Mail |
| The Business Cleaning Co | P.O. Box 99123 | San Diego, CA 92169 | | | First Class Mail |
| The Cable Guy | 7741 E Gray Rd | Scottsdale, AZ 85260 | | | First Class Mail |
| The Car Park | c/o D Co | P.O. Box 2237 | Boise, ID 83701 | | First Class Mail |
| The Car Park | P.O. Box 2237 | Boise, ID 83701 | | | First Class Mail |
| The Career Compass | 3525 Del Mar Heights Rd | San Diego, CA 92130 | | | First Class Mail |
| The Casarez Law Firm | 4403 W Aloha Dr | Diamondhead, MS 39525 | | | First Class Mail |
| The Closer LLC | 129 W Trade St | Charlotte, NC 28202 | | | First Class Mail |
| The Closing Agent | 1030 W Canton Ave | Winter Park, FL 32789 | | | First Class Mail |
| The Closir O Arene | P.O. Box 7200 | Coeur D Alene, ID 83816 | | | First Class Mail |
| The Cooper Legal Firm Pc | 5620 Concord Pkwy S | Concord, NC 28027 | | | First Class Mail |
| The Core Training Inc | 9723 Northcross Center Ct, Ste D | Huntersville, NC 28078 | | | First Class Mail |
| The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| The County of Hays, Texas, collecting property taxes for itself and for The City of Kyle, Texas, Austin Community College, Hays County Emergency Services District #5, Hays County Emergency Services District #8, Plum Creek Water Conservation District and P | c/o McCreary, Veselka, Bragg & Allen PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| | | | | | |
| The Cure Starts Now | 10506 N Daisy Mountain Dr, Ste 122-47 | Anthem, AZ 85086 | | | First Class Mail |
| The Daily Times | 226 Gill St | Alcoa, TN 37701 | | | First Class Mail |
| The Desert Mountain HS Boosters | 11642 N 91st Way | Scottsdale, AZ 85260 | | | First Class Mail |
| The Devine Group, Inc | 4455 Carver Woods Dr | Cincinnati, OH 45242 | | | First Class Mail |
| The Doc Signers Inc | P.O. Box 71457 | Phoenix, AZ 85050 | | | First Class Mail |
| The Dotted Line | 2422 Fullerton Rd | Rowland Heights, CA 91748 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The Duncan Group | 4575 Dean Martin Dr | Las Vegas, NV 89103 | | | First Class Mail |
| The Duncan Group, LLC | 206 Greenfield Dr, Ste F | El Cajon, CA 92020 | | | First Class Mail |
| The Emmons Co | 1 Boardwalk Ave | Thousand Oaks, CA 91360 | | | First Class Mail |
| The Felix Borthers Foundation | 2420 W Orangewood Dr | Tucson, AZ 85741 | | | First Class Mail |
| The Fireman Movers | 7322 N Pinnacle Pass | Prescott Valley, AZ 86315 | | | First Class Mail |
| The Fixer Trader of Tacoma | 7310 S Hosmer | Tacoma, WA 98408 | | | First Class Mail |
| The Flyer Guys, LLC | 2985 E Linda Ln | Gilbert, AZ 85234 | | | First Class Mail |
| The Friends of Crisis Nursery | 2339 E Polk St | Phoenix, AZ 85006 | | | First Class Mail |
| The Gary R Wittmeier Living Trust | 426 Leisure World | Mesa, AZ 85206 | | | First Class Mail |
| The Gas Co | P.O. Box C | Monterey Park, CA 91756 | | | First Class Mail |
| The Greater Mcallen Assoc of Realtors | 509 W Nolana | Mcallen, TX 78504 | | | First Class Mail |
| The Grove International, LLC | 15601 Dallas Pkwy | Addison, TX 75001 | | | First Class Mail |
| The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | | First Class Mail |
| The Hawes Law Firm | 425 Buford Hwy | Suwanee, GA 30024 | | | First Class Mail |
| The Herne Co | P.O. Box 88186 | Tucson, AZ 85754 | | | First Class Mail |
| The Home Depot | 9170 E Indian Bend Rd | Scottsdale, AZ 85256 | | | First Class Mail |
| The Homes Magazine.com | 6485 Capital Pl | Rancho Cucamonga, CA 91701 | | | First Class Mail |
| The Human Advantage Inc | P.O. Box 250468 | Plano, TX 75025 | | | First Class Mail |
| The Ink, A Signing Co LLC | 3939 Illinois St | San Diego, CA 92104 | | | First Class Mail |
| The Insurance Team | 22346 S Ellsworth Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| The James Agency | 6240 E Thomas Rd, Ste 200 | Scottsdale, AZ 85251 | | | First Class Mail |
| The Kempington Group, LLC | 10105 E Via Linda | Scottsdale, AZ 85258 | | | First Class Mail |
| The Kentucky State Treasurer | 1025 Capital Center Dr | Frankfort, KY 40601 | | | First Class Mail |
| The Key People Co | 7771 Wadsworth Blvd, Bldg 3, Ste 102 | Lakewood, CO 80236 | | | First Class Mail |
| The Lackner Group | 17911 Tiefel Ct | San Diego, CA 92127 | | | First Class Mail |
| The Law Office Of Jeff A George, APC | Attn: Jeff George | 14071 Peyton Dr, Apt 2710 | Chino Hills, CA 91709 | jeffgeorge@sfjlawyer.com | Email |
| | | | | | First Class Mail |
| The Law Office Of Jeff A George, APC | 14071 Peyton Dr, Ste 2710 | Chino Hills, CA 91709 | | | First Class Mail |
| The Law Office Of Jeff A George, APC | Chino Hills, CA 91709 | | | | First Class Mail |
| The Law Office of Robert Forguer | 110 Matthews Station St | Matthews, NC 28105 | | | First Class Mail |
| The Law Offices of Brent F King | 7930 W Kenton Cir | Huntersville, NC 28078 | | | First Class Mail |
| The Law Offices of Dominica J Minore, PC | 9375 E Shea Blvd | Scottsdale, AZ 85260 | | | First Class Mail |
| The Linde Group | 3535 Lebon Dr, Ste 3410 | San Diego, CA 92122 | | | First Class Mail |
| The Lufkin Charitable Remainder Trust | P.O. Box 5171 | Phoenix, AZ 85010 | | | First Class Mail |
| The Mahoney Group | 29410 N 19th Ave, Ste 170 | Phoenix, AZ 85027 | | | First Class Mail |
| The Management Co | 885 Patriot Dr | Moorpark, CA 93021 | | | First Class Mail |
| The Matarazzo Animals | 802 Michigan Ave | Palm Harbor, FL 34683 | | | First Class Mail |
| The Military Press | 430 N Cedar St | Escondido, CA 92025 | | | First Class Mail |
| The Milton Law Firm | 11958 W Apache St | Avondale, AZ 85323 | | | First Class Mail |
| The Money Source | 3138 E Elwood St | Phoenix, AZ 85034 | | | First Class Mail |
| The Mortgage Collaborative | 11622 El Camino Real, Ste 100 | San Diego, CA 92130 | | | First Class Mail |
| The Mortgage Reports, LLC | 70 W Madison St, Ste 1500 | Chicago, IL 60602 | | | First Class Mail |
| The New Start GR LLC | 901 N Wedgewood Dr | Mesa, AZ 85203 | | | First Class Mail |
| The Nixon Firm LLC | 403 Gilead Rd | Huntersville, NC 28078 | | | First Class Mail |
| The Notary Co | 190 W Park Ave, Apt G | El Cajon, CA 92020 | | | First Class Mail |
| The Oneness Center | 281 S Main St, Ste B | Snowflake, AZ 85937 | | | First Class Mail |
| The Onyx Group | P.O. Box 2262 | Payson, AZ 85547 | | | First Class Mail |
| The Opdahl Cancer Alliance of Arizona | 19602 N Cave Creek Rd, Ste 230 | Phoenix, AZ 85024 | | | First Class Mail |
| The Paramount Group LLC | 600 S Cherry St | Denver, CO 80246 | | | First Class Mail |
| The Penn Mutual Life Insurance Co | P.O. Box 7460 | Philadelphia, PA 19101 | | | First Class Mail |
| The Perfect Kup Inc | 3505 Cadillac Ave | Costa Mesa, CA 92626 | | | First Class Mail |
| The Perfect Touch Landscape | 503 E Country Pl N | Gilbert, AZ 85234 | | | First Class Mail |
| The Phoenician | 6000 E Camelback Rd | Scottsdale, AZ 85251 | | | First Class Mail |
| The Pinkley Team Realty LLC | 531 N Lawler Ave | Chicago, IL 60644 | | | First Class Mail |
| The Pie Theatre | P.O. Box 3312 | Nampa, ID 83653 | | | First Class Mail |
| The Property Sciences Group | 395 Taylor Blvd, Ste 250 | Pleasant Hill, CA 94523 | | | First Class Mail |
| The Rancho Cucamonga Chamber of Commerce | 9047 Arrow Route, Ste 180 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| The Real Estate Book | c/o Swa Design LLC | P.O. Box 7511 | Goodyear, AZ 85338 | | First Class Mail |
| The Real Estate Firm | 1521 E Eliot Rd | Gilbert, AZ 85234 | | | First Class Mail |
| The Regal Press, Inc | 79 Astor Ave | Norwood, MA 02062 | | | First Class Mail |
| The Revenue Center | 1001 Lee St E | Charleston, WV 25301 | | | First Class Mail |
| The Rim Golf Club | 300 E Rim Club Dr | Payson, AZ 85541 | | | First Class Mail |
| The Ritz-Carlton, Phoenix | 2401 E Camelback Rd | Phoenix, AZ 85016 | | | First Class Mail |
| The Roof Medics, LLC | 11518 E Queensborough Ave | Mesa, AZ 85212 | | | First Class Mail |
| The Rothrock-Harris Estate Trust | 2633 S Honeysuckle Rd | Gilbert, AZ 85295 | | | First Class Mail |
| The Rothrock-Pamela Harris Estate Trust | 16430 Brackett Creek Rd | Bozeman, MT 59715 | | | First Class Mail |
| The San Deigo County Assessor | P.O. Box 121750 | San Diego, CA 92112 | | | First Class Mail |
| The Shredders | P.O. Box 91 1197 | Los Angeles, CA 90091 | | | First Class Mail |
| The Spectrum At Val Vista | 2928 Spectrum Way | Gilbert, AZ 85295 | | | First Class Mail |
| The Spyglass Group, LLC | 25777 Detroit Rd | Westlake, OH 44145 | | | First Class Mail |
| The Talented Co | 24659 Norfolk Ave | Chino, CA 91710 | | | First Class Mail |
| The Title Co | 1409 Executive Center Dr | Austin, TX 78731 | | | First Class Mail |
| The Toll Roads | P.O. Box 57011 | Irvine, CA 92619 | | | First Class Mail |
| The Ultimate Software Group, Inc | P.O. Box 930953 | Atlanta, GA 31193 | | | First Class Mail |
| The Ups Store | 3370 N Hayden Rd, Apt 123 | Scottsdale, AZ 85251 | | | First Class Mail |
| The Vargas Team LLC | P.O. Box 201538 | Austin, TX 78720 | | | First Class Mail |
| The Walnut Creek Chamber | 1777 Botelho Dr | Walnut Creek, CA 94596 | | | First Class Mail |
| The Wesch Phoenix Downtown | 333 N Central Ave | Phoenix, AZ 85004 | | | First Class Mail |
| The Wylie Center | 4164 Brockton Ave | Riverside, CA 92501 | | | First Class Mail |
| Thea Buton | Address Redacted | | | | First Class Mail |
| Thegames Agency | 6240 E Thomas Rd, Ste 200 | Scottsdale, AZ 85251 | | | First Class Mail |
| Theodora Carbonela | Address Redacted | | | | First Class Mail |
| Theodore Anaya | Address Redacted | | | | First Class Mail |
| Theodore Samets | | | | theodore.samets@reverencecapital.com | Email |
| Theresa D Kelsey | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Theresa M Sabio | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Theresa Mayberry | Address Redacted | | | | First Class Mail |
| Theresa Rojas | Address Redacted | | | | First Class Mail |
| Theresa D Evans, Inc | Address Redacted | | | | First Class Mail |
| Theresa Shaw | Address Redacted | | | | First Class Mail |
| Theresa Tanner | Address Redacted | | | | First Class Mail |
| Think Big Work Small | 750 Mason St | Vacaville, CA 95688 | | | First Class Mail |
| Thomas & Glenda Roberts | Address Redacted | | | | First Class Mail |
| Thomas & Kimberley Clark | Address Redacted | | | | First Class Mail |
| Thomas & Leslie Caldwell | Address Redacted | | | | First Class Mail |
| Thomas & Melodee Thayer | Address Redacted | | | | First Class Mail |
| Thomas & Patrice Niermann | Address Redacted | | | | First Class Mail |
| Thomas & Stephanie Coyle | Address Redacted | | | | First Class Mail |
| Thomas Atkins | Address Redacted | | | | First Class Mail |
| Thomas Corone | Address Redacted | | | | First Class Mail |
| Thomas D Evans | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Thomas D Evans | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Thomas D Noble | Address Redacted | | | | First Class Mail |
| Thomas E & Jo Ann Morton | Address Redacted | | | | First Class Mail |
| Thomas Egan | Address Redacted | | | | First Class Mail |
| Thomas F & Mami V Hembbo | Address Redacted | | | | First Class Mail |
| Thomas Gardner | Address Redacted | | | | First Class Mail |
| Thomas H Kvoor | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Thomas Heintz | Address Redacted | | | | First Class Mail |
| Thomas Home Services | 3400 N Arizona Ave, Ste 106 | Chandler, AZ 85225 | | | First Class Mail |
| Thomas Huang | Address Redacted | | | | First Class Mail |
| Thomas J & Laurel J Kentonia | Address Redacted | | | | First Class Mail |
| Thomas J & Linda K Jones | Address Redacted | | | | First Class Mail |
| Thomas James Montgomery Jr | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Thomas L Tacker | Address Redacted | | | | First Class Mail |
| Thomas Lamkdin | Address Redacted | | | | First Class Mail |
| Thomas Lines | Address Redacted | | | | First Class Mail |
| Thomas Lopez | Address Redacted | | | | First Class Mail |
| Thomas M Young Jr | Address Redacted | | | | First Class Mail |
| Thomas Mattingly | Address Redacted | | | | First Class Mail |
| Thomas Miles LLC | P.O. Box 1021 | Wheat Ridge, CO 80034 | | | First Class Mail |
| Thomas Mistretta | Address Redacted | | | | First Class Mail |
| Thomas Moon | Address Redacted | | | | First Class Mail |
| Thomas Morris | Address Redacted | | | | First Class Mail |
| Thomas Nails | Address Redacted | | | | First Class Mail |
| Thomas Nalls | Address Redacted | | | | First Class Mail |
| Thomas Nicoli | Address Redacted | | | | First Class Mail |
| Thomas Oakes | Address Redacted | | | | First Class Mail |
| Thomas Natalie Egan | Address Redacted | | | | First Class Mail |
| Thomas Ortiz | Address Redacted | | | | First Class Mail |
| Thomas P Chesley Esq | Attorney At Law | P.O. Box 122 | Colonial Heights, VA 23834 | | First Class Mail |
| Thomas Parish | Address Redacted | | | | First Class Mail |
| Thomas Porter | Address Redacted | | | | First Class Mail |
| Thomas Reynolds | Address Redacted | | | | First Class Mail |
| Thomas Rioja | Address Redacted | | | | First Class Mail |
| Thomas Schmid | Address Redacted | | | | First Class Mail |
| Thomas Schmieringer | Address Redacted | | | | First Class Mail |
| Thomas Scott | Address Redacted | | | | First Class Mail |
| Thomas Scott Speirs & Marjorie Lynn Speirs | Address Redacted | | | | First Class Mail |
| Thomas Sier | Address Redacted | | | | First Class Mail |
| Thomas Strohm | Address Redacted | | | | First Class Mail |
| Thomas Tice Appraisal, Inc | P.O. Box 9579 | Phoenix, AZ 85068 | | | First Class Mail |
| Thomas Tice Appraisals Inc | P.O. Box 9579 | Phoenix, AZ 85068 | | | First Class Mail |
| Thomas Title & Escrow, LLC | 275 E Rivulon Blvd, Ste 211 | Gilbert, AZ 85297 | | | First Class Mail |
| Thomason Affinity Title LLC | 1000 Middlebrook Dr | Liberty, MO 64068 | | | First Class Mail |
| Thomas Priming Co Inc | 623 12th Ave Rd | Nampa, ID 83686 | | | First Class Mail |
| Thorinton & Graham | 200 Church St | Lagrange, GA 30240 | | | First Class Mail |
| Thrivent, LLC | 6440 W Sahara Ave, Ste 109 | Las Vegas, NV 89146 | | | First Class Mail |
| Thrust Solutions | Address Redacted | | | | First Class Mail |
| The Vinyl Concepts, LLC | 9800 N 91st Ave | Peoria, AZ 85345 | | | First Class Mail |
| Thu Le Tran & Henry Chi Pham | Address Redacted | | | | First Class Mail |
| Thu Tran | Address Redacted | | | | First Class Mail |
| Thurber Law, LLC | 2040 Peachtree Rd NE, Ste 2570 | Atlanta, GA 30326 | | | First Class Mail |
| Thurston County Title | 105 8th Ave SE | Olympia, WA 98501 | | | First Class Mail |
| Tiaa Bank | P.O. Box 79001 | City of Industry, CA 91716 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Tago Title | 5345 Towne Square Dr | Plano, TX 75024 | | | First Class Mail |
| Tago Title LLC | 4700 S Syracuse St | Denver, CO 80237 | | | First Class Mail |
| Tibor Benke | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tico Title & Escrow | 1505 Westlake Ave N, Ste 150 | Queen Anne, WA 98109 | | | First Class Mail |
| Tico Title Co of Oregon | 10151 SE Sunnyside Rd | Clackamas, OR 97015 | | | First Class Mail |
| Tico Title of Nevada | 8290 W Sahara Ave | Las Vegas, NV 89117 | | | First Class Mail |
| Tichi Post Enterprises Inc | 4701 W Dobbins Rd | Laveen, AZ 85339 | | | First Class Mail |
| Tiempo Development LLC | Aka 3 Pillar Global | 1050 W Washington St, Ste 111 | Tempe, AZ 85281 | | First Class Mail |
| Tiempo Development LLC | P.O. Box 95906 | Las Vegas, NV 89193 | | | First Class Mail |
| Tiempo Development LLC | 1050 W Washington St, Ste 115 | Tempe, AZ 85281 | | | First Class Mail |
| Tien Pham | Address Redacted | | | | First Class Mail |
| Tiera M Green-Mabson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tiffany Rickman | Address Redacted | | | | First Class Mail |
| Tiffanie Harris | Address Redacted | | | | First Class Mail |
| Tiffany A Donner | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tiffany Bishop | Address Redacted | | | | First Class Mail |
| Tiffany Hendrickson | Address Redacted | | | | First Class Mail |
| Tiffany Lingenfelter | Address Redacted | | | | First Class Mail |
| Tiffany Lorenzini | Address Redacted | | | | First Class Mail |
| Tiffany Young | Address Redacted | | | | First Class Mail |
| Tigar | 321 E 6th St | Corona, CA 92879 | | | First Class Mail |
| Tiger Lead Solutions, LLC | 1554 S Sepulveda Blvd, Ste 102 | Los Angeles, CA 90025 | | | First Class Mail |
| Tila Cole | Address Redacted | | | | First Class Mail |
| Tillman Redevelopment, LLC | 134 Park Central Sq | Springfield, MO 65806 | | | First Class Mail |
| Tillson Self & Associates | 106 Main St | Byron, GA 31008 | | | First Class Mail |
| Tim Boykin | Address Redacted | | | | First Class Mail |
| Tim Campbell | Address Redacted | | | | First Class Mail |
| Tim Hecht | Address Redacted | | | | First Class Mail |
| Tim Owens | Address Redacted | | | | First Class Mail |
| Tim Prewitt | Address Redacted | | | | First Class Mail |
| Tim Wilde | Address Redacted | | | | First Class Mail |
| Timberlake & Weaver, PC | 1408-A Buddy Holly Ave | Lubbock, TX 79401 | | | First Class Mail |
| Time Value Software | 22 Mauchly | Irvine, CA 92618 | | | First Class Mail |
| Time Warner Cable | P.O. Box 223085 | Pittsburgh, PA 15251 | | | First Class Mail |
| Timepayment Corp | P.O. Box 3069 | Woburn, MA 01888 | | | First Class Mail |
| Timos Title | 3044 Olive Hwy | Oroville, CA 95966 | | | First Class Mail |
| Timithy Albright | Address Redacted | | | | First Class Mail |
| Timothy & Alicia Williams | Address Redacted | | | | First Class Mail |
| Timothy & Amy Guthrie | Address Redacted | | | | First Class Mail |
| Timothy Bayliss | Address Redacted | | | | First Class Mail |
| Timothy Bedford | Address Redacted | | | | First Class Mail |
| Timothy Cass | Address Redacted | | | | First Class Mail |
| Timothy Chacon | Address Redacted | | | | First Class Mail |
| Timothy Clifford | Address Redacted | | | | First Class Mail |
| Timothy Guito | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Timothy Homy | Address Redacted | | | | First Class Mail |
| Timothy J & Annette Bedford | Address Redacted | | | | First Class Mail |
| Timothy J Chacon | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Timothy Johnson | Address Redacted | | | | First Class Mail |
| Timothy Kennedy | Address Redacted | | | | First Class Mail |
| Timothy Kim | Address Redacted | | | | First Class Mail |
| Timothy Kuiken | Address Redacted | | | | First Class Mail |
| Timothy Lewis | Address Redacted | | | | First Class Mail |
| Timothy M Mcguire | Address Redacted | | | | First Class Mail |
| Timothy M Walsh | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Timothy Mccain | Address Redacted | | | | First Class Mail |
| Timothy Mcnulty | Address Redacted | | | | First Class Mail |
| Timothy Miller | Address Redacted | | | | First Class Mail |
| Timothy Obrien | Address Redacted | | | | First Class Mail |
| Timothy Pugh | Address Redacted | | | | First Class Mail |
| Timothy R Campbell | Address Redacted | | | | First Class Mail |
| Timothy R Powers | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Timothy Rich | Address Redacted | | | | First Class Mail |
| Timothy Swanson | Address Redacted | | | | First Class Mail |
| Timothy Tacl | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Timothy Vancura | Address Redacted | | | | First Class Mail |
| Tina Binkerd | Address Redacted | | | | First Class Mail |
| Tina Harryman | Address Redacted | | | | First Class Mail |
| Tina Johnson | Address Redacted | | | | First Class Mail |
| Tina Roberts | Address Redacted | | | | First Class Mail |
| Tineke Tellier | Address Redacted | | | | First Class Mail |
| Tina M Martinez | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Tint Wizard | 15855 N Greenway, Hayden Loop | Scottsdale, AZ 85260 | | | First Class Mail |
| Titan Appraising | P.O. Box 2561 | Mesa, AZ 85214 | | | First Class Mail |
| Titan Title Co | 7500 Capital Dr | Germantown, TN 38138 | | | First Class Mail |
| Title Alliance Title Agency | 1845 S Dobson Rd | Mesa, AZ 85202 | | | First Class Mail |
| Title Alliance of America Agency | 2450 S Arizona Ave | Chandler, AZ 85286 | | | First Class Mail |
| Title Alliance of America Agency LLC | 5304 E Southern Ave | Mesa, AZ 85206 | | | First Class Mail |
| Title Alliance of Arizona, LLC | 2919 S Ellsworth Rd | Mesa, AZ 85212 | | | First Class Mail |
| Title Alliance of Phoenix Agency | 4858 E Baseline Rd | Mesa, AZ 85206 | | | First Class Mail |
| Title Alliance of The Valley | 4222 E Thomas Rd | Phoenix, AZ 85018 | | | First Class Mail |
| Title Alliance Platinum Agency, LLC | 18291 N Pima Rd | Scottsdale, AZ 85255 | | | First Class Mail |
| Title Alliance Professionals | 15003 W Bell Rd | Surprise, AZ 85374 | | | First Class Mail |
| Title Alliance Puget Sound | 33434 8th St | Federal Way, WA 98003 | | | First Class Mail |
| Title Associates of Columbia, LLC | 104 W 6th St | Columbia, TN 38401 | | | First Class Mail |
| Title Co of The Rockies | 10 W Beaver Creek Blvd, Ste 221 | Avon, CO 81620 | | | First Class Mail |
| Title Evolution LLC | 230 Farnsworth Ave | Bordentown, NJ 08505 | | | First Class Mail |
| Title Express | 3586 Hwy 181 N | Floresville, TX 78114 | | | First Class Mail |
| Title Forward | 1628 John F Kennedy Blvd | Philadelphia, PA 19103 | | | First Class Mail |
| Title One | 5640 E Franklin Rd, Ste 101 | Nampa, ID 83687 | | | First Class Mail |
| Title One of Colorado | 710 Kipling St | Lakewood, CO 80215 | | | First Class Mail |
| Title Professional Group | 147 Main St | Chardon, OH 44024 | | | First Class Mail |
| Title Security Agency of Arizona | 1650 E River Rd, Ste 105 | Tucson, AZ 85718 | | | First Class Mail |
| Title Services Corp | 603 Commercial St | Waterloo, IA 50701 | | | First Class Mail |
| Title Team | 111 N Magnolia Ave | Orlando, FL 32801 | | | First Class Mail |
| Title365 | 345 Rouser Rd | Coraopolis, PA 15108 | | | First Class Mail |
| Titleco Title Agency | 7281 Pearl Rd | Middleburg Heights, OH 44130 | | | First Class Mail |
| Titleone | 1411 Falls Ave E | Twin Falls, ID 83301 | | | First Class Mail |
| Titleone Corp | 1101 River St, Ste 201 | Boise, ID 83702 | | | First Class Mail |
| Titleone of Colorado | 710 Kipling St | Lakewood, CO 80215 | | | First Class Mail |
| Tivonne Ha | Address Redacted | | | | First Class Mail |
| Tj Mcgovern | Address Redacted | | | | First Class Mail |
| TJ Associates | 3160 Camino Del Rio S | San Diego, CA 92108 | | | First Class Mail |
| Tjs Homes, LLC | 152 Stephen Dr | Wading River, NJ 11792 | | | First Class Mail |
| TLC Construction Drafting | 8939 S Sepulveda Blvd, Ste 102 | Los Angeles, CA 90045 | | | First Class Mail |
| TMB Title Inc | 7501 Memorial Pkwy SW | Huntsville, AL 35802 | | | First Class Mail |
| TMJ Appraisal Service | P.O. Box 940 | Portland, TN 37148 | | | First Class Mail |
| Tmobile | P.O. Box 54977 | Los Angeles, CA 90054 | | | First Class Mail |
| TMT Appraisal Service | P.O. Box 8021 | Surprise, AZ 85374 | | | First Class Mail |
| TN Delivery Services | P.O. Box 4653 | Scottsdale, AZ 85261 | | | First Class Mail |
| TNT Delivery Services, Inc | 1304 W Stirrup Way | Payson, AZ 85541 | | | First Class Mail |
| TNT Shredding LLC | 2473 S Higley Rd | Gilbert, AZ 85295 | | | First Class Mail |
| Todd A Golden | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Todd Ables | Address Redacted | | | | First Class Mail |
| Todd And Jill Giles | Address Redacted | | | | First Class Mail |
| Todd Bell | Address Redacted | | | | First Class Mail |
| Todd Gilbert | Address Redacted | | | | First Class Mail |
| Todd J & Kristin E Durrow | Address Redacted | | | | First Class Mail |
| Todd J Rogers | Address Redacted | | | | First Class Mail |
| Todd Ligurinski | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Todd M Maxwell | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Todd Olson | Address Redacted | | | | First Class Mail |
| Todd S Webster | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Todd W Brecto Insurance Agency | 15489 N Hayden Rd, Ste 128 | Scottsdale, AZ 85260 | | | First Class Mail |
| Todd Walsh | Address Redacted | | | | First Class Mail |
| Toll Bros, Inc | 1140 Virginia Dr | Fort Washington, PA 19034 | | | First Class Mail |
| Tom Andalman | Address Redacted | | | | First Class Mail |
| Tom Coraine | Address Redacted | | | | First Class Mail |
| Tom Hakim Abdallah | Address Redacted | | | | First Class Mail |
| Tom Laws, Appraiser | 24618 S Cedarcrest Dr | Sun Lakes, AZ 85248 | | | First Class Mail |
| Tom Mcphee | Address Redacted | | | | First Class Mail |
| Tom Shea | Address Redacted | | | | First Class Mail |
| Tom Winters | Address Redacted | | | | First Class Mail |
| Tom Wolvos | Address Redacted | | | | First Class Mail |
| Tom Wood & Associates | 8400 E Ponderosa Dr | Parker, CO 80138 | | | First Class Mail |
| Tomas Abrele | Address Redacted | | | | First Class Mail |
| Tomas Ashenafi | Address Redacted | | | | First Class Mail |
| Tomas Enriquez | Address Redacted | | | | First Class Mail |
| Tomas Mendoza | Address Redacted | | | | First Class Mail |
| Tommy Chapa | Address Redacted | | | | First Class Mail |
| Tom's Print & Sign | 383 Commercial Way C | Chino Valley, AZ 86323 | | | First Class Mail |
| Tong Vang & Susan Xiong | Address Redacted | | | | First Class Mail |
| Toni Jackson | Address Redacted | | | | First Class Mail |
| Toni R Grace | Address Redacted | | | | First Class Mail |
| Toni Simmons | Address Redacted | | | | First Class Mail |
| Tonia King | Address Redacted | | | | First Class Mail |
| Tonia Sanchez | Address Redacted | | | | First Class Mail |
| Tonia Valdez & Andrew Dunlap | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tony & Nawanna Chabot | Address Redacted | | | | | First Class Mail |
| Tony Dominguez-Lopez | Address Redacted | | | | | First Class Mail |
| Tony Felix | Address Redacted | | | | | First Class Mail |
| Tony H Chafinsub | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tony Lugo Timing | 8249 W Melinda Ln | Peoria, AZ 85382 | | | | First Class Mail |
| Tony Moreno | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tony Sayegh | Address Redacted | | | | | First Class Mail |
| Tony Scardina | Address Redacted | | | | | First Class Mail |
| Tony Stovall | Address Redacted | | | | | First Class Mail |
| Tony Trinh | Address Redacted | | | | | First Class Mail |
| Tonya M Tipsword | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tony's Locksmith | 425 Ave De La Estrella | San Clemente, CA 92672 | | | | First Class Mail |
| Top Dog Awards, Inc | 2100 Canton Rd | Marietta, GA 30066 | | | | First Class Mail |
| Top Gun Seminars LLC | 13020 N 96th Pl | Scottsdale, AZ 85260 | | | | First Class Mail |
| Top It Off! | 11812 San Vicente Blvd, Ste 100 | Brentwood, CA 90049 | | | | First Class Mail |
| Top Mortgage Recruiter | 3465 Park Ridge Rd | Sedalia, CO 80135 | | | | First Class Mail |
| Top Notch Electric | 5496 Enrique M Barrera Pkwy | San Antonio, TX 78227 | | | | First Class Mail |
| Topline Woodworks LLC | 5821 N Hwy 1 | Wellington, CO 80549 | | | | First Class Mail |
| Topnotch Realty Services, Ll | Address Redacted | | | | | First Class Mail |
| Torii Insurance Group | 2398 E Camelback Rd, Ste 900 | Phoenix, AZ 85016 | | | | First Class Mail |
| Torre Niles | Address Redacted | | | | | First Class Mail |
| Torres Integrated Service Group | 818 N Mountain Ave | Upland, CA 91786 | | | | First Class Mail |
| Tortuga Promotions | 522 W 1st | Tempe, AZ 85281 | | | | First Class Mail |
| Total Corporate Services | 4006 S 23rd St | Phoenix, AZ 85040 | | | | First Class Mail |
| Total Corporate Services, LLC | 3230 E Roeser | Phoenix, AZ 85040 | | | | First Class Mail |
| Total Expert | Attn: Account Manager | 1600 Utica Ave S | Minneapolis, MN 55416 | | accounting@totalexpert.com | Email |
| | | | | | | First Class Mail |
| Total Expert | 1600 Utica Ave S | St Louis Park, MN 55416 | | | | First Class Mail |
| Total Expert | 1600 Utica Ave S | Minneapolis, MN 55416 | | | | First Class Mail |
| Total Expert, Inc | | | | | | First Class Mail |
| Total Expert, Inc | 1600 Utica Ave S, Ste 600 | St Louis Park, MN 55416 | | | | First Class Mail |
| Total Facility Care | 453 Denver Ave | Loveland, CO 80537 | | | | First Class Mail |
| Total Forms Management, Inc | 4653 S 33rd St, Ste 1 | Phoenix, AZ 85040 | | | | First Class Mail |
| Total Risk Management, Inc | 11437 S Eastern Ave | Henderson, NV 89052 | | | | First Class Mail |
| Total Secure Shredding, Inc | P.O. Box 81669 | San Diego, CA 92138 | | | | First Class Mail |
| Totalinpromotional.Com | 528 W Market St | Celina, OH 45822 | | | | First Class Mail |
| Tower Insurance Co | P.O. Box 371898 | Pittsburg, PA 15251 | | | | First Class Mail |
| Tower Select Insurance Co | P.O. Box 7149 | Pasadena, CA 91109 | | | | First Class Mail |
| Towers Appraisal | 330b Elmhurst St | Rowlett, TX 75088 | | | | First Class Mail |
| Town & Country Services | 7702 E Doubletree Ranch Rd | Scottsdale, AZ 85258 | | | | First Class Mail |
| Town & Country Title Services | 4908 Tower Rd | Denver, CO 80249 | | | | First Class Mail |
| Town of Castle Rock | P.O. Box 17906 | Denver, CO 80217 | | | | First Class Mail |
| Town of Erie | P.O. Box 750 | Erie, CO 80516 | | | | First Class Mail |
| Town of Fairburg Land Taxes | 100 North St | Monticello, NY 12701 | | | | First Class Mail |
| Town of Fountain Hills | 16705 E Ave of The Fountains | Fountain Hills, AZ 85268 | | | | First Class Mail |
| Town of Queen Creek | P.O. Box 64768 | Phoenix, AZ 85082 | | | | First Class Mail |
| Town of Walpole County Tax | 135 School St | Walpole, MA 02081 | | | | First Class Mail |
| Town of West New York | 428 60th St | W New York, NJ 07093 | | | | First Class Mail |
| Town Square Title Co | 2001 Bates Dr | Waxahachie, TX 75167 | | | | First Class Mail |
| Towne Meadows Hoa | 633 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Townsquare Live Events LLC | 240 Greenwich Ave | Greenwich, CT 06830 | | | | First Class Mail |
| Townview Appraisal Co | P.O. Box 760127 | San Antonio, TX 78245 | | | | First Class Mail |
| TP Racing LLP | 1501 W Bell Rd | Phoenix, AZ 85023 | | | | First Class Mail |
| TPC Summerlin | 1700 Village Center Cir | Las Vegas, NV 89134 | | | | First Class Mail |
| TPX Communications | P.O. Box 509013 | San Diego, CA 92150 | | | | First Class Mail |
| TR Supply & Associates | P.O. Box 45 | Hanover Park, IL 60133 | | | | First Class Mail |
| TR Realty | 1820 E Sahara Ave, Ste 101 | Las Vegas, NV 89104 | | | | First Class Mail |
| TR Team LLC | 1820 E Sahara Ave | Las Vegas, NV 89104 | | | | First Class Mail |
| Tracey Bullard | Address Redacted | | | | | First Class Mail |
| Tracey Harmon | Address Redacted | | | | | First Class Mail |
| Tracey O'Donnal | Address Redacted | | | | | First Class Mail |
| Traci J & Jack H Vaughan | Address Redacted | | | | | First Class Mail |
| Traci Or Jack Vaughan | Address Redacted | | | | | First Class Mail |
| Tracon | 119 Julia Dr | Fate, TX 75189 | | | | First Class Mail |
| Tracy Bennett-Vieger | Address Redacted | | | | | First Class Mail |
| Tracy Hugo | Address Redacted | | | | | First Class Mail |
| Tracy K Logan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tracy Kearns | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tracy Neisi | Address Redacted | | | | | First Class Mail |
| Tracy R Johnson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Trade-In Holdings LLC | 1760 E Pecos Rd | Gilbert, AZ 85295 | | | | First Class Mail |
| Trade Show Internet | 2044 Union St | San Francisco, CA 94123 | | | | First Class Mail |
| Trademark Appraisal Co | 29064 Steamboat Dr | Menifee, CA 92585 | | | | First Class Mail |
| Trademark Property Management | 100 N Mason St | Fort Collins, CO 80524 | | | | First Class Mail |
| Trademark Title & Escrow Svs | 1001 S Main St | Kellar, TX 76248 | | | | First Class Mail |
| Trademarks | 10755 Scripps Poway Pkwy, Ste 414 | San Diego, CA 92131 | | | | First Class Mail |
| Tradeshow Source | 15550 E Cholla Dr | Fountain Hills, AZ 85268 | | | | First Class Mail |
| Training Pro | 11350 Mccormick Rd | Hunt Valley, MD 21031 | | | | First Class Mail |
| Traime Fairbrook | Attn: Jennifer L Pruski | P.O. Box 254824 | Sacramento, CA 95865 | | jpruski@traimerfairbrook.com | Email |
| | | | | | | First Class Mail |
| Tramcorp | 13300 Old Blanco Rd | San Antonio, TX 78247 | | | | First Class Mail |
| Transcountry Title | 2554 Alabama St, Ste A | Anaheim, CA 91801 | | | | First Class Mail |
| Transwest Electric, Inc | 1325 Pico St, Ste 103 | Corona, CA 92881 | | | | First Class Mail |
| Travel Ers Cre Management | P.O. Box 660307 | Dallas, TX 75266 | | | | First Class Mail |
| Travelers Indemnity & Affiliates | P.O. Box 660307 | Dallas, TX 75266 | | | | First Class Mail |
| Travis & Cotone Solomon & Jesse James | Address Redacted | | | | | First Class Mail |
| Travis Birchem | Address Redacted | | | | | First Class Mail |
| Travis Colene Solomon | Address Redacted | | | | | First Class Mail |
| Travis County Tax Office | P.O. Box 149328 | Austin, TX 78714 | | | | First Class Mail |
| Travis Heffey | Address Redacted | | | | | First Class Mail |
| Travis Horton & Associates | 1600 Green Tree Dr | Hurst, TX 76054 | | | | First Class Mail |
| Travis Smith | Address Redacted | | | | | First Class Mail |
| Travis Solomon | Address Redacted | | | | | First Class Mail |
| Travis Sutton | Address Redacted | | | | | First Class Mail |
| Trayis S Gaanick | Address Redacted | | | | | First Class Mail |
| Treadstone Valuations, LLC | P.O. Box 803199 | Acworth, GA 30101 | | | | First Class Mail |
| Treasure Johnson | Address Redacted | | | | | First Class Mail |
| Treasure Valley Factors | P.O. Box 736805 | Dallas, TX 75373 | | | | First Class Mail |
| Treasurer, State of Iowa | P.O. Box 10411 | Des Moines, IA 50306 | | | | First Class Mail |
| Treb Publication | P.O. Box 14476 | Mesa, AZ 85216 | | | | First Class Mail |
| Tredway & Co LLC | 3795 Champions Dr | Beaumont, TX 77707 | | | | First Class Mail |
| Treehouse Open House Helpers | 1733 N Greenfield Rd, Ste 101 | Mesa, AZ 85205 | | | | First Class Mail |
| Treehouse Realty | 1733 N Greenfield Rd, Ste 103 | Mesa, AZ 85205 | | | | First Class Mail |
| Trent & Kimi Johnson | Address Redacted | | | | | First Class Mail |
| Trent King | Address Redacted | | | | | First Class Mail |
| Trent Walker | Address Redacted | | | | | First Class Mail |
| Trevi Appraisals | 8230 N 13th Ave | Phoenix, AZ 85021 | | | | First Class Mail |
| Trevor & Mirena Cheek | Address Redacted | | | | | First Class Mail |
| Trevor Harrelson | Address Redacted | | | | | First Class Mail |
| Trevor J Egli | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Trevor J Hogan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Trevor K Smith | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Trevor Larsen | Address Redacted | | | | | First Class Mail |
| Trevor Mcintyre | Address Redacted | | | | | First Class Mail |
| Trevor Simpson | Address Redacted | | | | | First Class Mail |
| Trey A Mcgowan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Trey Robon | Address Redacted | | | | | First Class Mail |
| Tri City Appraisers | 2111 E Broadway Rd, Ste 18 | Tempe, AZ 85282 | | | | First Class Mail |
| Tri County Appraisals | 313 E Ledwood Ave | San Antonio, TX 78212 | | | | First Class Mail |
| Tribal Waters, LLC | 2630 W Deer Valley Rd | Phoenix, AZ 85027 | | | | First Class Mail |
| Tricia Corum | Address Redacted | | | | | First Class Mail |
| Tricia K Nelson | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tricia Sargeant | Address Redacted | | | | | First Class Mail |
| Tricia Turner Properties | 27727 Greenfield Ln | Fulshear, TX 77441 | | | | First Class Mail |
| Tri-County Appraisal | P.O. Box 264 | Windsor, CO 80550 | | | | First Class Mail |
| Tri-Lakes Regional Sewer District | 5240 N Old, Ste 102 | Columbia City, IN 46725 | | | | First Class Mail |
| Trilogy Community Management | 2173 Salk Ave | Carlsbad, CA 92008 | | | | First Class Mail |
| Trimost & Myers LLC | 201 W Dunlap St | Lancaster, SC 29720 | | | | First Class Mail |
| Trina Gaston | Address Redacted | | | | | First Class Mail |
| Trina Niuola | Address Redacted | | | | | First Class Mail |
| Trinity Title of Texas | 230 N Denton Tap Rd | Coppell, TX 75019 | | | | First Class Mail |
| Trisha Hamar | Address Redacted | | | | | First Class Mail |
| Trista L Delarosa | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tri-State Appraisal, Inc | P.O. Box 1810 | Lake Havasu City, AZ 86405 | | | | First Class Mail |
| Troll Appraisal Co | 23119 IH 10W | San Antonio, TX 78257 | | | | First Class Mail |
| Troy Campbell | Address Redacted | | | | | First Class Mail |
| Troy Feszell | Address Redacted | | | | | First Class Mail |
| Troy Fox | Address Redacted | | | | | First Class Mail |
| Troy Houck | Address Redacted | | | | | First Class Mail |
| Troy Jarvis | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Troy Mcmamim | Address Redacted | | | | | First Class Mail |
| Troys Pool Service & Repair LLC | 10517 W Diana Ave | Peoria, AZ 85345 | | | | First Class Mail |
| True Le & Tuan Nguyen | Address Redacted | | | | | First Class Mail |
| Truck Insurance Exchange | P.O. Box 0991 | Carol Stream, IL 60132 | | | | First Class Mail |
| Trudy Becker | Address Redacted | | | | | First Class Mail |
| True Choice Financial Cloud | 2151 E Broadway Rd, Apt 210 | Tempe, AZ 85282 | | | | First Class Mail |
| True North Appraisal | P.O. Box 2044 | Prescott, AZ 86302 | | | | First Class Mail |
| True North Title Agency | 15333 N Pima Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| True Title Lower Valley | 502 E Van Buren | Harlingen, TX 78550 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Truist Bank | fka Suntrust Bank & Suntrust Mortage, Inc | 1001 Semmes Ave | Richmond, VA 23224 | | | First Class Mail |
| Truist Bank | fka Suntrust Bank And Suntrust Mortgage, Inc | 1001 Semmes Ave | Richmond, VA 23224 | | | First Class Mail |
| Truist Bank | Attn: Hannah Slaughter | 214 N Tryon St, Ste 3 | Charlotte, NC 28202 | | hannah.slaughter@truist.com | Email |
| | | | | | | First Class Mail |
| Truist Bank | 1001 Semmes Ave | Richmond, VA 23224 | | | | First Class Mail |
| Truist Bank | 214 N Tryon St, Ste 3 | Charlotte, NC 28202 | | | | First Class Mail |
| Truly Title Agency | 335 E Germann Rd | Gilbert, AZ 85297 | | | | First Class Mail |
| Trustco, Inc | Attn: HOT Program Administrator | 2755 E Parleys Way, Ste 303 | Salt Lake City, UT 84109 | | | First Class Mail |
| Trustegrity | 11040 Bollinger Canyon Rd | San Ramon, CA 94582 | | | | First Class Mail |
| TrustEngine, dba Mortgage Coach, dba Bowtee Inc | Attn: Peter William Koscielski | 20945 Baltimore National Pike, Unit A7 No 625 | Ellicott City, MD 21042 | | | First Class Mail |
| Truwest Credit Union | 1667 N Priest Dr | Tempe, AZ 85281 | | | | First Class Mail |
| TSAHC | 2200 E Martin Luther King Jr Blvd | Austin, TX 78702 | | | | First Class Mail |
| TSS | 5100 Gamble Dr, Ste 375 | Minneapolis, MN 55416 | | | | First Class Mail |
| Tucson Electric Power Co | P.O. Box 80073 | Prescott, AZ 86304 | | | | First Class Mail |
| Tulsa County Clerk | 504 W Krouse St | Jay, OK 74346 | | | | First Class Mail |
| Tulog Bui | Address Redacted | | | | | First Class Mail |
| Turas Real Estate Investments LLC | 47 Greeley St | Pittsburgh, PA 15203 | | | | First Class Mail |
| Turlock Irrigation District | P.O. Box 819007 | Turlock, CA 95381 | | | | First Class Mail |
| Turlock Journal | P.O. Box 1958 | Manteca, CA 95366 | | | | First Class Mail |
| Turner Harmon Electric | 17 Palermo | Laguna Niguel, CA 92677 | | | | First Class Mail |
| Turner Professional Services | 4232 S Blackhawk Cir, Ste S-8 | Aurora, CO 80014 | | | | First Class Mail |
| Turner Professional Services, Inc | 4232 S Blackhawk Cir, Ste S-8 | Aurora, CO 80014 | | | | First Class Mail |
| Turner Williams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Turner Williams | Address Redacted | | | | | First Class Mail |
| Turner Williams | Address Redacted | | | | | First Class Mail |
| Tuscany Condos Hoa | 830 E 11th Ave, Ste 300 | Denver, CO 80218 | | | | First Class Mail |
| Twg Insurance | 100 E Royal Ln, Ste 320 | Irving, TX 75039 | | | | First Class Mail |
| Twix | 209 Cedar Dr | Portland, TX 78374 | | | | First Class Mail |
| Twits Landscaping LLC | 5120 W Francis St | Yuma, AZ 85364 | | | | First Class Mail |
| Two Men & A Truck, Boise Id | 110 E 40th St | Boise, ID 83714 | | | | First Class Mail |
| TXU Energy | P.O. Box 650638 | Dallas, TX 75265 | | | | First Class Mail |
| TX-LN Enterprises, LLC | 191 W San Antonio | New Braunfels, TX 78130 | | | | First Class Mail |
| Ty Lee | Address Redacted | | | | | First Class Mail |
| Tyfani Nelms & Nathan Wrhrle | Address Redacted | | | | | First Class Mail |
| Tyler A Enstrom | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tyler Bowman | Address Redacted | | | | | First Class Mail |
| Tyler Connaughton | Address Redacted | | | | | First Class Mail |
| Tyler Ellis | Address Redacted | | | | | First Class Mail |
| Tyler J Bowden | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tyler Moore | Address Redacted | | | | | First Class Mail |
| Tyler Nixon | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tyler R Lederman | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Tyler Rumpel | Address Redacted | | | | | First Class Mail |
| Tyler Sawyer | Address Redacted | | | | | First Class Mail |
| Tyler Sawyer | Address Redacted | | | | | First Class Mail |
| Tyler Schoenecker | Address Redacted | | | | | First Class Mail |
| Tyler Token | Address Redacted | | | | | First Class Mail |
| Tyrone Bowers | Address Redacted | | | | | First Class Mail |
| Tyrone Lawrence | Address Redacted | | | | | First Class Mail |
| Ubaldo Aguirre Garcia | Address Redacted | | | | | First Class Mail |
| Ubaldo Esparza | Address Redacted | | | | | First Class Mail |
| Ucomfirm | 6121 Sunset Blvd, Ste 2200 | Los Angeles, CA 90028 | | | | First Class Mail |
| Udall, Shumway & Lyons Plc | 30 W 1st St | Mesa, AZ 85201 | | | | First Class Mail |
| Udell Appraising | P.O. Box 89905 | Tucson, AZ 85752 | | | | First Class Mail |
| Udita Matos | Address Redacted | | | | | First Class Mail |
| Ueicp | P.O. Box 145100 | Salt Lake City, UT 84114 | | | | First Class Mail |
| Ukg Inc | Aka Ultimate Software Group, Inc (Ultipro) | 2700 S Commerce Pkwy | Weston, FL 33331 | | | First Class Mail |
| UKG Inc | Attn: Rhonda Morrison | 900 Chelmsford St, Tower 2, 12th Fl | Lowell, MA 01851 | | | First Class Mail |
| UKG Inc | Attn: Account Manager | P.O. Box 930953 | Atlanta, GA 31193 | | accountsreceivable@ukg.com | Email |
| | | | | | | First Class Mail |
| UKG Inc | c/o Akerman LLP | Attn: Catherine R Choe, Esq | 420 S Orange Ave, Ste 1200 | Orlando, FL 32801 | | First Class Mail |
| UKG Inc | P.O. Box 930953 | Atlanta, GA 31193 | | | | First Class Mail |
| UKG Inc | 2700 S Commerce Pkwy | Weston, FL 33331 | | | | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Uline | P.O. Box 88741 | Chicago, IL 60680 | | | | First Class Mail |
| Ulises Espinoza | Address Redacted | | | | | First Class Mail |
| Ulises Fernandez | Address Redacted | | | | | First Class Mail |
| Ulises Moran Contreras | Address Redacted | | | | | First Class Mail |
| Ultimate Appraisals | Attn: Peter Crimando | 16042 N 32nd St, Ste D | Phoenix, AZ 85032 | | | First Class Mail |
| Ultimate Appraisals | 16042 N 32nd St, Ste D | Phoenix, AZ 85032 | | | | First Class Mail |
| Ultipro-Checks | Weston, FL 33335 | | | | | First Class Mail |
| Ultra Appraisals, LLC | 590 W Hwy 105 | Monument, CO 80132 | | | | First Class Mail |
| Ultra Escrow | 2180 Curlew Rd | Oldsmar, FL 34677 | | | | First Class Mail |
| Ultra Signs Electrical Advertising | 9025 Balboa Ave | San Diego, CA 92123 | | | | First Class Mail |
| Ulu Holdings, LLC | 3832 E Ivy St | Mesa, AZ 85205 | | | | First Class Mail |
| Ulysses Sanchez | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Uncommon Appraisor Group | 6551 Walnut Grove | Columbia, MO 21044 | | | | First Class Mail |
| Unified Title Co | 101 S Sahwatch | Colorado Springs, CO 80903 | | | | First Class Mail |
| Unified Title Co of Northern Colorado | 1275 58th Ave | Greeley, CO 80634 | | | | First Class Mail |
| Unitbl Lr Mcmillan | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Union Bank | P.O. Box 51707 | Los Angeles, CA 90051 | | | | First Class Mail |
| Unique Security, Inc | 4302 E Sahuaro Dr | Phoenix, AZ 85028 | | | | First Class Mail |
| United Appraisal Services | 2641 Yorkshire Dr | Antioch, CA 94531 | | | | First Class Mail |
| United Corpus Christi Chamber of Commerce | 1501 N Chaparral St | Corpus Christi, TX 78401 | | | | First Class Mail |
| United Guaranty Residential Insurance Co | P.O. Box 60957 | Charlotte, NC 28260 | | | | First Class Mail |
| United Healthcare | Attn: Sharon Lohman | 9700 Health Care Ln | Minnetonka, MN 55343 | | sharon_a_lohman@uhc.com | Email |
| | | | | | | First Class Mail |
| United Healthcare | 1200 Harbor Blvd | Weehawken, NJ 07086 | | | | First Class Mail |
| United Healthcare | 9700 Health Care Ln | Minnetonka, MN 55343 | | | | First Class Mail |
| United Insurance Co of America | c/o Dakota Property Management | 8149 N 87th Pl | Scottsdale, AZ 85258 | | | First Class Mail |
| United Power | P.O. Box 173703 | Denver, CO 80217 | | | | First Class Mail |
| United Printing & Mailing | 4833 S 38th St | Phoenix, AZ 85040 | | | | First Class Mail |
| United States Postal Service | 442 Miller Valley Rd | Prescott, AZ 86301 | | | | First Class Mail |
| United Van Lines | 1 United Dr | Fenton, MO 63026 | | | | First Class Mail |
| Universal American Mortgage Co of Ca | 15550 Lightwave Dr | Clearwater, FL 33760 | | | | First Class Mail |
| Universal Appraisal Services | P.O. Box 1411 | Georgetown, TX 78627 | | | | First Class Mail |
| Universal Natural Gas | P.O. Box 679268 | Dallas, TX 75267 | | | | First Class Mail |
| Universal North America Insurance Co | P.O. Box 901036 | Fort Worth, TX 76101 | | | | First Class Mail |
| Universal Property & Casualty Ins Co | P.O. Box 88763 | Chicago, IL 60756 | | | | First Class Mail |
| Universal Property & Casualty Insurance Co | 1110 W Commercial Blvd, Ste 300 | Fort Lauderdale, FL 33309 | | | | First Class Mail |
| Universal Signs | 1940 E Forest Creek Ln | Salt Lake City, UT 84121 | | | | First Class Mail |
| University Lock & Security, Inc | 1031 W University Dr | Tempe, AZ 85281 | | | | First Class Mail |
| University Title Co | 1021 University Dr E | College Station, TX 77840 | | | | First Class Mail |
| Univision Arizona | 6006 S 30th St | Phoenix, AZ 85042 | | | | First Class Mail |
| Univoip Inc | 830 Parkview Dr N | El Segundo, CA 90245 | | | | First Class Mail |
| Univoip Inc | El Segundo, CA 90245 | | | | | First Class Mail |
| Unlimited Property Services | 9442 Mulberry Path | San Antonio, TX 78251 | | | | First Class Mail |
| UNS Electric, Inc | P.O. Box 5174 | Harlan, IA 51593 | | | | First Class Mail |
| UNS Gas, Inc | P.O. Box 5176 | Harlan, IA 51593 | | | | First Class Mail |
| UNS, Inc | 75 Remittance Dr, Ste 6566 | Chicago, IL 60675 | | | | First Class Mail |
| Ups | 28013 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Uptop Films | P.O. Box 513 | Champlin, MN 55316 | | | | First Class Mail |
| Uriel Montes | Address Redacted | | | | | First Class Mail |
| Urs Agents, LLC | 3675 Crestwood Pkwy | Duluth, GA 30096 | | | | First Class Mail |
| US Amaco Card Services | P.O. Box 13337 | Philadelphia, PA 19101 | | | | First Class Mail |
| US Appraisal Inc | 3832 Ridgeglen Way | Colorado Springs, CO 80918 | | | | First Class Mail |
| US Appraisal Service of Colorado LLC | P.O. Box 401 | Brush, CO 80723 | | | | First Class Mail |
| US Attorney's Office | District of Delaware | 1313 N Market St | Wilmington, DE 19801 | | | First Class Mail |
| US Bank | Attn: Account Manager | P.O. Box 1950 | St Paul, MN 55101 | | Correspondentbilling@usbank.com | Email |
| | | | | | | First Class Mail |
| US Bank | 3152 Highland Pointe Dr | Owensboro, KY 42303 | | | | First Class Mail |
| US Bank | 6000 Lombardo Center, Ste 100 | Seven Hills, OH 44131 | | | | First Class Mail |
| US Bank | 9380 Excelsior Blvd | Hopkins, MN 55343 | | | | First Class Mail |
| US Bank | Hopkins, MN 55343 | | | | | First Class Mail |
| US Bank | P.O. Box 1950 | St Paul, MN 55101 | | | | First Class Mail |
| US Bank Equipment Finance | 1310 Madrid St | Marshall, MN 56258 | | | | First Class Mail |
| US Bank Equipment Finance | P.O. Box 790448 | St Louis, MO 63179 | | | | First Class Mail |
| US Bank NA | Attn: Client Support, CP-MN-RDSP | 9380 Excelsior Blvd | Hopkins, MN 55343 | | | First Class Mail |
| US Bank NA | 9380 Excelsior Blvd | Hopkins, MN 55343 | | | | First Class Mail |
| US Bank Third Party Lending | Attn: Client support, CP-MN-RDSP | 9380 Excelsior Blvd | Hopkins, MN 55343 | | | First Class Mail |
| US Bank Third Party Lending | 9380 Excelsior Blvd | Hopkins, MN 55343 | | | | First Class Mail |
| US Collections West, Inc | P.O. Box 39695 | Phoenix, AZ 85069 | | | | First Class Mail |
| US Data Corp | 17310 Wright St, Ste 100 | Omaha, NE 68130 | | | | First Class Mail |
| US Department of Housing & Urban Development | 451 7th St SW | Washington, DC 20410 | | | | First Class Mail |
| US Preferred Realty, Inc | 1255 W Baseline Rd, Ste 182 | Mesa, AZ 85202 | | | | First Class Mail |
| US Title | 11969 Westline Industrial Dr | St Louis, MO 63146 | | | | First Class Mail |
| US Title Agency, LLC | 225 E Germann Rd, Ste 170 | Gilbert, AZ 85297 | | | | First Class Mail |
| US Virgin Islands Bureau of Internal Revenue | 4008 Estate Diamon Plot 7-B | Christiansted, VI 00820-4421 | | | | First Class Mail |
| US Virgin Islands Bureau of Internal Revenue | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802 | | | | First Class Mail |
| USA National Title Co | 1901 Orange Tree Ln | Redlands, CA 92374 | | | | First Class Mail |
| USAA | 10750 McDermott Fwy | San Antonio, TX 78288 | | | | First Class Mail |
| USAA | 9800 Fredericksburg Rd | San Antonio, TX 78288 | | | | First Class Mail |
| Usappraisers | Attn: Steve Ward | 2200 W Surrey Rd | Taylorsville, UT 84129 | | | First Class Mail |
| Usappraisers | P.O. Box 1164 | Murray, UT 84164 | | | | First Class Mail |
| Usherpa | 7887 E Belleview Ave, Ste 1250 | Denver, CO 80111 | | | | First Class Mail |
| Utah Community Bank | 820 E 9400 S | Sandy, UT 84094 | | | | First Class Mail |
| Utah Dept of Workforce Services | 140 E 300 S | Salt Lake City, UT 84111 | | | | First Class Mail |
| Utah First Title Insurance Agency | 592 S State St | Orem, UT 84058 | | | | First Class Mail |
| Utah Mountain Title | 7430 S Creek Rd, Ste 105 | Sandy, UT 84093 | | | | First Class Mail |
| Utah Mountain Title | 7430 S Creek Rd, Ste 105 | Sandy, UT 84093 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134 | | | First Class Mail |
| Utah Valley Home Builders Association | 1443 W 800 N | Orem, UT 84057 | | | First Class Mail |
| Utpik Marushal & Leda Sitompul | Address Redacted | | | | First Class Mail |
| Uvaldo Munoz | Address Redacted | | | | First Class Mail |
| V Jay Murdock Appraisals | 851 Misora Dr | San Diego, CA 92106 | | | First Class Mail |
| Va Entre Roman | Address Redacted | | | | First Class Mail |
| Valerie Coppola | Address Redacted | | | | First Class Mail |
| Vale & Christine Maldado | Address Redacted | | | | First Class Mail |
| Valencia Real Estate Appraisals | 4305 Elliot Dr | Modesto, CA 95356 | | | First Class Mail |
| Valente J Hernandez & Viryen Quevedo | Address Redacted | | | | First Class Mail |
| Valentin Antonio Gonzalez or Apolinar Tostado | Address Redacted | | | | First Class Mail |
| Valerion Gonzalez | Address Redacted | | | | First Class Mail |
| Valentin Gonzalez Carbajal | Address Redacted | | | | First Class Mail |
| Valerien Roman | Address Redacted | | | | First Class Mail |
| Valerie D Garcia | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Valerie Diane Hulen | Address Redacted | | | | First Class Mail |
| Valerie Mahaffey | Address Redacted | | | | First Class Mail |
| Valerie S Ismailov | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Valero Title, Inc | 200 Concord Plaza Dr | San Antonio, TX 78216 | | | First Class Mail |
| Valhalla Community Magazine | 3680 S Ashley Pl | Chandler, AZ 85286 | | | First Class Mail |
| Vallejo's Restaurant | 1100 O St | Sacramento, CA 95814 | | | First Class Mail |
| Valley Communications, Inc | 8921 Roseville Rd | Sacramento, CA 95842 | | | First Class Mail |
| Valley Office Systems | 2050 1st St | Idaho Falls, ID 83401 | | | First Class Mail |
| Valley View Appraisal | 4727 E Bell Rd, Ste 45-330 | Phoenix, AZ 85032 | | | First Class Mail |
| Valtec Appraisal Services LLC | 1125 Casey Dr, Ste 203 | Las Vegas, NV 89120 | | | First Class Mail |
| Valuefangas | P.O. Box 736805 | Dallas, TX 75373 | | | First Class Mail |
| Valuation Appraisals Inc | 9040 W 14th Ave | Lakewood, CO 80215 | | | First Class Mail |
| Valuation Group | 300 W 5th St, Ste 206 | Charlotte, NC 28202 | | | First Class Mail |
| Valuation Network, LLC | 1001 Bannock St, Ste 450 | Denver, CO 80204 | | | First Class Mail |
| Valuation Source | 5555 Aidan Bend Dr | Las Vegas, NV 89135 | | | First Class Mail |
| Value Appraisal | 12219 Oak Knoll Rd | Poway, CA 92064 | | | First Class Mail |
| Value Tech Appraisals, Inc | P.O. Box 430 | Pine, AZ 85544 | | | First Class Mail |
| ValueInHPL, LLC | 2620 N Cole Rd | Boise, ID 83704 | | | First Class Mail |
| Van & Nancy Der Mugrdechian | Address Redacted | | | | First Class Mail |
| Van Simmons | Address Redacted | | | | First Class Mail |
| Vance Lincecum | Address Redacted | | | | First Class Mail |
| Vanessa Anacleto | Address Redacted | | | | First Class Mail |
| Vanessa B Curt | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Elias | Address Redacted | | | | First Class Mail |
| Vanessa Grijalva | Address Redacted | | | | First Class Mail |
| Vanessa Kimberlee Vandeburgt | Address Redacted | | | | First Class Mail |
| Vanessa M Hop | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Vanessa M Hop | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Mateu | Address Redacted | | | | First Class Mail |
| Vanessa Salas & Aberardo Vejar | Address Redacted | | | | First Class Mail |
| Vanessa Torres | Address Redacted | | | | First Class Mail |
| Vanessa Vanderwolk | Address Redacted | | | | First Class Mail |
| Ventura County Coastal Association of Realtor | Address Redacted | | | | First Class Mail |
| Vantage | Flex Deborah L Fierros Ira | 8742 E Via De Commercio | Scottsdale, AZ 85258 | | First Class Mail |
| Vantage | Flex Sofie Trujillo-Shrock Ira | 8742 E Via De Commercio | Scottsdale, AZ 85258 | | First Class Mail |
| Vantage Production | P.O. Box 9407 | Gaithersburg, MD 20898 | | | First Class Mail |
| Vantage Recruiting Group, LLC | 1801 Hillside Rd | Santa Barbara, CA 93101 | | | First Class Mail |
| Vantium Financial LLC | 450 Bauer Dr | Des Moines, IA 50309 | | | First Class Mail |
| Var Technology Finance | P.O. Box 790448 | St Louis, MO 63179 | | | First Class Mail |
| Varela Corona Mat | 462 Corona Mail | Corona, CA 92879 | | | First Class Mail |
| Varna Electronics | 5737 Kanan Rd, Ste 244 | Agoura Hills, CA 91301 | | | First Class Mail |
| Varsity Termite & Pest Control LLC | 6056 E Baseline Rd, Ste 122 | Mesa, AZ 85206 | | | First Class Mail |
| Vasudha Raghunathan | Address Redacted | | | | First Class Mail |
| Vaughn Liljenquist | Address Redacted | | | | First Class Mail |
| VBH Roofing | 1765 W Kaibab Dr | Chandler, AZ 85248 | | | First Class Mail |
| Vector Marketing Corp | 1116 E State St | Olean, NY 14760 | | | First Class Mail |
| Vela Wood | Address Redacted | | | | First Class Mail |
| Velocity Mechanical LLC | P.O. Box 14512 | Mesa, AZ 85216 | | | First Class Mail |
| Venkat Pydala | Address Redacted | | | | First Class Mail |
| Venntessa Grijalva | Address Redacted | | | | First Class Mail |
| Ventura County Coastal Association of Realtor | 2350 Wankel Way | Oxnard, CA 93030 | | | First Class Mail |
| Venus Borges | Address Redacted | | | | First Class Mail |
| Verify Deposit Com | 5100 Gamble Dr, Ste 375 | Minneapolis, MN 55416 | | | First Class Mail |
| VerifyEast | P.O. Box 3157 | Torrance, CA 90510 | | | First Class Mail |
| Veritas Funding | 7730 Union Park Ave, Ste 200 | Midvale, UT 84047 | | | First Class Mail |
| Veri-Tax | 30 Executive Park | Irvine, CA 92614 | | | First Class Mail |
| Veritex | Attn: Stephanie Szymanski | 12750 Merit Dr, Ste 1300 | Dallas, TX 75251 | sszymanski@veritexbank.com | Email |
| | | | | | First Class Mail |
| Veritex Community Bank | 8214 Westchester Dr, Ste 800 | Dallas, TX 75225 | | | First Class Mail |
| Verizon | P.O. Box 920041 | Dallas, TX 75392 | | | First Class Mail |
| Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266 | | | First Class Mail |
| Vermont Dept Of Tax | 133 State St | Montpelier, VT 05602 | | | First Class Mail |
| Vermont Dept Of Taxes | P.O. Box 1881 | Montpelier, VT 05602 | | | First Class Mail |
| Veronica Castellanos | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Veronica Comeneros | Address Redacted | | | | First Class Mail |
| Veronica E Harris | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Veronica Flores | Address Redacted | | | | First Class Mail |
| Veronica Harris | Address Redacted | | | | First Class Mail |
| Veronica L Correa | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Veronica Metcalf | Address Redacted | | | | First Class Mail |
| Veronica Rodriguez | Address Redacted | | | | First Class Mail |
| Veronica Sanchez | Address Redacted | | | | First Class Mail |
| Veronica Torres | Address Redacted | | | | First Class Mail |
| Versa Channel Inc | 17595 Harvard Ave | Irvine, CA 92614 | | | First Class Mail |
| Versatile Insurance Planners | 901 NE Loop 410, Ste 907 | San Antonio, TX 78209 | | | First Class Mail |
| Vertical Printing & Graphics | 2140 Encinitas Blvd | Encinitas, CA 92024 | | | First Class Mail |
| Verus Mortgage Capital | 1155 F St NW, Ste 1075 | Washington, DC 20004 | | | First Class Mail |
| Verwire Advertising, Publishing & Design LLC | 4221 W Detroit St | Broken Arrow, OK 74012 | | | First Class Mail |
| Veterans Lyfe Services | 9030 W Sahara Ave | Las Vegas, NV 89117 | | | First Class Mail |
| Veterans News Network | 7400 N Oracle Rd, Ste 110 | Tucson, AZ 85704 | | | First Class Mail |
| VGK Center of Excellence | 222 Water St | Henderson, NV 89015 | | | First Class Mail |
| Vicente R Alvarado | Address Redacted | | | | First Class Mail |
| Vicente Tlatilpa | Address Redacted | | | | First Class Mail |
| Vicki D Seymour | Address Redacted | | | | First Class Mail |
| Vicki Grove | Address Redacted | | | | First Class Mail |
| Vickie Hammer | Address Redacted | | | | First Class Mail |
| Vickie Smith | Address Redacted | | | | First Class Mail |
| Vicky & Karyn Parker | Address Redacted | | | | First Class Mail |
| Vicky Dill | Address Redacted | | | | First Class Mail |
| Victor Abrego Robledo | Address Redacted | | | | First Class Mail |
| Victor Baeru | Address Redacted | | | vib@tbundon.com | Email |
| Victor Corral & Cynthia Hernandes | Address Redacted | | | | First Class Mail |
| Victor De Los Santos | Address Redacted | | | | First Class Mail |
| Victor E Salcedo | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Victor Garcia | Address Redacted | | | | First Class Mail |
| Victor Haro | Address Redacted | | | | First Class Mail |
| Victor Hernandez | Address Redacted | | | | First Class Mail |
| Victor Hernandez | Address Redacted | | | | First Class Mail |
| Victor M Gomez & Maria Watson | Address Redacted | | | | First Class Mail |
| Victor M Perez | Address Redacted | | | | First Class Mail |
| Victor Martinez | Address Redacted | | | | First Class Mail |
| Victor Salazar | Address Redacted | | | | First Class Mail |
| Victor Virgilio Bernal | Address Redacted | | | | First Class Mail |
| Victoria Ballerin | Address Redacted | | | | First Class Mail |
| Victoria C Logie | Address Redacted | | | | First Class Mail |
| Victoria Corao | Address Redacted | | | | First Class Mail |
| Victoria Curley | Address Redacted | | | | First Class Mail |
| Victoria D Thomas | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Victoria Jarnagin | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Victoria Milhoan | Address Redacted | | | | First Class Mail |
| Victoria Skye Properties, LLC | 10714 Plymouth Ave | Garfield Heights, OH 44125 | | | First Class Mail |
| Victoria Skye Properties, LLC | 14802 Tabor Ave | Maple Heights, OH 44137 | | | First Class Mail |
| Victoria Skye Properties, LLC | 19181 Raymond St | Maple Heights, OH 44137 | | | First Class Mail |
| Victoria Steven | Address Redacted | | | | First Class Mail |
| Victoria Van Koevern | Address Redacted | | | | First Class Mail |
| Victory Interiors | 2249 N 225th Ave | Surprise, AZ 85387 | | | First Class Mail |
| Victory Lane Sports Park | 22603 N 43rd Ave | Glendale, AZ 85310 | | | First Class Mail |
| Victory Publishing Co, Ltd | P.O. Box 10 | Marble Falls, TX 78654 | | | First Class Mail |
| Vidi Barnes | Address Redacted | | | | First Class Mail |
| Viet Pham | Address Redacted | | | | First Class Mail |
| Vijaysheker Elati | Address Redacted | | | | First Class Mail |
| Vikki L Bringle | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Village of Eastridge | 633 E Ray Rd | Gilbert, AZ 85296 | | | First Class Mail |
| Village Office Installation | 11454 Famosa St | Whittier, CA 90601 | | | First Class Mail |
| Villasenor Agency | 332 N 73rd St | Scottsdale, AZ 85257 | | | First Class Mail |
| Villasenor Agency LLC | 332 N 73rd St | Scottsdale, AZ 85257 | | | First Class Mail |
| Vince Keskeny | Address Redacted | | | | First Class Mail |
| Vince Kent | Address Redacted | | | | First Class Mail |
| Vincent De Paul Robben | Address Redacted | | | | First Class Mail |
| Vincent E Link | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Vincent Garofalo | Address Redacted | | | | First Class Mail |
| Vincent Iannucci | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Vincent Leonie | Address Redacted | | | | | | First Class Mail |
| Vincent Lucia | Address Redacted | | | | | | First Class Mail |
| Vincent M White | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Vincent Mann | Address Redacted | | | | | | First Class Mail |
| Vincent Sablan | Address Redacted | | | | | | First Class Mail |
| Vincent Topham | Address Redacted | | | | | | First Class Mail |
| Vinh Truong | Address Redacted | | | | | | First Class Mail |
| Vintage Faire Professional Offices | P.O. Box 590206 | San Francisco, CA 94159 | | | | | First Class Mail |
| VIP Mortgage, Dan Brown | c/o Cohen Dowd Quigley | Attn: Daniel Durchslag | 2425 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | | First Class Mail |
| Vip Properties, LLC | 1230 S 120th St | Omaha, NE 68144 | | | | | First Class Mail |
| Vip Property Management | 10051 E Dynamite Blvd | Scottsdale, AZ 85262 | | | | | First Class Mail |
| Vip Title Co, LLC | 3619 Paesanos Pkwy | San Antonio, TX 78231 | | | | | First Class Mail |
| Virginia & Matthew Slebry | Address Redacted | | | | | | First Class Mail |
| Virginia Dept Of Taxation | P.O. Box 1115 | Richmond, VA 23218 | | | | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 1478 | Richmond, VA 23218 | | | | | First Class Mail |
| Virginia Guy | Address Redacted | | | | | | First Class Mail |
| Virginia Title Center LLC | 3565 Electric Rd | Roanoke, VA 24018 | | | | | First Class Mail |
| Viridiana Espinoza | Address Redacted | | | | | | First Class Mail |
| Virtru Corp | P.O. Box 392346 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Vision Global Capital Resource | 14333 Sanford Ave, Apt C24 | Flushing, NY 11355 | | | | | First Class Mail |
| Vision Global Capital Resource Inc | 3701 Main St | Flushing, NY 11354 | | | | | First Class Mail |
| Vision Real Estate | 895 N University Ave, Ste 200 | Provo, UT 84601 | | | | | First Class Mail |
| Vision Service Plan | P.O. Box 742788 | Los Angeles, AZ 90074 | | | | | First Class Mail |
| Vision Title, LLC | 13650 Barrett Office Dr | Manchester, MO 63021 | | | | | First Class Mail |
| Vista Moving & Storage | 111 E 24th St | Yuma, AZ 85364 | | | | | First Class Mail |
| Vista Valuation | 2966 S Garrison Way | Lakewood, CO 80227 | | | | | First Class Mail |
| Visual Lease.Com | 1176 Warrenen Rd, Ste 109 | Gilbert, AZ 85296 | | | | | First Class Mail |
| Vita B Kenson | Address Redacted | | | | | | First Class Mail |
| Vivco Properties, Inc | 2255 Sepulveda Blvd | Torrance, CA 90501 | | | | | First Class Mail |
| Vivek Khoche | Address Redacted | | | | | | First Class Mail |
| Vivian & Jonathan Drruh | Address Redacted | | | | | | First Class Mail |
| Vivian Vehrs | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Vivianne Yamashita | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Vivo Offices | 2901 Bluegrass Blvd | Lehi, UT 84604 | | | | | First Class Mail |
| Vladomir Prosperity | Address Redacted | | | | | | First Class Mail |
| Virgin Insurance Services | 3533 Old Conejo Rd, Ste 127 | Newbury Park, CA 91320 | | | | | First Class Mail |
| Vntg Place Ltd | 3073 Fairmount Blvd | Cleveland Heights, OH 44118 | | | | | First Class Mail |
| Vogel Roofing Inc | 18137 E Mansfield Ave | Aurora, CO 80013 | | | | | First Class Mail |
| Voiance Language Services LLC | P.O. Box 975654 | Dallas, TX 75397 | | | | | First Class Mail |
| Voice Assist | 15 Enterprise, Ste 350 | Aliso Viejo, CA 92656 | | | | | First Class Mail |
| Vojimir Latinovic | Address Redacted | | | | | | First Class Mail |
| Vojmir Latinovic | 5310 73rd St | Sacramento, CA 95820 | | | | | First Class Mail |
| Volentum, LLC | 14510 Minnetoka Pl | Wayzata, MN 55391 | | | | | First Class Mail |
| Volkswagen Credit | P.O. Box 5215 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Volly | P.O. Box 161153 | Atlanta, GA 30321 | | | | | First Class Mail |
| Vram Street Condos | 536 Bowen St | Longmont, CO 80501 | | | | | First Class Mail |
| Vwp Realty LLC | 15333 N Pima Rd | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Vylla Title, LLC | 6200 Tennyson Pkwy | Plano, TX 75024 | | | | | First Class Mail |
| W Allen | Address Redacted | | | | | | First Class Mail |
| W Brent Allen | Address Redacted | | | | | | First Class Mail |
| W&W Realty Investments LLC | 17182 Dawn Blvd | Hanover, VI 23069 | | | | | First Class Mail |
| Waco Title Co | 701 Locust St | Conway, AR 72034 | | | | | First Class Mail |
| Wade Burke | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Wade Valuation Services | 7164 Evening Hills Ave | Las Vegas, NV 89113 | | | | | First Class Mail |
| Wael Hassan | Address Redacted | | | | | | First Class Mail |
| Wagon Wheel Flooring | 5123 S White Mountain Blvd | Lakeside, AZ 85929 | | | | | First Class Mail |
| Wake Up Warrior | 3 Kent Ct | Ladera Ranch, CA 92694 | | | | | First Class Mail |
| Walberto & San Juanita Chapa | Address Redacted | | | | | | First Class Mail |
| Walden Co | 11801 Walden Rd | Montgomery, TX 77356 | | | | | First Class Mail |
| Waldo M Marrero Jr | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Waleska Colberg | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Walk The Talk Presentations, Inc | 13932 Morning Frost Dr | Orlando, FL 32828 | | | | | First Class Mail |
| Walkme Inc | 71 Stevenson St | San Francisco, CA 94105 | | | | | First Class Mail |
| Wallace Hottle | Address Redacted | | | | | | First Class Mail |
| Wallis Davidoff | Address Redacted | | | | | | First Class Mail |
| Walsh Appraisal | 11976 E Oregon Cir | Aurora, CO 80012 | | | | | First Class Mail |
| Walt Farr, PLLC | 1508 N Valley Mills Dr | Waco, TX 76710 | | | | | First Class Mail |
| Walter Ambriano & Reena Rosales | 4139 W 176th St | Torrance, CA 90504 | | | | | First Class Mail |
| Walter L Whetstone | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Walter Mccarty & Loretta Kacerek-Mccarty | 2526 Anchor Cir | Bradley, CA 93426 | | | | | First Class Mail |
| Walter Voigt | Address Redacted | | | | | | First Class Mail |
| Walton County Tax Collector | P.O. Box 510 | Defuniak Springs, FL 32435 | | | | | First Class Mail |
| WAMP | Pmb 292 | Bellevue, WA 98008 | | | | | First Class Mail |
| Wapuis | 1767 12th St, Ste 378 | Hood River, OR 97031 | | | | | First Class Mail |
| Ware Appraisal Group | P.O. Box 2241 | Walterboro, SC 29488 | | | | | First Class Mail |
| Warp2Bit | 103 E Green St, Ste 13 | Pasadena, CA 91105 | | | | | First Class Mail |
| Warranty Title Insurance Co | 2401 Memorial Blvd | Springfield, TN 37172 | | | | | First Class Mail |
| Warren Abraham | Address Redacted | | | | | | First Class Mail |
| Warren Wood | Address Redacted | | | | | | First Class Mail |
| Wasatch Title Insurance Agency | 1245 Gibnyard Rd, Ste 350 | Salt Lake City, UT 84104 | | | | | First Class Mail |
| Washington Dept Of Revenue | P.O. Box 47464 | Olympia, WA 98504 | | | | | First Class Mail |
| Washington State Department of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | | First Class Mail |
| Washington State Dept of Revenue | Olympia, WA 98504 | | | | | | First Class Mail |
| Washington State Treasurer | P.O. Box 40009 | Reno, NV 89520 | | | | | First Class Mail |
| Wasted Gram | 7295 E Stetson Dr | Scottsdale, AZ 85251 | | | | | First Class Mail |
| Water Perfect Pool Co | 4856 E Baseline Rd, Ste 106 | Mesa, AZ 85206 | | | | | First Class Mail |
| Water Perfect Products Co | P.O. Box 6541 | Mesa, AZ 85216 | | | | | First Class Mail |
| Waters Moving & Storage | 37 Bridgehead Rd | Martinez, CA 94553 | | | | | First Class Mail |
| Waterstone Mortgage | 1489 E Baseline Rd | Gilbert, AZ 85234 | | | | | First Class Mail |
| Wayne Ballard | Address Redacted | | | | | | First Class Mail |
| Wayne Bennett | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Wayne Boduch | Address Redacted | | | | | | First Class Mail |
| Wayne G Epprecht | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Wayne Gilbert | Address Redacted | | | | | | First Class Mail |
| Wayne Goes | Address Redacted | | | | | | First Class Mail |
| Wayne Hill | Address Redacted | | | | | | First Class Mail |
| Wayne Inglrup | Address Redacted | | | | | | First Class Mail |
| Wayne L Whetten | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Wayne Waldron | Address Redacted | | | | | | First Class Mail |
| WCPO KFL | P.O. Box 1873 | W Covina, CA 91793 | | | | | First Class Mail |
| Weave Tax Collector | 15 Flanders Memorial Dr | Weave, NH 03281 | | | | | First Class Mail |
| Weather Masters | 155 E Broadway Rd | Mesa, AZ 85210 | | | | | First Class Mail |
| Webber's Handyman Services Inc | 2222 E Sahuaro Dr | Phoenix, AZ 85028 | | | | | First Class Mail |
| Webushipurvavainamedia.Com LLC | 16420 N 92nd St | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Wehner Property Management Co | 280 S Madison St | Denver, CO 80209 | | | | | First Class Mail |
| Wei Kao | Address Redacted | | | | | | First Class Mail |
| Weiming Chu | Address Redacted | | | | | | First Class Mail |
| Weiner Brodsky Kider PC | 1300 19th St | Washington, DC 20036 | | | | | First Class Mail |
| Weiss Enterprises | 2010 Crow Canyon Pl, Ste 100 | San Ramon, CA 94583 | | | | | First Class Mail |
| Welch Law Firm | 3505 Pelham Rd | Greenville, SC 29615 | | | | | First Class Mail |
| Weld County Colorado | P.O. Box 758 | Greeley, CO 80632 | | | | | First Class Mail |
| Weld County Recorder | P.O. Box 459 | Greeley, CO 80632 | | | | | First Class Mail |
| Weldon Braud | Address Redacted | | | | | | First Class Mail |
| Well Styled Images | 11640 N Tatum Blvd, Unit 1059 | Phoenix, AZ 85028 | | | | | First Class Mail |
| Wells Fargo | P.O. Box 660276 | Dallas, TX 75266 | | | | | First Class Mail |
| Wells Fargo | P.O. Box 6995 | Portland, OR 97228-6995 | | | | | First Class Mail |
| Wells Fargo Bank, NA | P.O. Box 51043 | Los Angeles, CA 90051 | | | | | First Class Mail |
| Wells Fargo Bank, NA | Attn: Account Manager | 420 Montgomery St | San Francisco, CA 94104 | | | FIRPEOPONDESM@wellsfargo.com | Email |
| | | | | | | | First Class Mail |
| Wells Fargo Bank, NA | c/o Mac F2401-04L | Des Moines, IA 50328 | | | | | First Class Mail |
| Wells Fargo Bank, NA | 420 Montgomery St | San Francisco, CA 94104 | | | | | First Class Mail |
| Wells Fargo Bank, NA | 420 Montgomery St | San Francisco, CA 94163 | | | | | First Class Mail |
| Wells Fargo Bank, NA | San Francisco, CA 94163 | | | | | | First Class Mail |
| Wells Fargo Dealer Services | P.O. Box 51963 | Los Angeles, CA 90051 | | | | | First Class Mail |
| Wells Fargo Financial Leasing | P.O. Box 77096 | Minneapolis, MN 55480 | | | | | First Class Mail |
| Wells Fargo Financial Leasing Inc | 800 Walnut St, MAC F0005-055 | Des Moines, IA 50309 | | | | | First Class Mail |
| Wells Fargo Financial Leasing Inc | P.O. Box 77096 | Minneapolis, MN 55480 | | | | | First Class Mail |
| Wells Fargo Leasing Inc | | | | | | | First Class Mail |
| Wells Fargo Leasing Inc | 420 Montgomery St | San Francisco, CA 94163 | | | | | First Class Mail |
| Wells Fargo Vendor Fm Services | 230 W Monroe | Chicago, IL 60606 | | | | | First Class Mail |
| Wells Fargo Vendor Fm Services | P.O. Box 030310 | Los Angeles, CA 90030 | | | | | First Class Mail |
| Wells Realty Group & Law Group | 2900 S Rural Rd | Tempe, AZ 85282 | | | | | First Class Mail |
| Wemar | 5658 Hwy 290 | Lakeside, AZ 85929 | | | | | First Class Mail |
| Wenchelaime Gairog Coggins | Address Redacted | | | | | | First Class Mail |
| Wendi L Anderson | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Wendt Home Inspections | 1623 W Montecina St | Phoenix, AZ 85015 | | | | | First Class Mail |
| Wendy D Saldiver Lee | Address Redacted | | | | | | First Class Mail |
| Wendy Hernandez | Address Redacted | | | | | | First Class Mail |
| Wendy Johansen | Address Redacted | | | | | | First Class Mail |
| Wendy Lehman | Address Redacted | | | | | | First Class Mail |
| Wes Handlong | Address Redacted | | | | | | First Class Mail |
| Wes Julian | Address Redacted | | | | | | First Class Mail |
| Wesley Mainska | Address Redacted | | | | | | First Class Mail |
| Wesley Moore | Address Redacted | | | | | | First Class Mail |
| Wesley Ngradelau | Address Redacted | | | | | | First Class Mail |
| Wesley R Stander | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Wesley W Whitten | Address Redacted | | | | | Email Address Redacted | Email |
| | | | | | | | First Class Mail |
| Wesley Winston | Address Redacted | | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| West Coast Appraisal Group | 435 White Birch Dr | Bonita, CA 91902 | | | | First Class Mail |
| West Coast Composites | 1743 Bonita Ave | Laverne, CA 91750 | | | | First Class Mail |
| West Coast Escrow | 740 Garden View Ct, Ste 100 | Encinitas, CA 92024 | | | | First Class Mail |
| West End Real Estate Professionals | P.O. Box 1918 | Rancho Cucamonga, CA 91729 | | | | First Class Mail |
| West Maricopa County Reg Assoc of Realtors | 9001 W Union Hills Dr, Apt 8 | Peoria, AZ 85382 | | | | First Class Mail |
| West Shore Appraisal Co, Inc | 3981 Sawyer Rd | Sarasota, FL 34233 | | | | First Class Mail |
| West Sixth | 115 W 6th St | Tempe, AZ 85281 | | | | First Class Mail |
| West Texas Abstract & Title Co | 3700 N Big Spring St | Midland, TX 79705 | | | | First Class Mail |
| West USA Realty Revelation | 4650 S Arizona Ave, Ste 4 | Chandler, AZ 85248 | | | | First Class Mail |
| West Valley Appraisals | P.O. Box 496085 | Redding, CA 96049 | | | | First Class Mail |
| West Valley Pool Service | P.O. Box 7275 | Goodyear, AZ 85338 | | | | First Class Mail |
| Westar Painting Co Inc | 12223 Highland Ave, Ste 106 | Rancho Cucamonga, CA 91739 | | | | First Class Mail |
| WestCoast Home Inspection | 5838 80th St E | Puyallup, WA 98371 | | | | First Class Mail |
| Westcott Appraisal | 7775 S Hillstone Way | Solana Beach, CA 92075 | | | | First Class Mail |
| Western Alliance Bank | c/o Loan Payments | P.O. Box 26237 | Las Vegas, NV 89126 | | | First Class Mail |
| Western Alliance Bank | 2701 E Camelback Rd, Ste 110 | Phoenix, AZ 85016 | | | | First Class Mail |
| Western Alliance Mortgage, LLC | 1645 E Bethany Home Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Western American Appraisers | P.O. Box 2302 | Payson, AZ 85547 | | | | First Class Mail |
| Western Appraisal Service | 275 La Casa Dr | Colby, KS 67701 | | | | First Class Mail |
| Western Business Products | P.O. Box 492980 | Redding, CA 96049 | | | | First Class Mail |
| Western Crating, LLC | 1898 Distribution Blvd | Houston, TX 77018 | | | | First Class Mail |
| Western Equipment Finance, Inc | P.O. Box 640 | Devils Lake, ND 58301 | | | | First Class Mail |
| Western Mutual Insurance Co | P.O. Box 63775 | Phoenix, AZ 85082 | | | | First Class Mail |
| Western Nevada Title Co | 2258 Reno Hwy | Fallon, NV 89406 | | | | First Class Mail |
| Western Records Destruction | 1990 E Cate Rd | Boise, ID 83709 | | | | First Class Mail |
| Western Resources Title Co | 825 The City Dr, Ste 150 | Orange, CA 92668 | | | | First Class Mail |
| Western Security | P.O. Box 11074 | Glendale, AZ 85318 | | | | First Class Mail |
| Western Signs & Lighting | 2452 W Birchwood | Mesa, AZ 85202 | | | | First Class Mail |
| Western Skies Inn | 613 E Ray Rd, Ste 122 | Gilbert, AZ 85296 | | | | First Class Mail |
| Western States | 6492 Carter St | Chino, CA 91710 | | | | First Class Mail |
| Western States Communications | P.O. Box 3014 | Chino Hills, CA 91709 | | | | First Class Mail |
| Western States Property Services | 9145 E Kenyon Ave, Ste 100 | Denver, CO 80237 | | | | First Class Mail |
| Western Sun Systems | 604 E 39th Pl | Yuma, AZ 85365 | | | | First Class Mail |
| Western Title & Escrow Co | 360 SW Bond St | Bend, OR 97702 | | | | First Class Mail |
| Western Title Co | 5390 Kietzke Ln | Reno, NV 89511 | | | | First Class Mail |
| Western Title Resources | 1550 Hotel Cir N | San Diego, CA 92108 | | | | First Class Mail |
| Western Trend Appraisal Group | 703 Val Vista Dr | Gilbert, AZ 85296 | | | | First Class Mail |
| Westerra Credit Union | 3700 E Alameda Ave | Denver, CO 80209 | | | | First Class Mail |
| Westmarco Appraisals | P.O. Box 1264 | Buckeye, AZ 85326 | | | | First Class Mail |
| Westminster Title Agency, Inc | 1120 N Town Center Dr | Las Vegas, NV 89144 | | | | First Class Mail |
| Westmoreland County Tax Claim | 2 N Main St, RM 406 | Greensburg, PA 15601 | | | | First Class Mail |
| Weston Addison, LLC | 7441 E Corrine Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Westside Sign 4 Rama | 9501 W Peoria Ave, 105 | Peoria, AZ 85345 | | | | First Class Mail |
| Weststar Loan Servicing Corp | 2525 E Camelback Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Weststar Mortgage | P.O. Box 25400 | Albuquerque, NM 87125 | | | | First Class Mail |
| Weststar Pacific Mortgage | 2525 E Camelback Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Westwood Management Group | 200 S Wadsworth Blvd | Denver, CO 80117 | | | | First Class Mail |
| Wexwork | 6543 S Las Vegas Blvd | Las Vegas, NV 89119 | | | | First Class Mail |
| WFG National Title Co | 55 Madison St, Ste 490 | Denver, CO 80206 | | | | First Class Mail |
| WFG National Title Co of Texas | 25700 I-45 N | The Woodlands, TX 77386 | | | | First Class Mail |
| WFG National Title Co of Wis | 444 Ramsey Way | Kent, WA 98032 | | | | First Class Mail |
| WFG National Title Insurance Co | 1420 E Missouri Ave, Ste A-101 | Phoenix, AZ 85014 | | | | First Class Mail |
| WGC Ventures | 521 Cap Rock Dr | Richardson, TX 75080 | | | | First Class Mail |
| Whaley Appraisal Service | 304 Suburban Rd | Knoxville, TN 37923 | | | | First Class Mail |
| Wheelhouse Credit Union | 9212 Balboa Ave | San Diego, CA 92123 | | | | First Class Mail |
| White Knight Party Rentals | 1329 N 29th Ave, Ste 3 | Phoenix, AZ 85009 | | | | First Class Mail |
| White Mountain Appraisals LLC | 2198 S Pine Lake Rd | Pinetop, AZ 85935 | | | | First Class Mail |
| White Mountain Association of Realtors | 5658 Hwy 260, Ste D | Lakeside, AZ 85929 | | | | First Class Mail |
| White Water LLC | 501 S 29th St | Phoenix, AZ 85034 | | | | First Class Mail |
| Whitestar Management | 72000 Magnesia Falls Dr, Ste 3 | Rancho Mirage, CA 92270 | | | | First Class Mail |
| Whitmee & Sean Lassiter | Address Redacted | | | | | First Class Mail |
| Whitmee Lassiter & Sean Hayag | Address Redacted | | | | | First Class Mail |
| Whitney Johnson | Address Redacted | | | | | First Class Mail |
| Whitney Vosnebraker | Address Redacted | | | | | First Class Mail |
| Whitney Toma | Address Redacted | | | | | First Class Mail |
| Wilfbros United States Holdings Inc | 440 Postoak Pkwy, Ste 1000 | Houston, TX 77027 | | | | First Class Mail |
| Wilber & Susanne Endelrud | Address Redacted | | | | | First Class Mail |
| Wildlife World Zoo & Aquarium | 16501 W Northern Ave | Litchfield Park, AZ 85340 | | | | First Class Mail |
| Willfrido Tenez Aguilar | Address Redacted | | | | | First Class Mail |
| Wilkes County Property Tax | 110 North St | Wilkesboro, NC 28697 | | | | First Class Mail |
| Wilkins & Ivey Attorneys At Law | 104 Woodmont Blvd | Nashville, TN 37205 | | | | First Class Mail |
| Wilfbros United States Holdings Inc | 4400 Post Oak Pkwy, Ste 1000 | Houston, TX 77027 | | | | First Class Mail |
| Willem Carter | Address Redacted | | | | | First Class Mail |
| Willey Insurance Group, Inc | 2130 E Brown Rd | Mesa, AZ 85213 | | | | First Class Mail |
| William & Julia Kent | Address Redacted | | | | | First Class Mail |
| William & Marsha Medina | Address Redacted | | | | | First Class Mail |
| William & Samantha Becher | Address Redacted | | | | | First Class Mail |
| William Archibald | Address Redacted | | | | | First Class Mail |
| William Arguelles | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| William Armstrong & Susan Armstrong | Address Redacted | | | | | First Class Mail |
| William Babcock | Address Redacted | | | | | First Class Mail |
| William Baker | Address Redacted | | | | | First Class Mail |
| William Beard & Sharon Orperro-Beard | Address Redacted | | | | | First Class Mail |
| William Bent | Address Redacted | | | | | First Class Mail |
| William Blume | Address Redacted | | | | | First Class Mail |
| William Campagna | Address Redacted | | | | | First Class Mail |
| William Charles Bert Jr & Deborah Dixson | Address Redacted | | | | | First Class Mail |
| William Dixon | Address Redacted | | | | | First Class Mail |
| William Eslinger | Address Redacted | | | | | First Class Mail |
| William Garcia | Address Redacted | | | | | First Class Mail |
| William Goede | Address Redacted | | | | | First Class Mail |
| William Graves | Address Redacted | | | | | First Class Mail |
| William Greer | Address Redacted | | | | | First Class Mail |
| William Gudiel | Address Redacted | | | | | First Class Mail |
| William H Scott | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| William Hockett | Address Redacted | | | | | First Class Mail |
| William Howard | Address Redacted | | | | | First Class Mail |
| William Howard Van Harpen | Address Redacted | | | | | First Class Mail |
| William I Beckham | Address Redacted | | | | | First Class Mail |
| William J Winward Jr | Address Redacted | | | | | First Class Mail |
| William James & Sandra Lee Walmsley | Address Redacted | | | | | First Class Mail |
| William Knobbe | Address Redacted | | | | | First Class Mail |
| William Lasher | Address Redacted | | | | | First Class Mail |
| William Lee | Address Redacted | | | | | First Class Mail |
| William Lee | Address Redacted | | | | | First Class Mail |
| William Lossmann | Address Redacted | | | | | First Class Mail |
| William Martinez | Address Redacted | | | | | First Class Mail |
| William May Piti | 3755 S Gilbert Rd, Ste 109 | Gilbert, AZ 85297 | | | | First Class Mail |
| William Mclaughlin | Address Redacted | | | | | First Class Mail |
| William Mead | Address Redacted | | | | | First Class Mail |
| William Moody | Address Redacted | | | | | First Class Mail |
| William Nann | Address Redacted | | | | | First Class Mail |
| William Nolan | Address Redacted | | | | | First Class Mail |
| William Ogee | Address Redacted | | | | | First Class Mail |
| William Or Katherine Medlock | Address Redacted | | | | | First Class Mail |
| William Orsi Sanchinel | Address Redacted | | | | | First Class Mail |
| William Paul Spelber | Address Redacted | | | | | First Class Mail |
| William Powers | Address Redacted | | | | | First Class Mail |
| William Purdy | Address Redacted | | | | | First Class Mail |
| William R Brandt | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| William R Cook | Address Redacted | | | | | First Class Mail |
| William R Settle | Address Redacted | | | | | First Class Mail |
| William Ross | Address Redacted | | | | | First Class Mail |
| William S Mclean | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| William S Mclean | Address Redacted | | | | | First Class Mail |
| William Sheffey | Address Redacted | | | | | First Class Mail |
| William Spencer | Address Redacted | | | | | First Class Mail |
| William Sterling | Address Redacted | | | | | First Class Mail |
| William Taylor | Address Redacted | | | | | First Class Mail |
| William Thart | Address Redacted | | | | | First Class Mail |
| William Troup | Address Redacted | | | | | First Class Mail |
| William Valdes Ir or Brittany Valdez | Address Redacted | | | | | First Class Mail |
| William Wallace | Address Redacted | | | | | First Class Mail |
| William Walsh Appraiser | 11976 E Oregon Cir | Aurora, CO 80012 | | | | First Class Mail |
| William Wilson | Address Redacted | | | | | First Class Mail |
| Williams Appraisal Service | 3115 Heod St | Oakland, CA 94605 | | | | First Class Mail |
| Williams Appraisal Service | 373 Brink St | Lawrenceburg, TN 38464 | | | | First Class Mail |
| Williams Appraisal Team | 2719 SE 17th St | Ocala, FL 34471 | | | | First Class Mail |
| Williams Beard & Sharon Orperro-Beard | Address Redacted | | | | | First Class Mail |
| Williams Management | 2411 Old Crow Canyon, Ste 100 | San Ramon, CA 94583 | | | | First Class Mail |
| Williams, Maidenbrier & Associates, LLC | 4427 W Olive Ave, Ste D-114 | Savannah, GA 31414 | | | | First Class Mail |
| Williamson County Association of Realtors | 1646 Westgate Cir | Brentwood, TN 37027 | | | | First Class Mail |
| Williamson County Clerk | P.O. Box 5089 | Georgetown, TX 78627 | | | | First Class Mail |
| Willie Mccadden | Address Redacted | | | | | First Class Mail |
| Willis & Associates | 1602 Corte De Las Piedras | El Cajon, CA 92019 | | | | First Class Mail |
| Willis Drilling & Pump | 1351 S Main St | Snowflake, AZ 85937 | | | | First Class Mail |
| Wilmer S Diaz | Address Redacted | | | | | First Class Mail |
| Willy Baquiran | Address Redacted | | | | | First Class Mail |
| Willy Vasquez | Address Redacted | | | | | First Class Mail |
| Wilson & Beam Lawyers | 9351 Hastbers St | Fort Mill, SC 29708 | | | | First Class Mail |
| Wilson County Abstract Co | 1429 3rd St | Floresville, TX 78114 | | | | First Class Mail |
| Wilson Venture Holdings, LLC | 5626 Shires Way | Marysville, CA 95901 | | | | First Class Mail |
| Wiltkin Wilson | Address Redacted | | | | | First Class Mail |
| Windermere Real Estate 5280 | 8005 S Chester St, Ste 175 | Centennial, CO 80112 | | | | First Class Mail |
| Windmill Road Appraisals | P.O. Box 91 | Skull Valley, AZ 86338 | | | | First Class Mail |
| Windsor Builders LLC | 41 Chatham Ct, Unit 901 | E Windsor, NE 08520 | | | | First Class Mail |
| Windsor Gardens Association | 595 S Clinton St | Denver, CO 80247 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Wendy Mesquita | Address Redacted | | | | First Class Mail |
| Wings of Hope for Pancreatic Cancer Research | 1313 S Clarkson St, Ste 1 | Denver, CO 80210 | | | First Class Mail |
| Winnie Dinka | Address Redacted | | | | First Class Mail |
| Winnie Dinka | Address Redacted | | | | First Class Mail |
| Winnie Dinka | Address Redacted | | | | First Class Mail |
| Winwater | 712 5th Ave, 24th Fl | New York, NY 10019 | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 930208 | Milwaukee, WI 53293 | | | First Class Mail |
| Wisconsin Dept Of Revenue | P.O. Box 8965 | Madison, WI 53708 | | | First Class Mail |
| West Texas Surveying | P.O. Box 485 | Paradise, TX 76073 | | | First Class Mail |
| WJ Maloney Plumbing | 9119 N 7th St | Phoenix, AZ 85020 | | | First Class Mail |
| Wm LLC & Smith Brothers LLC | P.O. Box 27896 | Denver, CO 80227 | | | First Class Mail |
| Wolinka Wkbe Title | 7076 W Gulf To Lake Hwy | Crystal River, FL 34429 | | | First Class Mail |
| Wolters Kluwer Financial Services | 100822 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Wolters Kluwer Law & Business | 6829 Innovation Way | Chicago, IL 60682 | | | First Class Mail |
| Women of Worth | P.O. Box 5279 | Chino Valley, AZ 86323 | | | First Class Mail |
| Wonderland Signs, Inc | 3316 S Market St | Redding, CA 96001 | | | First Class Mail |
| Woodcrest Christian School | 18401 Van Buren Blvd | Riverside, CA 92508 | | | First Class Mail |
| Woods Appraisal LLC | 3515 N Skylark Rd | Kingman, AZ 86409 | | | First Class Mail |
| Woodstream Falls Condominium Association | 9700 E Liff Ave | Denver, CO 80231 | | | First Class Mail |
| Woodtechs | 3134 W Lewis, Ste 43 | Phoenix, AZ 85009 | | | First Class Mail |
| Woolley Robertson Group Inc | P.O. Box 550 | Huntington Beach, CA 92648 | | | First Class Mail |
| Work The Room | 565 Euclid Ave | Berkeley, CA 94708 | | | First Class Mail |
| Workforce Resource LLC | 2200 Howell Mill Rd | Atlanta, GA 30318 | | | First Class Mail |
| Workway | 700 N Brand Blvd, Ste 500 | Glendale, AZ 91203 | | | First Class Mail |
| World Telecom & Surveillance, Inc | 1819 Keystone Ct | Redding, CA 96003 | | | First Class Mail |
| Wright & Clark Appraisals | 1945 Harding St | Carlsbad, CA 92008 | | | First Class Mail |
| Wright, Finlay & Zak, LLP | 4665 MacArthur Ct, Ste 200 | Newport Beach, CA 92660 | | | First Class Mail |
| Wright, Finlay & Zak, LLP | Newport Beach, CA 92660 | | | | First Class Mail |
| Wrights's Media, LLC | 2407 Timberloch Pl, Ste B | The Woodlands, TX 77380 | | | First Class Mail |
| Wrike, Inc | 10 Almaden Blvd | San Jose, CA 95113 | | | First Class Mail |
| WSFS Bank | Wilmington Sales Fund Society | 500 Delaware Ave, 11th Fl | Wilmington, DE 19801 | | First Class Mail |
| WSFS Bank | P.O. Box 71279 | Philadelphia, PA 19176 | | | First Class Mail |
| Wyls Bank | 500 Delaware Ave, 11th Fl | Wilmington, DE 19801 | | | First Class Mail |
| Wyndham Place Association | 1 Wyndham Rd | Aberdeen, NJ 07747 | | | First Class Mail |
| Wyoming Dept Of Revenue | 122 W 125th S, Ste E301 | Cheyenne, WY 82002 | | | First Class Mail |
| Xactus | P.O. Box 70784 | Philadelphia, PA 19176 | | | First Class Mail |
| Xactus | 370 Reed Rd, Ste 100 | Broomall, PA 19008 | | | First Class Mail |
| Xactus | Broomall, PA 19008 | | | | First Class Mail |
| Xactus LLC | 370 Reed Rd, Ste 100 | Broomall, PA 19008 | | | First Class Mail |
| Xavier Lugo | Address Redacted | | | | First Class Mail |
| Xcel Energy | P.O. Box 9477 | Minneapolis, MN 55484 | | | First Class Mail |
| Xena Lourdes Palomares | Address Redacted | | | | First Class Mail |
| Xiang Sun & Magarity Kerns | Address Redacted | | | | First Class Mail |
| Xinesh | 1616 Corporate Way | Cottage, NY 10989 | | | First Class Mail |
| Xinnix | 3820 Mansell Rd, Ste 280 | Alpharetta, GA 30022 | | | First Class Mail |
| Xinnix, Inc | 3820 Mansell Rd, Ste 280 | Alpharetta, GA 30022 | | | First Class Mail |
| Xpress Valuations | P.O. Box 1312 | Atwater, CA 95301 | | | First Class Mail |
| Xsellmedia LLC | 1482 W Scott Ave, Ste 102 | Gilbert, AZ 85233 | | | First Class Mail |
| Yadira Diaz | Address Redacted | | | | First Class Mail |
| Yam Westgate, LLC | c/o YAM Properties, LLC | Attn: Dan Dahl, Director of Real Estate | 15750 N Northsight Blvd | Scottsdale, AZ 85260 | First Class Mail |
| Yamika Acosta | Address Redacted | | | | First Class Mail |
| Yanet Reyes | Address Redacted | | | | First Class Mail |
| Yang Jing | Address Redacted | | | | First Class Mail |
| Yasser Makhluf | Address Redacted | | | | First Class Mail |
| Yavapai County Recorder | 1015 Fair St, Rm 228 | Prescott, AZ 86305 | | | First Class Mail |
| Yavapai County Treasurer's Office | 1015 Fair St | Prescott, AZ 86305 | | | First Class Mail |
| Yavapai Territorial Gospel Rescue Mission | 435 Gurley St | Prescott, AZ 86301 | | | First Class Mail |
| Yavapai Title Agency | 716 S Main St | Cottonwood, AZ 86326 | | | First Class Mail |
| Yazmin Georgina Montiel | Address Redacted | | | | First Class Mail |
| Yciga | P.O. Box 11907 | Rock Hill, SC 29731 | | | First Class Mail |
| Yeong & Jennifer Wong | Address Redacted | | | | First Class Mail |
| Yesenia Ballesteros | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Yesenia Ballesteros | Address Redacted | | | | First Class Mail |
| Yesenia Pena | Address Redacted | | | | First Class Mail |
| Yeseina S Jimenez Vita | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Yesmin Escamilla | Address Redacted | | | | First Class Mail |
| Yetsnaym S Galera | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Yloyo, LLC | 4712 Admiralty Way | Marina Del Rey, CA 90292 | | | First Class Mail |
| Yoel Garcia Vizcarra | Address Redacted | | | | First Class Mail |
| Yoki Thomas | Address Redacted | | | | First Class Mail |
| Yolanda Amavisca | Address Redacted | | | | First Class Mail |
| Yolanda Barocio | Address Redacted | | | | First Class Mail |
| Yolanda Correa Guerrero | Address Redacted | | | | First Class Mail |
| Yolanda Gonzalez | Address Redacted | | | | First Class Mail |
| Yolanda Miranda | Address Redacted | | | | First Class Mail |
| Yolanda Rodriguez | Address Redacted | | | | First Class Mail |
| Yolonda Washington | Address Redacted | | | | First Class Mail |
| Yoosefian Law Firm, Pc | c/o Client Trust Acct | 606 E Grenada Blvd, Ste 130 | Glendale, CA 91207 | | First Class Mail |
| York County Treasurer | P.O. Box 116 | York, SC 29745 | | | First Class Mail |
| York County Water & Sewer | 1070 Heckle Blvd, Ste 101 | Rock Hill, SC 29732 | | | First Class Mail |
| York Electric Cooperative | P.O. Box 150 | York, SC 29745 | | | First Class Mail |
| York Howell & Guymon | 10610 S Jordan Gateway | S Jordan, UT 84095 | | | First Class Mail |
| Youjin Cho | Address Redacted | | | | First Class Mail |
| Youngah Kim | Address Redacted | | | | First Class Mail |
| Yovel Hernandez | Address Redacted | | | | First Class Mail |
| Yudith Regalado Diaz | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Yuma Association of Realtors | 74 W 2nd St | Yuma, AZ 85364 | | | First Class Mail |
| Yuma Civic Center | 1440 W Desert Hills Dr | Yuma, AZ 85365 | | | First Class Mail |
| Yuma County Chamber of Commerce | 180 W 1st St, Ste A | Yuma, AZ 85364 | | | First Class Mail |
| Yuma County Recorder Office | 410 S Maiden Ln, Ste B | Yuma, AZ 85364 | | | First Class Mail |
| Yuma County Treasurer | 410 Maiden Ln, Ste C | Yuma, AZ 85364 | | | First Class Mail |
| Yuma Fire Extinguisher Co | P.O. Box 4266 | Yuma, AZ 85366 | | | First Class Mail |
| Yuma Investment Group | 182 E 16th St | Yuma, AZ 85364 | | | First Class Mail |
| Yuma Office Equipment | 340 S Main St | Yuma, AZ 85364 | | | First Class Mail |
| Yun Zhou | Address Redacted | | | | First Class Mail |
| Yunier Gutierrez Fonseca | Address Redacted | | | | First Class Mail |
| Yuri I Burkinshaw | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Yusuf Berthelwais | Address Redacted | | | | First Class Mail |
| Yvette Godfrey- Brown | Address Redacted | | | | First Class Mail |
| Yvette Sunga | Address Redacted | | | | First Class Mail |
| Yvonne Vander Woude | Address Redacted | | | | First Class Mail |
| Yvonne Vicioso | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Z Pest Control, Inc | P.O. Box 300906 | Escondido, CA 92030 | | | First Class Mail |
| Z&R Property Management | 6015 Lehman Dr | Colorado Springs, CO 80918 | | | First Class Mail |
| Zacchaeus Minor | Address Redacted | | | | First Class Mail |
| Zachary A Pottinger | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Zachary Bee | Address Redacted | | | | First Class Mail |
| Zachary Buhrman | Address Redacted | | | | First Class Mail |
| Zachary Carpenter | Address Redacted | | | | First Class Mail |
| Zachary D milms | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Zachary Dreis | Address Redacted | | | | First Class Mail |
| Zachary J Thompson | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Zachary Kendrick | Address Redacted | | | | First Class Mail |
| Zachary Lutz | Address Redacted | | | | First Class Mail |
| Zachary Markham | Address Redacted | | | | First Class Mail |
| Zachary Olson | Address Redacted | | | | First Class Mail |
| Zachary P Paliscak | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Zachary R Pallesak | Address Redacted | | | | First Class Mail |
| Zachary R Kohon | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Zachary R Truby | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Zachary Ray | Address Redacted | | | | First Class Mail |
| Zachary Snyder | Address Redacted | | | | First Class Mail |
| Zachary Stevenson | Address Redacted | | | | First Class Mail |
| Zachary Woosley | Address Redacted | | | | First Class Mail |
| Zachary Wolfe | Address Redacted | | | | First Class Mail |
| Zack White | Address Redacted | | | | First Class Mail |
| Zackary J Yokley | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Zak Signing Service | 8811 E Hampton Ave, Ste 110 | Denver, CO 80231 | | | First Class Mail |
| Zane P Godbehere | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Zane's Home Services | 2241 E Carol Ave | Mesa, AZ 85204 | | | First Class Mail |
| Zel Realty LLC | dba Keller Williams Ne | 2005 W Happy Valley Rd | Phoenix, AZ 85085 | | First Class Mail |
| Zbigniew Galazka | Address Redacted | | | | First Class Mail |
| Zee Christopher | Address Redacted | | | | First Class Mail |
| Zeferino Banda | Address Redacted | | | | First Class Mail |
| Zeferino Banda | Address Redacted | | | | First Class Mail |
| Zelena Jones | Address Redacted | | | | First Class Mail |
| Zena Zenarosa | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Zennes | 1431 W Harvard Ave | Gilbert, AZ 85233 | | | First Class Mail |
| Zennro of Phoenix | 1431 W Harvard Ave | Gilbert, AZ 85233 | | | First Class Mail |
| Zhi Lawn Care, LLC | 161 Cibolo Ridge Dr | La Vernia, TX 78121 | | | First Class Mail |
| Zillow Closing Services | 4340 N Scottsdale Rd | Scottsdale, AZ 85251 | | | First Class Mail |
| Zillow Closing Services TX | 5215 N O'Connor Blvd | Irving, TX 75039 | | | First Class Mail |
| Zoe M Maryanski | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Zoom Media Corp | 8 Penn Center W, Ste 100 | Pittsburgh, PA 15276 | | | | First Class Mail |
| Zurich American Life Insurance Co | 62024 Collections Dr | Chicago, AZ 60693 | | | | First Class Mail |
| Zwillinger Greek Zwillinger & Knecht PC | 2425 E Camelback Rd, Ste 600 | Phoenix, AZ 85016 | | | | First Class Mail |