IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| | ) |
| AMERIFIRST FINANCIAL, INC., [1] | ) Case No. 23-11240 (TMH) |
| | ) (Jointly Administered) |
| | ) |
| | ) **Obj. Deadline: December 21, 2023 at 4:00 p.m. (ET)** |

**THIRD MONTHLY STAFFING REPORT OF PALADIN MANAGEMENT GROUP LLC OF COMPENSATION EARNED AND EXPENSES INCURRED FOR THE <u>PERIOD OF OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023</u>**

| | |
|---|---|
| Name of Applicant: | Paladin Management Group, LLC |
| Authorized to Provide Professional Services to: | Debtors and debtors in possession |
| Date of Retention: | *Nunc Pro Tunc* to August 24, 2023, by order entered on October 2, 2023 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2023 Through October 31, 2023 |
| Amount of Compensation: | $691,347.00 |
| Amount of Expense Reimbursement: | $11,286.09 |

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers include:  Phoenix 1040 LLC (2550) and AmeriFirst Financial, Inc. (4557).  The Debtors' service address is 575 W. Chandler Boulevard, Suite 225, Unit 236, Chandler, AZ 85225.

**COMPENSATION BY INDIVIDUAL SUMMARY**
**FOR THE PERIOD OF OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Professional | Title | Rate Per Hour | Total Hours* | Total Amount |
|---|---|---|---|---|
| Scott Avila | Managing Partner | $850 | 188.40 | $142,502.50 |
| Gary Lembo | Partner | $625 | 72.60 | $45,375.00 |
| Jeff Nerland | Partner | $625 | 92.90 | $58,062.50 |
| Stefan Piotrowski | Managing Director | $575 | 133.50 | $76,762.50 |
| Paula Sosamon | Director | $575 | 197.10 | $113,332.50 |
| Christina Woodward | Director | $495 | 61.10 | $30,244.50 |
| Wyatt Branson | Director | $475 | 145.60 | $69,160.00 |
| Andrew Feller | Director | $475 | 7.70 | $3,657.50 |
| Charles Urwin | Director | $475 | 284.90 | $135,327.50 |
| Carla Cooper | S. Consultant | $425 | 22.70 | $9,647.50 |
| Gloria Guzman | Analyst | $250 | 29.10 | $7,275.00 |
| **Total Billed** | | | **1,235.60** | **$691,347.00** |

*"Total Hours" includes travel which is billed at a 50% rate.*

**COMPENSATION BY CATEGORY SUMMARY**
**FOR THE PERIOD OF OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Task Description | Hours | Amount |
|---|---|---|
| BK-Asset Disposition | 152.70 | $98,622.50 |
| BK-Business Analysis | 195.50 | $94,002.50 |
| BK-Business Operations | 89.50 | $57,627.50 |
| BK-Business Plan Development | 1.70 | $1,445.00 |
| BK-Case Administration | 90.40 | $46,572.50 |
| BK-Cash Flow Projections | 33.00 | $17,727.50 |
| BK-Cash Management | 49.40 | $24,405.00 |
| BK-Claims/Litigation | 61.30 | $44,332.00 |
| BK-Court Appearances/Preparation | 38.70 | $24,070.00 |
| BK-Creditor Interaction | 82.50 | $52,162.50 |
| BK-DIP Financing | 18.10 | $13,032.50 |
| BK-Disclosure STMT/POL | 2.20 | $1,265.00 |
| BK-Information Requests | 29.70 | $17,137.50 |
| BK-Monthly Operating Report | 57.90 | $30,692.50 |
| BK-Motion Support | 5.40 | $3,272.50 |
| BK-Non Working Travel | 41.50 | $17,637.50 |
| BK-Preparation of Fee Applications | 54.90 | $26,017.50 |
| BK-Schedules-SOFA | 229.40 | $120,425.00 |
| BK-US Trustee Reporting | 1.80 | $900.00 |
| **Total Billed** | **1,235.60** | **$691,347.00** |

**EXPENSE BY CATEGORY SUMMARY**
**FOR THE PERIOD OF OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Expense Description | Amount |
|---|---|
| Airfare[2] | $3,781.38 |
| Ground Transportation | $2,549.54 |
| Internet Services | $49.95 |
| Lodging | $3,715.26 |
| Meals | $1,061.40 |
| Other | $128.56 |
| **Total** | **$11,286.09** |

---

[2] Paladin seeks the lowest coach airfare or economy airfare at the time of travel.

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|

**Asset Disposition**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/1/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia and Shelly (AFI) re closing on retail sale | 0.10 | 625 | $62.50 |
| 10/1/2023 | Gary | Lembo | BK-Asset Disposition | Emails with Garrett Jimenez of Phoenix on MSR portfolio | 0.20 | 625 | $125.00 |
| 10/2/2023 | Jeff | Nerland | BK-Asset Disposition | Email to A BonSalle (BonSalle Group) re need for report in due diligence | 0.10 | 625 | $62.50 |
| 10/2/2023 | Jeff | Nerland | BK-Asset Disposition | Detailed review of C Perez (BonSalle Group) comments re PSA of MSR | 0.20 | 625 | $125.00 |
| 10/2/2023 | Jeff | Nerland | BK-Asset Disposition | Response from A BonSalle (BonSalle Group) re question, response | 0.10 | 625 | $62.50 |
| 10/2/2023 | Jeff | Nerland | BK-Asset Disposition | Review Email from S Piotrowski re Asset List | 0.10 | 625 | $62.50 |
| 10/2/2023 | Jeff | Nerland | BK-Asset Disposition | Attend call re comments on MSR PSA response from TMS (The Money Store). Call participants G Lembo, Phoenix (B Cerise, C Miller, G Jimenez), Pachulski Stang (M Caloway, J Fried), RCP (P Aberg), BonSalle Group (A BonSalle, C Perez), Weiner Brodsky (D Halpern) | 1.00 | 625 | $625.00 |
| 10/2/2023 | Jeff | Nerland | BK-Asset Disposition | Email G Jimenez (Phoenix) re The Money Store PSA call to review | 0.10 | 625 | $62.50 |
| 10/2/2023 | Jeff | Nerland | BK-Asset Disposition | Email to G Jimenez (Phoenix) re follow up items | 0.10 | 625 | $62.50 |
| 10/2/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to emails from E. Bowbly re: list of assets | 0.40 | 850 | $340.00 |
| 10/2/2023 | Scott | Avila | BK-Asset Disposition | Call S Piotrowski (Paladin) re; Bowlby info requests | 0.20 | 850 | $170.00 |
| 10/2/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to E. Bowlby information request | 0.50 | 850 | $425.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Asset Disposition | Finalized asset listing for use with interested parties. | 0.90 | 575 | $517.50 |
| 10/2/2023 | Stefan | Piotrowski | BK-Asset Disposition | Discussion of lien documentation for owned properties in Mesa, AZ with P. Maniccia (AmeriFirst). | 0.90 | 575 | $517.50 |
| 10/2/2023 | Gary | Lembo | BK-Asset Disposition | Review of email from Stef Piotrowski related to Asset list review including CIK, Scratch and dent and MSR | 0.30 | 625 | $187.50 |
| 10/2/2023 | Gary | Lembo | BK-Asset Disposition | GNMA correspondence related to the asset sale of the MSR and requirements from GNMA for sale | 0.10 | 625 | $62.50 |
| 10/2/2023 | Gary | Lembo | BK-Asset Disposition | Review of P Mannicia (AFI) email and correspondence with GNMA | 0.20 | 625 | $125.00 |
| 10/2/2023 | Gary | Lembo | BK-Asset Disposition | Review of D Halpern of Weiner Brodsky Law emails and correspondence related to the delivery of loan files for the MSR portfolio | 0.20 | 625 | $125.00 |
| 10/2/2023 | Gary | Lembo | BK-Asset Disposition | Review of Mary Caloway correspondence and follow up on commercial sale related to certain pass through funds | 0.20 | 625 | $125.00 |
| 10/2/2023 | Gary | Lembo | BK-Asset Disposition | Follow up with P Mannicia (AFI) and Shelley Wilson on retail sales | 0.30 | 625 | $187.50 |
| 10/2/2023 | Gary | Lembo | BK-Asset Disposition | Follow up and correspondence with S Avila (Paladin)on GNMA issues | 0.20 | 625 | $125.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Asset Disposition | Call S. Avila (Paladin) re; Bowlby info requests | 0.20 | 575 | $115.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/2/2023 | Gary | Lembo | BK-Asset Disposition | Attend call re comments on MSR PSA response from TMS (The Money Store). Call participants Phoenix (B Cerise, C Miller, G Jimenez), Pachulski Stang (M Caloway, J Fried), RCP (P Aberg), BonSalle Group (A BonSalle, C Perez), Weiner Brodsky (D Halpern) | 1.00 | 625 | $625.00 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward to E Corma (PSZJ) re BonSalle Group employment, response from Corma, response from JN | 0.20 | 625 | $125.00 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Email to A BonSalle (BonSalle Group) re employment agreement to advise on sale to The Money Store and application, monthly invoice | 0.20 | 625 | $125.00 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Email E Corma (PSZJ) re contact with A BonSalle (BonSalle Group) re employment agreement | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Multiple emails re call w GNMA to discuss sale process, approval by GNMA | 0.20 | 625 | $125.00 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Call w GNMA incl G Jimenez, B Cerise (Phoenix), A BonSale (BonSalle Group), G Lembo (Paladin), P Maniccia (AFI), L Merritt (AFI) | 1.00 | 625 | $625.00 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w G Lembo (Paladin) re GMNA call | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Email from G Lembo re response to violation in process by M Caloway (PSZJ) | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to Andrew BonSalle (BonSalle Group) re PSA status, response to violation status, 11702 form | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Email to Phoenix (B Cerise and G Jimenez) re sending PSA to GMNA, affirmative response from Phoenix | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to team re transfer of 24 loans status. | 0.20 | 625 | $125.00 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Email from G Jimenez (Phoenix) re completion of transfer of PSA, respond re status of comments to TMS (The Money Store); response from G Jimenez | 0.20 | 625 | $125.00 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Email from B Taylor (The Money Store) re ops call, answers to key questions | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Email re review of D Halpern (Weiner Brodsky) comments to PSA, provide comments | 0.40 | 625 | $250.00 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Email to Halpern (Weiner Brodsky) re follow up on comments to PSA | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re follow up on PSA | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila re status of PSA on MSR, sale of loans | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from D Halpern (Weiner Brodsky) to L Merritt, P Maniccia (both AFI) re additional contact | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re comments on PSA | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Email additional comments to D Halpern (Weiner Brodsky) re PSA comments | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re Deutsche Bank status, shelf | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w D Halpern (Weiner Brodsky) and P Maniccia AFI re point by point review of PSA issues | 0.80 | 625 | $500.00 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w P Maniccia AFI re follow up on operational issues, asset checker | 0.20 | 625 | $125.00 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Email from P Aberg (RCP) re actions prior to sale | 0.10 | 625 | $62.50 |
| 10/3/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from Ali from The Money Store re GNMA log in | 0.10 | 625 | $62.50 |
| 10/3/2023 | Scott | Avila | BK-Asset Disposition | Call with M. Caloway and D. Bernthal (PSZJ) re: Oaktree transaction | 0.40 | 850 | $340.00 |
| 10/3/2023 | Scott | Avila | BK-Asset Disposition | Call M. Caloway (PSZJ) re: Oaktree transaction | 0.60 | 850 | $510.00 |
| 10/3/2023 | Scott | Avila | BK-Asset Disposition | Review and execute Phoenix engagement letter | 0.20 | 850 | $170.00 |
| 10/3/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to E. Bowlby's information request | 0.20 | 850 | $170.00 |
| 10/3/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to various emails re: MSR sale | 0.30 | 850 | $255.00 |
| 10/3/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to various emails re: Oaktree transaction | 0.40 | 850 | $340.00 |
| 10/3/2023 | Scott | Avila | BK-Asset Disposition | Review and execute Oaktree term sheet | 0.30 | 850 | $255.00 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | Correspondence with Truly (AFI commercial) and Letisha M and handling of certain loans | 0.40 | 625 | $250.00 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | Correspondence with Phoenix on issues related to PSA of the MSR's | 0.40 | 625 | $250.00 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | Review of revisions to PSA and draft from D Halpern | 0.70 | 625 | $437.50 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | P Manancia (AFI) comments review on PSA | 0.40 | 625 | $250.00 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | Private sale motion from Mary Caloway Pachulski | 0.30 | 625 | $187.50 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | Bulk transfer instructions review for MSR | 0.70 | 625 | $437.50 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | GNMA correspondence related to the sale of the MSR and completing certain forms for the sale | 0.10 | 625 | $62.50 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | Correspondence with Mary Caloway on GNMA forms 11702 | 0.20 | 625 | $125.00 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | P Aberg email on PSA | 0.10 | 625 | $62.50 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | D Halpern of Weiner Brodsky law email regarding responses to the PSA draft | 0.50 | 625 | $312.50 |
| 10/3/2023 | Stefan | Piotrowski | BK-Asset Disposition | Reviewed documentation related to lien claim on collateral of a previously divested AmeriFirst loan. | 1.00 | 575 | $575.00 |
| 10/3/2023 | Stefan | Piotrowski | BK-Asset Disposition | Call with P. Maniccia (AmeriFirst) to discuss updated asset sale schedule, steps to close, and expected proceeds. | 0.90 | 575 | $517.50 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | Call w GNMA incl G Jimenez, B Cerise (Phoenix), A BonSalle (BonSalle Group), J. Nerland (Paladin), P Maniccia (AFI), L Merritt (AFI) | 1.00 | 625 | $625.00 |
| 10/3/2023 | Gary | Lembo | BK-Asset Disposition | Telecon w J. Nerland (Paladin) re GMNA call | 0.10 | 625 | $62.50 |
| 10/3/2023 | Scott | Avila | BK-Asset Disposition | Telecon w J. Nerland (Paladin) re status of PSA on MSR, sale of loans | 0.10 | 850 | $85.00 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Email from G Jimenez (Phoenix) re response to P Aberg (RCP) re calculation of net proceeds from MSR sale | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Email to S Avila re status of 24 loan sale to Oaktree. | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Ali (The Money Store) re access to GNMA, Leitsha Merritt AFI response | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to email from L Merritt AFI re question on status of 24 loan sale to Oaktree | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re information request from E Bowlby (former AFI) re balance on loans, L/C, CC | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila re discussion of status of MSR and S&D sales | 0.20 | 625 | $125.00 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Email to G Jimenez (Phoenix) re net sale proceeds calculation | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Call with B. Cerise and G. Jimenez (Phoenix), P. Aberg and T. Samets (RCP), D. Halpern (WBK), C. Perez (Bonsale), M. Caloway and J. Fried (PSZY), S. Avila (PMG) and P. Maniccia (AFI) re; sale of MSR portfolio | 1.20 | 625 | $750.00 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila re call on PSA document status | 0.20 | 625 | $125.00 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Email from S Avila to P Maniccia AFI re loan info request from E Bowlby (former AFI), Pete response | 0.20 | 625 | $125.00 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Email from P Maniccia AFI re call w TMS re loan servicing | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Email to G Lembo, P Maniccia AFI, G Jimenez (Phoenix), B Cerise (Phoenix) re GNMA follow up items | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Review of portfolio delinquency statistics from P Maniccia AFI | 0.20 | 625 | $125.00 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Email response from D Halpern (Weiner Brodsky) re interpretation of delinquency data | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Email from P Maniccia AFI re interpretation of delinquency data | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Follow up on two items from GNMA telecon | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | G Jimenez (Phoenix) re confirmation that PSA has been sent to GNMA | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Email to W Branson re budget for BonSalle Group and D Halpern (Weiner Brodsky) | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re distribution of portfolio data to additional team members | 0.10 | 625 | $62.50 |
| 10/4/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re MSR Sale and Transfer dates | 0.10 | 625 | $62.50 |
| 10/4/2023 | Scott | Avila | BK-Asset Disposition | Call with B. Cerise and G. Jimenez (Phoenix), P. Aberg and T. Samets (RCP), D. Halpern (WBK), C. Perez (Bonsale), M. Caloway and J. Fried (PSZY), J. Nerland (PMG) and P. Maniccia (AFI) re; sale of MSR portfolio | 1.20 | 850 | $1,020.00 |
| 10/4/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to E Bowlby's information request | 0.30 | 850 | $255.00 |
| 10/4/2023 | Gary | Lembo | BK-Asset Disposition | Correspondence with P Aberg regarding MSR | 0.20 | 625 | $125.00 |
| 10/4/2023 | Gary | Lembo | BK-Asset Disposition | G Jimenez of Phoenix correspondence on MSR | 0.20 | 625 | $125.00 |
| 10/4/2023 | Gary | Lembo | BK-Asset Disposition | L. Merritt of AFI email related to Complyright | 0.30 | 625 | $187.50 |
| 10/4/2023 | Gary | Lembo | BK-Asset Disposition | AFI MSR PSA call including S Avila (Paladin), G Jimenez, B Cerise (Phoenix), P Maniccia (AFI) | 0.70 | 625 | $437.50 |
| 10/4/2023 | Stefan | Piotrowski | BK-Asset Disposition | Call with P. Maniccia (AmeriFirst) regarding asset sales and valuations. | 0.60 | 575 | $345.00 |
| 10/4/2023 | Stefan | Piotrowski | BK-Asset Disposition | Compiled information to send to interested parties related to assets for sale. | 1.10 | 575 | $632.50 |

4

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/4/2023 | Scott | Avila | BK-Asset Disposition | Telecon w J. Nerland (Paladin) re call on PSA document status | 0.20 | 850 | $170.00 |
| | | | | | | | $170.00 |
| 10/4/2023 | Scott | Avila | BK-Asset Disposition | Telecon w J. Nerland (Paladin) re discussion of status of MSR and S&D sales | 0.20 | 850 | $170.00 |
| 10/4/2023 | Scott | Avila | BK-Asset Disposition | AFI MSR PSA call including G Lembo, G Jimenez, B Cerise, P Maniccia | 0.70 | 850 | $595.00 |
| 10/4/2023 | Gary | Lembo | BK-Asset Disposition | Preparation for AFI MSR PSA call | 0.20 | 625 | $125.00 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Email G Lembo re GNMA action item re violation | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from Ali (unknown last name) (The Money Store) re alternatives to obtain reports | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review of PSA and comments by Phoenix, Weiner Brodsky, BonSalle Group | 0.30 | 625 | $187.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Attend internal weekly call w operations personnel from TMS and AFI, with Phoenix re sale and transfer date, information to Fannie and Freddie, custodial reports, GNMA reports, list of modifications | 0.20 | 625 | $125.00 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w P Aberg (RCP) re Deutsche Bank, various issues | 0.20 | 625 | $125.00 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Email from P Maniccia AFI re Retail loan info | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to W Branson re Weekly memo | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Aberg (RCP) re latest turn of PSA | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from D Halpern (Weiner Brodsky) re response to P Aberg (RCP) re issue on PSA | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Email from C Miller (Phoenix) re comment on PSA | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Email to all internal team and other professionals re deadline for comments on PSA; M Caloway (PSZJ) response | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from M Caloway (PSZJ) re Section 5.04 comments; D Halpern (Weiner Brodsky) comment | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review response from G Lembo re violation for GNMA | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Sosamon re P Maniccia activities and priorities | 0.20 | 625 | $125.00 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Aberg (RCP) re change to Section 5 of MSR PSA | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon re final comments on MSR PSA w D Halpern (Weiner Brodsky), S Avila, M Caloway (PSZJ), P Aberg (RCP) | 0.20 | 625 | $125.00 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila re PSA changes, status | 0.20 | 625 | $125.00 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward email from Phoenix (B Cerise, G Jimenez) re net proceeds on MSR sale | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to G. Lembo re negotiation status of MSR | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from S Avila re weekly memo edits | 0.10 | 625 | $62.50 |
| 10/5/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re asset tracker update; review of update; email to W Branson, S Piotrowski | 0.20 | 625 | $125.00 |
| 10/5/2023 | Scott | Avila | BK-Asset Disposition | Call with M. Caloway, (PSZJ), D. Halpern (WTL), P> Arberg (RCP) re: MSR sale | 0.30 | 850 | $255.00 |

5

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|-----------|------|-------------|-------|------|--------|
| 10/5/2023 | Scott | Avila | BK-Asset Disposition | Call M. Caloway (PSZJ) re: MSR documentation | 0.20 | 850 | $170.00 |
| 10/5/2023 | Scott | Avila | BK-Asset Disposition | Call P. Arberg (RCP) re: MSR documentation | 0.10 | 850 | $85.00 |
| 10/5/2023 | Scott | Avila | BK-Asset Disposition | Respond to E. Bowlby's information request | 0.30 | 850 | $255.00 |
| 10/5/2023 | Gary | Lembo | BK-Asset Disposition | Review of Mary Caloway of Pachulski email with Oaktree schedules | 0.30 | 625 | $187.50 |
| 10/5/2023 | Gary | Lembo | BK-Asset Disposition | D Halpern of Wiener Brodsky law revisions to PSA | 0.70 | 625 | $437.50 |
| 10/5/2023 | Gary | Lembo | BK-Asset Disposition | Review of P. Maniccia of AFI correspondence on GNMA | 0.30 | 625 | $187.50 |
| 10/5/2023 | Gary | Lembo | BK-Asset Disposition | C Parrish of GNMA correspondence and discussion of response | 0.40 | 625 | $250.00 |
| 10/5/2023 | Gary | Lembo | BK-Asset Disposition | Emails related to PSA comments review | 0.30 | 625 | $187.50 |
| 10/5/2023 | Gary | Lembo | BK-Asset Disposition | P Aberg of RCP comments on PSA | 0.20 | 625 | $125.00 |
| 10/5/2023 | Gary | Lembo | BK-Asset Disposition | Review of estimated net proceeds file | 0.30 | 625 | $187.50 |
| 10/5/2023 | Gary | Lembo | BK-Asset Disposition | Correspondence with J Nerland of Paladin for coordination of tasks | 0.20 | 625 | $125.00 |
| 10/5/2023 | Gary | Lembo | BK-Asset Disposition | Correspondence with P. Maniccia of AFI on Centier loans | 0.20 | 625 | $125.00 |
| 10/5/2023 | Stefan | Piotrowski | BK-Asset Disposition | Conducted research related to loan claim for Alice Park property. | 0.60 | 575 | $345.00 |
| 10/5/2023 | Scott | Avila | BK-Asset Disposition | Telecon re final comments on MSR PSA w D Halpern (Weiner Brodsky), J. Nerland (Paladin), M Caloway (PSZJ), P Aberg (RCP) | 0.20 | 850 | $170.00 |
| 10/5/2023 | Scott | Avila | BK-Asset Disposition | Telecon w J. Nerland (Paladin) re PSA changes, status | 0.20 | 850 | $170.00 |
| 10/6/2023 | Jeff | Nerland | BK-Asset Disposition | Call w Deutsche Bank (Chris, Ellie) and P Maniccia AFI, S Piotrowski, re pre-petition balance, future business, shelf transfer | 0.30 | 625 | $187.50 |
| 10/6/2023 | Jeff | Nerland | BK-Asset Disposition | Work on Weekly Memo sections MSR sale update, S&D sale update, P Maniccia AFI comments | 0.50 | 625 | $312.50 |
| 10/6/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re Deutsche Bank call | 0.10 | 625 | $62.50 |
| 10/6/2023 | Jeff | Nerland | BK-Asset Disposition | Email to M Caloway (PSZJ) re timing of 14 loans sale to Oaktree and forward to P Maniccia AFI | 0.20 | 625 | $125.00 |
| 10/6/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to additional comments from P Maniccia AFI re Oaktree 14 loan sale | 0.10 | 625 | $62.50 |
| 10/6/2023 | Jeff | Nerland | BK-Asset Disposition | Response from P Maniccia AFI re plan to close sale of loans, call w Deutsche Bank | 0.20 | 625 | $125.00 |
| 10/6/2023 | Jeff | Nerland | BK-Asset Disposition | Email and count loans in residence at Deutsche Bank (849); note difference | 0.20 | 625 | $125.00 |
| 10/6/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to E. Bowlby information request | 0.20 | 850 | $170.00 |
| 10/6/2023 | Wyatt | Branson | BK-Asset Disposition | Correspondence with PSZJ on company information requests and ServiceMac held funds | 0.30 | 475 | $142.50 |
| 10/6/2023 | Gary | Lembo | BK-Asset Disposition | Correspondence (calls and emails) with P Maniccia of AFI on commercial loans.  Review of materials related to such. | 0.60 | 625 | $375.00 |
| 10/6/2023 | Gary | Lembo | BK-Asset Disposition | MSR portfolio follow up related to fees. | 0.20 | 625 | $125.00 |
| 10/6/2023 | Gary | Lembo | BK-Asset Disposition | Review of L. Merritt of AFI emails related to Truly mortgage | 0.20 | 625 | $125.00 |
| 10/6/2023 | Gary | Lembo | BK-Asset Disposition | Call with M. Caloway Pachulski on GNMA and prep | 0.30 | 625 | $187.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 10/6/2023 | Gary | Lembo | BK-Asset Disposition | Call with GNMA/DOJ/Pachulski on update of MSR sale as well as forms to filled out for notification along with follow up and prep and email correspondence | 1.40 | 625 | $875.00 |
| 10/6/2023 | Stefan | Piotrowski | BK-Asset Disposition | Call with Deutsche Bank (Chris, Ellie) and P Maniccia AFI, J. Nerland (Paladin), re pre-petition balance, future business, shelf transfer | 0.30 | 575 | $172.50 |
| 10/7/2023 | Gary | Lembo | BK-Asset Disposition | Review of emails regarding weekly memo and review | 0.50 | 625 | $312.50 |
| 10/9/2023 | Wyatt | Branson | BK-Asset Disposition | UCC request review and gathering of information for communication requests | 1.20 | 475 | $570.00 |
| 10/9/2023 | Gary | Lembo | BK-Asset Disposition | Work to gather information for Dundon Advisors the UCC advisors related to the asset dispositions of AFI | 0.50 | 625 | $312.50 |
| 10/10/2023 | Wyatt | Branson | BK-Asset Disposition | Review of email correspondence and drafting of responses re: various assets | 0.40 | 475 | $190.00 |
| 10/10/2023 | Gary | Lembo | BK-Asset Disposition | Work on the disposition of the MSR portfolio including review of documents | 0.70 | 625 | $437.50 |
| 10/10/2023 | Stefan | Piotrowski | BK-Asset Disposition | Reviewed mortgage transfer document requirements for closing of loan sales. | 0.60 | 575 | $345.00 |
| 10/11/2023 | Gary | Lembo | BK-Asset Disposition | Follow up work on asset dispositions related to MSR portfolio and Bowlby residence | 0.60 | 625 | $375.00 |
| 10/12/2023 | Christina | Woodward | BK-Asset Disposition | Teams call with W. Branson and S. Piotrowski related to payroll funding and bank pending transitions, reconciliation of tax debits and employee KERP proposed list and recent resignations. | 1.80 | 495 | $891.00 |
| 10/12/2023 | Christina | Woodward | BK-Asset Disposition | Draft correspondence related to resignations of two Executives under the Commercial Division of AFI following review on contracts, separation terms, incentive pay history and vacation balances. | 1.70 | 495 | $841.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review of asset tracker for updated status | 0.20 | 625 | $125.00 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Email to G Lembo re coverage on AFI operations call with TMS (The Money Store but commonly known as TMS) | 0.10 | 625 | $62.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to emails re holdback to G Lembo | 0.10 | 625 | $62.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to emails re question on Sale and Transfer dates | 0.10 | 625 | $62.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review of D Halpern (Weiner Brodsky) comments re PSA to TMS (The Money Store) | 0.20 | 625 | $125.00 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re question on execution of documents on Fulton St property | 0.10 | 625 | $62.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review of emails from J Cashel (Dundon), G Lembo re asset sales status | 0.20 | 625 | $125.00 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Attend weekly call w TMS and AFI re operational issues on MSR sale; attendees incl a variety of personnel from Phoenix, A. BonSalle (BonSalle Group), D. Halpern (Weiner Brodsky), M. Caloway (PSZJ), P Maniccia AFI, and TMS personnel | 0.30 | 625 | $187.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review of P Maniccia AFI update of asset tracker re PSR sale issues | 0.20 | 625 | $125.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review of Dundon diligence requests incl Oaktree sale, call w P Maniccia AFI, schedule time for call w Dundon, review of sale motion and exhibits as preparation for call | 0.40 | 625 | $250.00 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w AFI group incl Phoenix (G Jimenez, B Cerise), A. BonSalle (The BonSalle Group), D. Halpern (Weiner Brodsky), M Caloway (Pachulski Stang) to discuss outstanding terms for discussion on PSA for MSR transaction | 0.70 | 625 | $437.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w P Maniccia AFI to discuss call w Dundon, edits of outline re asset sale status, description; additional information required | 0.40 | 625 | $250.00 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from S Avila re Agreement w AFI and Oaktree, review agreement and organize to provide to Dundon | 0.30 | 625 | $187.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re MSR sale to TMS (The Money Store) | 0.10 | 625 | $62.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from M Caloway (PSZJ) re sale agreement, schedules, Oaktree agreement | 0.30 | 625 | $187.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re outline for discussion w Dundon in the morning; respond to P Maniccia AFI after review | 0.50 | 625 | $312.50 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Prepare for call w Dundon first thing in the morning incl organization of files to transmit | 0.30 | 625 | $187.50 |
| 10/12/2023 | Gary | Lembo | BK-Asset Disposition | MSR asset disposition work review of docs | 0.20 | 625 | $125.00 |
| 10/12/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila re Dundon due diligence items and status | 0.10 | 625 | $62.50 |
| 10/12/2023 | Scott | Avila | BK-Asset Disposition | Telecon w J. Nerland (Paladin) re Dundon due diligence items and status | 0.10 | 850 | $85.00 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from D Halpern (Weiner Brodsky) re revisions to PSA based on yesterdays call | 0.40 | 625 | $250.00 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from J Cashel (Dundon) to S Avila re weekly report | 0.10 | 625 | $62.50 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to S Avila re his direction to handle issue #4 from Halpern (Weiner Brodsky); email to M Caloway (PSZJ) re same | 0.20 | 625 | $125.00 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Aberg (RCP) re comments to D Halpern (Weiner Brodsky), and consider course of action | 0.20 | 625 | $125.00 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Prepare for call and forward files for discussion to Dundon | 0.30 | 625 | $187.50 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w Dundon (V Baev, J Cashel, S Woods) and AFI (P Maniccia) and G Lembo re Oaktree and additional asset sale background, status, terms, questions | 1.50 | 625 | $937.50 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Prepare list of questions from call with Dundon to follow up and provide answers to Dundon; distribute to G Lembo, S Avila (Paladin), P Maniccia (AFI) | 0.60 | 625 | $375.00 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond re summary of Asset Sale activities from P Maniccia AFI | 0.20 | 625 | $125.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review of multiple emails re clean up of PSA document to go to TMS today | 0.20 | 625 | $125.00 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from S Avila re diligence performed on potential DIP financing from third parties; J Cashel (Dundon) response | 0.20 | 625 | $125.00 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from S Avila re responses to questions from call w Dundon; forward to P Maniccia (AFI) and G Lembo and schedule call to review | 0.30 | 625 | $187.50 |
| 10/13/2023 | Jeff | Nerland | BK-Asset Disposition | Further review of notes from call w Dundon and edit list of questions | 0.40 | 625 | $250.00 |
| 10/13/2023 | Gary | Lembo | BK-Asset Disposition | Non MSR asset sale discussion with Dundon advisors | 0.60 | 625 | $375.00 |
| 10/13/2023 | Gary | Lembo | BK-Asset Disposition | Telecon w Dundon (V Baev, J Cashel, S Woods) and AFI (P Maniccia) and J. Nerland (Paladin) re Oaktree and additional asset sale background, status, terms, questions | 1.50 | 625 | $937.50 |
| 10/14/2023 | Jeff | Nerland | BK-Asset Disposition | Email from S Avila re need for flow of funds on Oaktree transaction | 0.10 | 625 | $62.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Work on responses to Dundon questions from Friday call; review of files from P Maniccia AFI in response to questions | 1.40 | 625 | $875.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email to J Cashel (Dundon) re status of Questions; J Cashel response | 0.10 | 625 | $62.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to email from custodian of records re invoices and potential payment | 0.20 | 625 | $125.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re answer/clarification on question #1 from Dundon; response from PM | 0.20 | 625 | $125.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email from G Jimenez (Phoenix) re TMS response to AFI turn of PSA; D Halpern (Weiner Brodsky) comment | 0.20 | 625 | $125.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re S&D portfolio status updates | 0.10 | 625 | $62.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email to M Caloway (Pachulski Stang) re questions on Sale Motion re MSR portfolio | 0.10 | 625 | $62.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email from P Maniccia AFI re update on S&D portfolio, review | 0.20 | 625 | $125.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Work on Sources and Uses for Oaktree transaction and forward to G Lembo, P Maniccia AFI, S Piotrowski | 0.80 | 625 | $500.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email from P Maniccia AFI re Dundon questions and answers additions | 0.20 | 625 | $125.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Further editing and send questions and answers to Dundon | 0.30 | 625 | $187.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re S&D portfolio status | 0.10 | 625 | $62.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward email from S Avila to P Maniccia AFI re S&D portfolio | 0.20 | 625 | $125.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email to M Caloway (Pachulski Stang) re timing of filing sale motion question | 0.10 | 625 | $62.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Continue work on Sources and Uses for Oaktree transaction | 0.30 | 625 | $187.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Piotrowski, S Avila re Sources and Uses document | 0.40 | 625 | $250.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Work on Oaktree transaction with P Maniccia AFI | 0.20 | 625 | $125.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Schedule calls with Oaktree, Paladin, PSZJ and AFI to discuss closing issues and APA for transaction | 0.30 | 625 | $187.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Multiple emails w P Maniccia AFI re S&D portfolio update | 0.20 | 625 | $125.00 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re need for escrow or title to close Oaktree transaction; PM response | 0.10 | 625 | $62.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email to M Caloway (Pachulski Stang) re closing dates on Oaktree, MC response | 0.10 | 625 | $62.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Review of S Avila email to P Maniccia AFI  re information for S&D portfolio, PM response | 0.10 | 625 | $62.50 |
| 10/16/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re real estate attorney needed to resolve some S&D loan issues | 0.20 | 625 | $125.00 |
| 10/16/2023 | Gary | Lembo | BK-Asset Disposition | Work on MSR portfolio related to the PSA and comments | 0.50 | 625 | $312.50 |
| 10/16/2023 | Scott | Avila | BK-Asset Disposition | Review Oaktree draft document | 0.30 | 850 | $255.00 |
| 10/16/2023 | Scott | Avila | BK-Asset Disposition | Call with T. Samets (RCP) re:  status of assts sales | 0.40 | 850 | $340.00 |
| 10/16/2023 | Stefan | Piotrowski | BK-Asset Disposition | Review of flow of funds analysis related to retail and commercial loan transaction. | 1.40 | 575 | $805.00 |
| 10/16/2023 | Scott | Avila | BK-Asset Disposition | Telecon w S Piotrowski, J. Nerland (Paladin) re Sources and Uses document | 0.40 | 850 | $340.00 |
| 10/16/2023 | Stefan | Piotrowski | BK-Asset Disposition | Telecon w S. Avila, J. Nerland (Paladin) re Sources and Uses document | 0.40 | 575 | $230.00 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from G Jimenez (Phoenix) re TMS (The Money Store) closing issues | 0.10 | 625 | $62.50 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Call with M Calloway (PSZJ, D. Berthental, (PSZJ, S. Avila, G. Lembo, S. Piotrowski (PMG), and P. Manniccia (AmeriFirst) to review Oaktree APA. | 0.70 | 625 | $437.50 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Review of Oaktree APA from M Caloway (PSZJ) | 0.60 | 625 | $375.00 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Multiple emails from and to P Maniccia AFI re real estate attorney needed to solve closing issues on several loans, respond to PM | 0.30 | 625 | $187.50 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI to D Halpern (Weiner Brodsky) re title issues on two loans, Halpern response | 0.10 | 625 | $62.50 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w D Halpern (Weiner Brodsky) and P Maniccia AFI re issues with two loans, and issue on MSR agreement | 0.30 | 625 | $187.50 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from D Halpern (Weiner Brodsky) to M Caloway (Pachulski Stang) re final version of APA | 0.10 | 625 | $62.50 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re status of two loans w title company issues; respond | 0.20 | 625 | $125.00 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Additional work on Sources and Uses and circulate to P Maniccia AFI for review | 0.90 | 625 | $562.50 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from M Caloway (Pachulski Stang) to N Finch (Attorney for Oaktree) re red-line of APA for Oaktree transaction | 0.20 | 625 | $125.00 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re Retail Loans analysis | 0.30 | 625 | $187.50 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Schedule call to discuss Oaktree call with Paladin | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to email from S Avila re call with Oaktree to discuss transaction details, S&U; S. Avila response | 0.20 | 625 | $125.00 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re updated Sources/Uses analysis for Oaktree call | 0.30 | 625 | $187.50 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Email from S Avila re deposition issues and information required | 0.10 | 625 | $62.50 |
| 10/17/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re information needed for S. Avila deposition; PM response | 0.30 | 625 | $187.50 |
| 10/17/2023 | Scott | Avila | BK-Asset Disposition | Call T. Samets (RCP) re:  status of S&D sales | 0.10 | 850 | $85.00 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Call with S Piotrowski, G Lembo, P Maniccia AFI to prepare for a call with Oaktree management | 1.00 | 625 | $625.00 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Call with  G. Lembo (PMG), P. Mannicia (AFI), M. Soto (Oaktree), M. Falce (Oaktree), M. Thomas (Oaktree), and K. Martin (Oaktree) to discuss Oaktree APA. | 0.70 | 625 | $437.50 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re Sources and Uses version 5 | 0.20 | 625 | $125.00 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from W Branson re payments to investors for sold loans | 0.10 | 625 | $62.50 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re follow up to call with Oaktree, his response | 0.10 | 625 | $62.50 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Email to S Avila, and M Caloway, D Bertenthal (both from Pachulski Stang) re report on meeting with Oaktree | 0.30 | 625 | $187.50 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Review of version 6 Sources and Uses from P Maniccia AFI and his notes; forward to S Avila, M Caloway, D Bertenthal (both Pachulski Stang), and K Martin (Oaktree) | 0.40 | 625 | $250.00 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to M Caloway (Pachulski Stang) re questions from UST on Oaktree sale | 0.30 | 625 | $187.50 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Review of Oaktree APA draft sale order | 0.20 | 625 | $125.00 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Review of response from P Sosamon re employees in KERP program going to Oaktree post-transaction | 0.10 | 625 | $62.50 |
| 10/18/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from M Caloway (Pachulski Stang) re question on Phoenix employment application by UST, B Cerise (Phoenix) response | 0.20 | 625 | $125.00 |
| 10/18/2023 | Gary | Lembo | BK-Asset Disposition | Work on Scratch and dent loans and MSR portfolio | 1.20 | 625 | $750.00 |
| 10/18/2023 | Scott | Avila | BK-Asset Disposition | Review updated information on Scratch and Dent loans | 0.20 | 850 | $170.00 |
| 10/18/2023 | Stefan | Piotrowski | BK-Asset Disposition | Call with J. Nerland, G. Lembo (PMG), P. Mannicia (AFI), M. Soto (Oaktree), M. Falce (Oaktree), M. Thomas (Oaktree), and K. Martin (Oaktree) to discuss Oaktree APA. | 0.70 | 575 | $402.50 |
| 10/18/2023 | Gary | Lembo | BK-Asset Disposition | Call J Nerland Paladin and P Maniccia AFI to prep for call with Oaktree related to the sources and uses at closing | 0.60 | 625 | $375.00 |
| 10/18/2023 | Gary | Lembo | BK-Asset Disposition | Call with K Martin of Oaktree, J Nerland of Paladin, P Maniccia of AFI S Lippens Paktree to discuss the closing of the commercial business and the sources and uses | 1.20 | 625 | $750.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 10/18/2023 | Gary | Lembo | BK-Asset Disposition | Call with J. Nerland (PMG), P. Manniccia (AFI), M. Soto (Oaktree), M. Falce (Oaktree), M. Thomas (Oaktree), and K. Martin (Oaktree) to discuss Oaktree APA. | 0.70 | 625 | $437.50 |
| 10/18/2023 | Stefan | Piotrowski | BK-Asset Disposition | Call with J. Nerland, G Lembo, P Maniccia AFI to prepare for a call with Oaktree management | 0.60 | 575 | $345.00 |
| 10/19/2023 | Wyatt | Branson | BK-Asset Disposition | Call with P Sosamon, C Urwin (PMG) to discuss MOR | 0.60 | 475 | $285.00 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Multiple emails involving signing process for the PSA for the MSR transaction including D Halpern (Weiner Brodsky), C Miller (Phoenix), M Caloway (Pachulski). | 0.40 | 625 | $250.00 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Review and response to G Jimenez (Phoenix) re question on assets after sale to Oaktree, M Caloway (Pachulski) response | 0.20 | 625 | $125.00 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Emails from N Finch (attorney for Oaktree) re signing APA w Oaktree and approval of order | 0.10 | 625 | $62.50 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Email to D Halpern (Weiner Brodsky), M Conaway (Pachulski), C Miller (Phoenix) re process for signing Oaktree APA | 0.10 | 625 | $62.50 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re operations update for TMS (The Money Store) call | 0.10 | 625 | $62.50 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Weekly call re operations with TMS, Phoenix (G Jimenez, B Cerise, C Miller), and AFI re operational issues to closing transaction | 0.20 | 625 | $125.00 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Emails w G Jimenez (Phoenix) and D Halpern (Weiner Brodsky) re signing process for TMS Purchase Sale Agreement (PSA) | 0.20 | 625 | $125.00 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Emails w M Caloway (Pachulski) and N Finch (attorney for Oaktree) re minor changes to APA and Sale Order | 0.10 | 625 | $62.50 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to M Caloway (Pachulski) re any Oaktree interest in remaining AFI assets after sale completed | 0.10 | 625 | $62.50 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to M Caloway (Pachulski) re authority to sign APA on Oaktree transaction | 0.10 | 625 | $62.50 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Review of M Caloway (Pachulski) email re notice to attach to APA and order, Finch (Oaktree attorney) response | 0.10 | 625 | $62.50 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from M Caloway (Pachulski) re UST objection, review objection from UST re Oaktree transaction | 0.10 | 625 | $62.50 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Email to S Avila re question on distribution of Sources and Uses, telecon w S Avila re need to review with RCP | 0.20 | 625 | $125.00 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re Oaktree transaction proceeds | 0.10 | 625 | $62.50 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Aberg (RCP) re review of Sources and Uses on Oaktree transaction, Aberg response, schedule call to review questions | 0.20 | 625 | $125.00 |
| 10/19/2023 | Jeff | Nerland | BK-Asset Disposition | Email w J Cashel (Dundon) re Sources and Uses on Oaktree transaction, J Cashel response and schedule call to review questions | 0.20 | 625 | $125.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/19/2023 | Gary | Lembo | BK-Asset Disposition | Asset disposition work related to the review of the Oaktree APA, the sale order and the sources and uses related to the sale order and the notice of filing | 1.50 | 625 | $937.50 |
| 10/19/2023 | Scott | Avila | BK-Asset Disposition | Call J Nerland (PMG) re; Oaktree transaction | 0.10 | 850 | $85.00 |
| 10/19/2023 | Scott | Avila | BK-Asset Disposition | Review proposed lease/purchase agreement for Bowlbly | 0.20 | 850 | $170.00 |
| 10/19/2023 | Charles | Urwin | BK-Asset Disposition | Call between P Sosamon and W Branson to discuss MOR | 0.60 | 475 | $285.00 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Multiple emails regarding scheduling a call to develop and assess asset sale assumptions for DIP budget | 0.20 | 625 | $125.00 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Email to M Caloway (Pachulski) re filing of Oaktree APA, TMS (The Money Source) PSA, Caloway response | 0.10 | 625 | $62.50 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Aberg (RCP) re schedule for call | 0.10 | 625 | $62.50 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI to R Feinstein (attorney) re Fulton Street loan closing | 0.10 | 625 | $62.50 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to V Beav (Dundon) re call to discuss asset sales | 0.10 | 625 | $62.50 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re closing docs on 5 S&D loans, proceeds of $1.12 million | 0.10 | 625 | $62.50 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to S Avila re signing sale documents to sell 5 S&D loans | 0.10 | 625 | $62.50 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Call w Aberg (RCP), G Lembo, P Maniccia AFI re Oaktree sources and uses analysis | 0.70 | 625 | $437.50 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w Dundon (V Beav S Woods S Landgraber), G Lembo to discuss sources and uses on Oaktree transaction | 0.40 | 625 | $250.00 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila on signing documents for S&D loan sale | 0.10 | 625 | $62.50 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w P Maniccia AFI to review asset sales, the call w Dundon, information request | 0.20 | 625 | $125.00 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re tape on 66 loan sale to Oaktree | 0.10 | 625 | $62.50 |
| 10/20/2023 | Jeff | Nerland | BK-Asset Disposition | Multiple emails with P Maniccia AFI, G Lembo re the call with Dundon on Monday to review Oaktree sale | 0.20 | 625 | $125.00 |
| 10/20/2023 | Gary | Lembo | BK-Asset Disposition | Call with J Nerland and Dundon (Joe Cashel and Victor Baez) on asset disposition | 1.20 | 625 | $750.00 |
| 10/20/2023 | Scott | Avila | BK-Asset Disposition | Review and execute documents for certain S&D loans | 0.30 | 850 | $255.00 |
| 10/20/2023 | Scott | Avila | BK-Asset Disposition | Review Buy/lease agreement on Bowlby residence and send to team | 0.30 | 850 | $255.00 |
| 10/20/2023 | Stefan | Piotrowski | BK-Asset Disposition | Call with R. Simon (RCP), A. Cheng (RCP), P. Aberg (RCP), P. Mannicia (AFI), and J. Nerland (PMG) to discuss Oaktree transaction sources and uses. | 0.50 | 575 | $287.50 |
| 10/20/2023 | Stefan | Piotrowski | BK-Asset Disposition | Researched Bowlby property lease agreement in AmeriFirst records. | 1.30 | 575 | $747.50 |
| 10/20/2023 | Gary | Lembo | BK-Asset Disposition | Telecon w Dundon (V Beav S Woods S Landgraber), J. Nerland (Paladin) to discuss sources and uses on Oaktree transaction | 0.40 | 625 | $250.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|--------------|--|------|-------------|-------|------|--------|
| 10/21/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to emails re; asset sale | 0.30 | 850 | $255.00 |
| 10/22/2023 | Jeff | Nerland | BK-Asset Disposition | Email to M Caloway (Pachulski) re hearings on Oaktree and MSR sale | 0.10 | 625 | $62.50 |
| 10/22/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re asset sales, update and forward to P Maniccia and W Branson | 0.20 | 625 | $125.00 |
| 10/22/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward to W Branson update on BonSalle Group projected fees | 0.10 | 625 | $62.50 |
| 10/22/2023 | Jeff | Nerland | BK-Asset Disposition | Review of document from S Avila re Bowlby purchase price on residence, confirm address | 0.20 | 625 | $125.00 |
| 10/22/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward tape concerning Schedule C and E loans on Oaktree sales to Dundon, V Beau (Dundon) response | 0.20 | 625 | $125.00 |
| 10/22/2023 | Scott | Avila | BK-Asset Disposition | Prepare information re: Bowlby residences | 0.40 | 850 | $340.00 |
| 10/22/2023 | Scott | Avila | BK-Asset Disposition | Call with W Branson, J Nerland, P Sosamon, G Lembo, C Urwin, S Piotrowski(PMG) re: cash projection, case admin, asset sales, | 1.00 | 850 | $850.00 |
| 10/23/2023 | Wyatt | Branson | BK-Asset Disposition | Call between J Nerland, G Lembo, W Branson (Paladin), and P Maniccia (AFI) to discuss and review planned asset sale schedule | 0.50 | 475 | $237.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Email from M Caloway (Pachulski) re finalizing motion on MSR sale, forward to S Avila | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review response from S Avila on timing of MSR sale motion filing and hearing | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w Dundon incl P Maniccia AFI, G Lembo Paladin, and Dundon (V Beau, S Woods, S Landgraber) re review of Oaktree sale components, clarification of discounts | 0.40 | 625 | $250.00 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Call with Dundon Advisors to discuss asset dispositions G Lembo, P Maniccia, J Cashel | 0.50 | 625 | $312.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Search, review and analyze and forward Phoenix analysis of MSR sale to W Branson | 0.50 | 625 | $312.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to M Caloway (Pachulski) re side letter for Centier; S Avila response | 0.20 | 625 | $125.00 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re Phoenix sale analysis of proceeds | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila re closing time assumptions on MSR The Money Source sale | 0.20 | 625 | $125.00 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Email from M Caloway (Pachulski) re proffer re Oaktree sale | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Email from P Maniccia AFI re Phoenix MSR proceeds analysis and update for 30 day late loans | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Email from P Maniccia AFI re closing issues on Centier line | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Email from P Maniccia AFI re status of 2 AOM's for S&D loans which must be fixed for loan sales to close | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Additional call w S Avila re timing of MSR sale to The Money Store, closing proceeds timing | 0.2 | 625 | $125.00 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Email to D Halpern (Weiner Brodsky) and A BonSalle (BonSalle Group) re potential issues to delay closing of MSR sale, Halpern response | 0.20 | 625 | $125.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w P Maniccia AFI re MSR potential closing issues and status of 2 AOMs in Florida | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re update on recording of AOM in Florida on 1 property | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from S Avila re advice from advisors on closing prep for MSR sale | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia (AFI) to S Avila re eSign for closing of 5 S&D loans, Scott response | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Collins (Centier) re redline of Centier side letter, S Avila comments | 0.20 | 625 | $125.00 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from M Caloway (Pachulski) re potential 1 day lag in receipt of proceeds from Centier | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from D Bertenthal (Pachulski) re confirmation of loan balances on Centier line | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward D Halpern (Weiner Brodsky) issues on closing of MSR sale | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to M Caloway (Pachulski) re MSR The Money Source sale motion | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Review of additional multiple emails re draft cash flow projections from W Branson, M Litvak (Pachulski) and changes to professional fee assumptions | 0.20 | 625 | $125.00 |
| 10/23/2023 | Scott | Avila | BK-Asset Disposition | Call J Nerland (PMG) re: MSR sale | 0.20 | 850 | $170.00 |
| 10/23/2023 | Scott | Avila | BK-Asset Disposition | Call M. Caloway (PSZJ) re Oaktree sale | 0.20 | 850 | $170.00 |
| 10/23/2023 | Scott | Avila | BK-Asset Disposition | Draft communication to Centier re: closing Oaktree transaction | 0.20 | 850 | $170.00 |
| 10/23/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to communications re; closing Oaktree transactions | 0.20 | 850 | $170.00 |
| 10/23/2023 | Scott | Avila | BK-Asset Disposition | Execute Baliee letters | 0.30 | 850 | $255.00 |
| 10/23/2023 | Gary | Lembo | BK-Asset Disposition | Call with Dundon Advisors to discuss asset dispositions J Nerland (Paladin) P Maniccia (AFI), J Cashel (Dundon) | 0.50 | 625 | $312.50 |
| 10/23/2023 | Gary | Lembo | BK-Asset Disposition | Call between J Nerland, W Branson (Paladin), and P Maniccia (AFI) to discuss and review planned asset sale schedule | 0.50 | 625 | $312.50 |
| 10/23/2023 | Jeff | Nerland | BK-Asset Disposition | Call between G Lembo, W Branson (Paladin), and P Maniccia (AFI) to discuss and review planned asset sale schedule | 0.50 | 625 | $312.50 |
| 10/23/2023 | Gary | Lembo | BK-Asset Disposition | Telecon w Dundon incl P Maniccia AFI, J. Nerland Paladin, and Dundon (V Beav, S Woods, S Landgraber) re review of Oaktree sale components, clarification of discounts | 0.40 | 625 | $250.00 |
| 10/23/2023 | Scott | Avila | BK-Asset Disposition | Telecon w J. Nerland re closing time assumptions on MSR The Money Source sale | 0.20 | 850 | $170.00 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward email to P Maniccia AFI from T Samets RCP re request for additional information on remaining S&D loans | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to M Thomas (Truly) re call with Saluda Grade today re assumption and assignment of asset management agreement | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to M Caloway (Pachulski) re hearing preparation for Oaktree sale | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re Fulton Street loan signing status | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Additional email to M Thomas (Truly) re setting time for call with Saluda Grade | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from A BonSalle (BonSalle Group) re closing issues on MSR sale to The Money Store | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re forward status of signing documents on Fulton Street loan | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re update on Scratch & Dent (S&D) loan status, compare to prior status | 0.20 | 625 | $125.00 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward email from D Halpern (Weiner Brodsky) re potential closing issues on sale to The Money Store | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Email to D Bertenthal and M Caloway (both Pachulski) re joining call to discuss assumption and assignment of asset management agreement with Saluda Grade to Oaktree | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon re Saluda Grade asset management contract assumption and assignment with M Caloway (Pachulski), P Maniccia AFI, G Lembo, and others from Saluda Grade and Dentons (counsel to Saluda Grade) | 0.30 | 625 | $187.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Email to M Caloway (Pachulski) re assumption and assignment of Saluda Grade asset management contract, and her response | 0.20 | 625 | $125.00 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Email to Dundon (J Cashel, V Beav, S Woods) re outcome of call w Saluda Grade, V Beav response | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI and W Branson re response status to T Samets RCP request for information, W Branson response | 0.20 | 625 | $125.00 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re loan balances projected at Oct 27 | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review multiple emails from P Maniccia AFI and S Avila re Scratch&Dent loan to Marquez signing and closing | 0.20 | 625 | $125.00 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from W Branson to T Samets (RCP) re additional information on remaining Scratch&Dent Loans | 0.20 | 625 | $125.00 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from M Caloway (Pachulski) re revised Centier side letter | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w M Caloway (Pachulski), P Maniccia AFI and S Avila re Oaktree sale details to closing | 0.80 | 625 | $500.00 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Email to M Caloway (Pachulski), S Avila, P Maniccia AFI re sources and uses v6 for use in proffer for Oaktree sale | 0.20 | 625 | $125.00 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email and attachments from M Caloway (Pachulski) re approved employment orders for Phoenix, BonSalle, Weiner Brodsky | 0.20 | 625 | $125.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|---------|------|-------------|-------|------|--------|
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from W Branson re P Maniccia AFI re need for additional information on Scratch & Dent loan status | 0.10 | 625 | $62.50 |
| 10/24/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from G Jimenez (Phoenix) re status of The Money Store (TMS) signature, comments on marketing description for TMS purchase of MSR loan portfolio | 0.20 | 625 | $125.00 |
| 10/24/2023 | Scott | Avila | BK-Asset Disposition | Telecon w M Caloway (Pachulski), P Maniccia AFI and J. Nerland (Paladin) re Oaktree sale details to closing | 0.50 | 850 | $425.00 |
| 10/24/2023 | Scott | Avila | BK-Asset Disposition | Review and distribute letter regarding closing of Oaktree transaction | 0.20 | 850 | $170.00 |
| 10/24/2023 | Scott | Avila | BK-Asset Disposition | Respond to misc operational emails re: asset sales | 0.20 | 850 | $170.00 |
| 10/24/2023 | Scott | Avila | BK-Asset Disposition | Call K. Martin (Oaktree) re; potential carve out of other assets | 0.20 | 850 | $170.00 |
| 10/24/2023 | Gary | Lembo | BK-Asset Disposition | Call on AFI with M. Soto, M. Thomas, P. Manaccia to discuss sale of commercial business | 0.50 | 625 | $312.50 |
| 10/24/2023 | Gary | Lembo | BK-Asset Disposition | Coordination for calls with Truly Mortgage Mark Soto | 0.10 | 625 | $62.50 |
| 10/24/2023 | Gary | Lembo | BK-Asset Disposition | Monitoring and review of emails from Rissel Feinstein related to 547 Fulton Street property | 0.20 | 625 | $125.00 |
| 10/24/2023 | Gary | Lembo | BK-Asset Disposition | Telecon re Saluda Grade asset management contract assumption and assignment with M Caloway (Pachulski), P Maniccia AFI, J. Nerland (Paladin), and others from Saluda Grade and Dentons (counsel to Saluda Grade) | 0.30 | 625 | $187.50 |
| 10/25/2023 | Wyatt | Branson | BK-Asset Disposition | Assistance in coordinating information for release of funds held by Centier | 0.30 | 475 | $142.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from S Avila to P Collins (Centier) re Oaktree transaction closing, signature of side letter | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review of emails from W Branson to P Collins (Centier) re account numbers and additional information necessary for payoff, P Collins response | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from J Taschler (Centier) re request for funds form related to Oaktree sale | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re call to discuss closing | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from S Avila re status of hearing, closing and signing of Oaktree sale documents | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Collins (Centier) re amount of wire | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from M Caloway (Pachulski) re status of signing Centier side letter; S Avila response | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from G Jimenez (Phoenix) re The Money Store signature on PSA (Purchase Sale Agreement) and need for signature from AFI (S Avila) | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to email from S Avila re status of filing Sale Motion for MSR portfolio | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from M Caloway (Pachulski) re Saluda Grade small cure amount and change of proposed order; S Avila response to W Branson; P Maniccia AFI response | 0.20 | 625 | $125.00 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from S Avila to P Collins re changes to side letter on release of cash collateral | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from W Branson re small differences in cure amounts | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from M Caloway (PSZJ) re cure amount is return of funds sent to AFI in error; S Avila agreement | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from G Jimenez (Phoenix) re red-line to marketing section of Sale Motion of MSR loan portfolio | 0.20 | 625 | $125.00 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email and detailed attachment from D Halpern (Weiner Brodsky) re Action Item list for MSR sale; forward to S Avila | 0.20 | 625 | $125.00 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Multiple emails with questions re Action List to D Halpern (Weiner Brodsky) | 0.20 | 625 | $125.00 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila re circulation of To Do Items from D Halpern (Weiner Brodsky), assignment of responsibility | 0.20 | 625 | $125.00 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to email from A BonSalle (BonSalle Group) re suggestions on Action Item To Do list | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from M Caloway (Pachulski) re revised order for Oaktree sale | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re payoff of Centier in Oaktree transaction | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Asset Disposition | Email question to M Caloway (Pachulski) re timing of filing Sale Motion and PSA for MSR portfolio to The Money Store, MC response | 0.20 | 625 | $125.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Review documents for Oaktree transaction in preparation for hearing | 0.30 | 850 | $255.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Review emails and execute wire transfer for Oaktree closing | 0.20 | 850 | $170.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Call M. Caloway (PSZJ) re: Oaktree closing and court dates | 0.20 | 850 | $170.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Follow up emails re; Oaktree transaction | 0.10 | 850 | $85.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Review materials for hearing on Oaktree transaction | 0.50 | 850 | $425.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Call J Nerland (PMG) re: Oaktree | 0.20 | 850 | $170.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Call with P. Collins (Centier) re: Oaktree closing | 0.40 | 850 | $340.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Call M. Caloway (PSZJ) re: MSR and issues to file motion | 0.30 | 850 | $255.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Telecon w J. Nerland (Paladin) re circulation of To Do Items from D Halpern (Weiner Brodsky), assignment of responsibility | 0.20 | 850 | $170.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Review and execute materials for Oaktree closing | 0.20 | 850 | $170.00 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Emails to potential counsel for AZ real estate issues | 0.20 | 850 | $170.00 |
| 10/25/2023 | Stefan | Piotrowski | BK-Asset Disposition | Coordinated real estate agent information related to the possible listings of AmeriFirst owned properties in Mesa, AZ. | 1.10 | 575 | $632.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/25/2023 | Gary | Lembo | BK-Asset Disposition | Revie of Cedric Parrish email from GNMA to get access to portal | 0.10 | 625 | $62.50 |
| 10/25/2023 | Scott | Avila | BK-Asset Disposition | Telecon w J. Nerland (Paladin) re circulation of To Do Items from D Halpern (Weiner Brodsky), assignment of responsibility | 0.20 | 850 | $170.00 |
| 10/26/2023 | Wyatt | Branson | BK-Asset Disposition | Coordination of call with AmeriHome to discuss potential funds owed to AFI and review of correspondence on topic | 0.30 | 475 | $142.50 |
| 10/26/2023 | Gary | Lembo | BK-Asset Disposition | Review and response to P. Mannancia email related to signed Oaktree sale order. | 0.10 | 625 | $62.50 |
| 10/26/2023 | Gary | Lembo | BK-Asset Disposition | Review of email from S. Piotrowski related to lien releases | 0.10 | 625 | $62.50 |
| 10/26/2023 | Gary | Lembo | BK-Asset Disposition | Review and response to emails related to GNMA form 11702 | 0.20 | 625 | $125.00 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re call today to discuss Oaktree sale closing | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward to M Caloway (PSZJ), executed Centier side letter from C Cooper (Paladin) | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Attend weekly operations call with The Money Store (TMS), P Maniccia AFI, Phoenix (B Cerise, G Jimenez), S Hull AFI; review of action items for AFI and TMS | 0.30 | 625 | $187.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to S Piotrowski re info request from Fannie Mae | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re 11702 document needed for Ginnie Mae approval process | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia re Transfer Date on portfolio sale to The Money Store | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to D Halpern (Weiner Brodsky) re distribution to the AFI group of action item list | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from M Caloway (PSZJ) re order approving Oaktree sale | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward email with order to P Maniccia AFI and instruct him to send to Oaktree and Centier | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review of additional email from M Caloway (Pachulski) re Centier side letter, Sale order to Centier and Oaktree | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI to Centier re net proceeds from cash collateral account | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review of additional email from P Maniccia AFI re Scot Silva on signature card | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to email from P Maniccia AFI re need for call with Oaktree re sale closing actions | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from A BonSalle (BonSalle Group) in response to S Piotrowski question on audit by Fannie Mae | 0.10 | 625 | $62.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila re The Money Source Sale Motion and Oaktree closing status | 0.20 | 625 | $125.00 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review of files from P Maniccia AFI re closing interest income and expense for retail loans selling to Oaktree, and calculation of net closing proceeds, email to W Branson, P Maniccia AFI | 0.50 | 625 | $312.50 |

19

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w P Maniccia AFI and Oaktree various personnel re closing process on retail loans | 0.50 | 625 | $312.50 |
| 10/26/2023 | Jeff | Nerland | BK-Asset Disposition | Additional email to P Maniccia AFI re status check and update on Oaktree sale | 0.10 | 625 | $62.50 |
| 10/26/2023 | Scott | Avila | BK-Asset Disposition | Call J. Nerland (PMG) re; Oaktree closing | 0.20 | 850 | $170.00 |
| 10/26/2023 | Scott | Avila | BK-Asset Disposition | Call with potential AZ real estate counsel | 0.40 | 850 | $340.00 |
| 10/26/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to emails re; MSR sale process | 0.10 | 850 | $85.00 |
| 10/26/2023 | Gary | Lembo | BK-Asset Disposition | Update call on the sale of MSR's to the  Money Source P. Manacicia, L. Merrit, B. Cerise (Phoenix) | 0.50 | 625 | $312.50 |
| 10/26/2023 | Gary | Lembo | BK-Asset Disposition | Call with S. Avila and N. Bookspan on Bowlby residences | 0.50 | 625 | $312.50 |
| 10/26/2023 | Gary | Lembo | BK-Asset Disposition | Review of email from G Jimenez of Phoenix related to follow up requests on the MSR sale | 0.30 | 625 | $187.50 |
| 10/26/2023 | Gary | Lembo | BK-Asset Disposition | Email correspondence with L. Merritt regarding GNMA portal and submitting a new 11702 | 0.20 | 625 | $125.00 |
| 10/26/2023 | Gary | Lembo | BK-Asset Disposition | To do list review for both buyer and seller of MSR's sent by Don Halpern | 0.50 | 625 | $312.50 |
| 10/26/2023 | Gary | Lembo | BK-Asset Disposition | Email correspondence with P. Manaccia related to possible delay in closing Oaktree transaction as a result of one loan value | 0.20 | 625 | $125.00 |
| 10/26/2023 | Stefan | Piotrowski | BK-Asset Disposition | Virtual attendance and support for court hearing pertaining to motion to change venue and retention of professionals. | 1.30 | 575 | $747.50 |
| 10/26/2023 | Scott | Avila | BK-Asset Disposition | Call with G. Lembo (Paladin) and Neil Bookspan on Bowlby residences | 0.50 | 850 | $425.00 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re Fulton St deed signing status | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email to G Lembo, S Piotrowski, L Merritt AFI, P Maniccia AFI re internal review of Seller Obligations in MSR transaction | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re status of remaining S&D loan sales | 0.20 | 625 | $125.00 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email to S Avila re call w P Maniccia AFI re Oaktree transaction status | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila re Oaktree transaction closing status | 0.20 | 625 | $125.00 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email from W Branson re email from P Maniccia AFI re Via Nova S&D loan characteristics | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to S Avila re email from M Litvak (Pachulski) re question on loan sale closings in the past few days and proceeds | 0.20 | 625 | $125.00 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Aberg (RCP) re call to review of seller to do lists | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re Oaktree sale closing status | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward email from P Maniccia AFI to S Avila re Centier rejection of short payoff by Oaktree | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review of emails from S Avila re Oaktree and Centier closing issues | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review of emails from P Maniccia AFI re detailed responses to S Avila re closing issues on Oaktree transaction | 0.20 | 625 | $125.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re resolution of sale issues and closing on Monday for Oaktree transaction | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from S Avila re resolution of sale issues on Oaktree transaction | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email to S Avila re lease rejection motion status | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from S Piotrowski re lease rejections on 8/31 and 9/30 | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review of W Branson weekly memo distributed to four different parties | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from W Branson re email from P Maniccia AFI re AFI/Oaktree funding schedule | 0.10 | 625 | $62.50 |
| 10/27/2023 | Scott | Avila | BK-Asset Disposition | Call with G. Lembo (PMG) , David  B (PSZJ ) and potential AZ real estate counsel re; overview situation and retention | 0.40 | 850 | $340.00 |
| 10/27/2023 | Scott | Avila | BK-Asset Disposition | Call with K. Martin (Oaktree) re: transaction closing | 0.10 | 850 | $85.00 |
| 10/27/2023 | Scott | Avila | BK-Asset Disposition | Call with J. Nerland (PMG) re Oaktree closing | 0.20 | 850 | $170.00 |
| 10/27/2023 | Scott | Avila | BK-Asset Disposition | Prepare and distribute information on Bowlby residences | 0.40 | 850 | $340.00 |
| 10/27/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to various emails re: closing of Oaktree transaction | 0.50 | 850 | $425.00 |
| 10/27/2023 | Gary | Lembo | BK-Asset Disposition | Call regarding AZ Bowlby residences with S Avila (Paladin) and N Bookspan and D Berenthal (PSZJ) | 0.50 | 625 | $312.50 |
| 10/27/2023 | Gary | Lembo | BK-Asset Disposition | Review and respond on materials related to Bowlby residences | 0.70 | 625 | $437.50 |
| 10/27/2023 | Gary | Lembo | BK-Asset Disposition | Email correspondence with P Maniccia related to delay in Oaktree sale | 0.50 | 625 | $312.50 |
| 10/29/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from M Caloway (PSZJ) re draft motion, forward to P Maniccia AFI | 0.20 | 625 | $125.00 |
| 10/29/2023 | Gary | Lembo | BK-Asset Disposition | Review of email from Mary Caloway of Pachulski and review of attachment the draft sale motion to approve the PSA of the MSR portfolio | 0.60 | 625 | $375.00 |
| 10/29/2023 | Gary | Lembo | BK-Asset Disposition | Review of email and attachments from Mary Caloway related to the draft stipulations with Fannie Mae and Freddie MAC related to servicing obligations | 0.70 | 625 | $437.50 |
| 10/29/2023 | Gary | Lembo | BK-Asset Disposition | Email review and attachments from Mary Caloway for the motion to approve the Fannie Mae and Freddie Mac stipulations | 0.40 | 625 | $250.00 |
| 10/30/2023 | Wyatt | Branson | BK-Asset Disposition | Review of Fannie Mae and Freddie Mac stipulations from counsel | 0.10 | 475 | $47.50 |
| 10/30/2023 | Wyatt | Branson | BK-Asset Disposition | MSR sale to-do list review | 0.10 | 475 | $47.50 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w M Caloway (Pachulski), P Maniccia AFI, S Avila re stip serving loans and post-petition repurchase obligations | 0.20 | 625 | $125.00 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Schedule call to review seller obligations with large group | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re call today to review seller obligations and discussion of closing spreadsheet | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re spreadsheet on funds to Centier from Oaktree, JN question, PM response, JN response, PM response | 0.30 | 625 | $187.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to M Caloway (PSZJ) re MSR hearing information needed | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Call with P. Manniccia (AFI), L. Merritt (AFI), and S. Piotrowski (PMG) to discuss closing checklist for loan sale. | 1.80 | 625 | $1,125.00 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Email to S Avila re funds from sale of Riske loan to Oaktree and J Taschler (Centier )response | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Multiple emails with P Maniccia AFI re Centier funding to AFI of cash collateral accounts | 0.20 | 625 | $125.00 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Collins (Centier) re funding to Centier | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re revised To Do list for MSR transaction | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Email to large list attending call tomorrow to discuss To Do's with suggested questions, responsibilities and due dates | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Respond to M Caloway (Pachulski) re servicing assurance stipulation | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from G Jimenez (Phoenix) re MSR information needed for motion | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to M Caloway (PSZJ) re status of wire from Centier resulting from Oaktree transaction | 0.10 | 625 | $62.50 |
| 10/30/2023 | Gary | Lembo | BK-Asset Disposition | Email from M. Caloway related to retention of real estate attorney | 0.20 | 625 | $125.00 |
| 10/30/2023 | Gary | Lembo | BK-Asset Disposition | Research and review of materials related to Shane Bowlby residence | 0.40 | 625 | $250.00 |
| 10/30/2023 | Scott | Avila | BK-Asset Disposition | Call with M. Caloway (PSZJ) re: Fannie Mae issues | 0.30 | 850 | $255.00 |
| 10/30/2023 | Scott | Avila | BK-Asset Disposition | Call J. Nerland (PMG) re: Oaktree closing | 0.30 | 850 | $255.00 |
| 10/30/2023 | Scott | Avila | BK-Asset Disposition | Review information pertaining to Shawn Bowlby note | 0.30 | 850 | $255.00 |
| 10/30/2023 | Scott | Avila | BK-Asset Disposition | Review various correspondence re: MSR transaction | 0.30 | 850 | $255.00 |
| 10/30/2023 | Stefan | Piotrowski | BK-Asset Disposition | Call with P. Manniccia (AFI), L. Merritt (AFI), and J. Nerland (PMG) to discuss closing checklist for loan sale. | 1.80 | 575 | $1,035.00 |
| 10/30/2023 | Stefan | Piotrowski | BK-Asset Disposition | Reviewed payment history related to S. Bowlby residence. | 0.40 | 575 | $230.00 |
| 10/30/2023 | Scott | Avila | BK-Asset Disposition | Telecon w M Caloway (Pachulski), P Maniccia AFI, J. Nerland (Paladin) re stip serving loans and post-petition repurchase obligations | 0.20 | 850 | $170.00 |
| 10/31/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w P Maniccia, L Merritt AFI, D Halpern (Weiner Brodsky), A BonSalle (BonSalle Group), R Simon, P Aberg (RCP), M Caloway (PSZJ), B Cerise, C Miller (Phoenix), S Avila (joined in progress), G Lembo re review of TO DO list on MSR sale to The Money Store from today to Sale Date, to Transfer Date, and beyond | 1.20 | 625 | $750.00 |
| 10/31/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from M Caloway (PSZJ) re Final version MSR Sale Motion to The Money Store (TMS); acknowledge important dates | 0.20 | 625 | $125.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/31/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia (AFI) re S Hull (AFI) employment timing, and respond to S Piotrowski re need to find funds to continue employment | 0.20 | 625 | $125.00 |
| 10/31/2023 | Jeff | Nerland | BK-Asset Disposition | Email to M Caloway (PSZJ), P Maniccia AFI and S Avila re wire received from Centier | 0.10 | 625 | $62.50 |
| 10/31/2023 | Scott | Avila | BK-Asset Disposition | Call with various representatives of RCP, J. Nerland and G Lembo (PMG), Pete M and Letisha (AFI) and D Halpern | 1.00 | 850 | $850.00 |
| 10/31/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to misc emails re: Oaktree closing | 0.60 | 850 | $510.00 |
| 10/31/2023 | Stefan | Piotrowski | BK-Asset Disposition | Reviewed broker market estimates for E. Bowlby residence. | 0.60 | 575 | $345.00 |
| 10/31/2023 | Stefan | Piotrowski | BK-Asset Disposition | Coordinated vendor contract assignments for commercial business with P. Manniccia (AFI). | 1.20 | 575 | $690.00 |
| 10/31/2023 | Gary | Lembo | BK-Asset Disposition | Telecon w P Maniccia, L Merritt AFI, D Halpern (Weiner Brodsky), A BonSalle (BonSalle Group), R Simon, P Aberg (RCP), M Caloway (PSZJ), B Cerise, C Miller (Phoenix), S Avila (joined in progress), re review of TO DO list on MSR sale to The Money Store from today to Sale Date, to Transfer Date, and beyond | 1.20 | 625 | $750.00 |
| Sub Total: Asset Disposition | | | | | 152.70 | | $98,622.50 |

### Business Analysis

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/2/2023 | Christina | Woodward | BK-Business Analysis | Call with R. Zabel and C. Barnes (AFI) to discuss status of key HR deliverables. | 0.60 | 495 | $297.00 |
| 10/2/2023 | Wyatt | Branson | BK-Business Analysis | Initial review of P&L data from P Maniccia (AFI) | 0.50 | 475 | $237.50 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Analysis | Call with C. Urwin (Paladin) to discuss status of branch P&L and property payment documentation deliverables. | 0.40 | 575 | $230.00 |
| 10/2/2023 | Charles | Urwin | BK-Business Analysis | Call with S. Piotrowski (Paladin) to discuss status of branch P&L and property payment documentation deliverables. | 0.40 | 475 | $190.00 |
| 10/2/2023 | Charles | Urwin | BK-Business Analysis | Update branch P&L analysis to reflect additional data provided by P. Maniccia (AFI). | 1.90 | 475 | $902.50 |
| 10/2/2023 | Christina | Woodward | BK-Business Analysis | Correspond with B. Adams, Decision Point the 401(k) TPA, related to Newport Group administrator access. | 0.30 | 495 | $148.50 |
| 10/2/2023 | Gloria | Guzman | BK-Business Analysis | Generate reports and gather PTO (Vacation) information within UKG reporting system for Active employees for pay date 10.5.23. | 1.00 | 250 | $250.00 |
| 10/2/2023 | Gloria | Guzman | BK-Business Analysis | Analyze PTO (vacation/sick) Balance History report against current usage through 9.30.23 period end. | 0.90 | 250 | $225.00 |
| 10/2/2023 | Gloria | Guzman | BK-Business Analysis | Review and analyze timecard report within UKG and prior pay period adjustments for projected hours portion. | 0.90 | 250 | $225.00 |
| 10/3/2023 | Christina | Woodward | BK-Business Analysis | Modify and cross reference pre-petition vacation liability report with current accrual rates and balances. | 1.90 | 495 | $940.50 |
| 10/3/2023 | Christina | Woodward | BK-Business Analysis | Perform review of multiple Paycheck Detail previews for pay date 10.5.23 including separating employee final vacation payouts. | 1.80 | 495 | $891.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 10/3/2023 | Charles | Urwin | BK-Business Analysis | Call with R. Zabel (AFI) to discuss 401k plan and other benefit options to employees. | 0.20 | 475 | $95.00 |
| 10/3/2023 | Charles | Urwin | BK-Business Analysis | Update reconciliation between audited and GL account data income statements for FY 2022 and YTD 2023 data. | 1.80 | 475 | $855.00 |
| 10/3/2023 | Charles | Urwin | BK-Business Analysis | Update branch P&L analysis to include branch P&Ls for various former employees. | 1.90 | 475 | $902.50 |
| 10/3/2023 | Charles | Urwin | BK-Business Analysis | Validate data in branch P&L analysis versus consolidated corporate balance sheet. | 1.50 | 475 | $712.50 |
| 10/3/2023 | Gloria | Guzman | BK-Business Analysis | Prepare and analyze multiple pre-check registers within UKG and review totals against Payroll Balancing sheet to ensure total gross and hours balance prior to submission. | 1.10 | 250 | $275.00 |
| 10/3/2023 | Gloria | Guzman | BK-Business Analysis | Payroll review with C. Woodward (Paladin), validated totals on register prior to sending to P. Sosamon (Paladin) for final approval. | 0.80 | 250 | $200.00 |
| 10/3/2023 | Gloria | Guzman | BK-Business Analysis | Prepare ad-hoc reports and analysis of pay dates 9/5/23 and 9/20/23 and 10/5/23 to create paid time off tracking schedule. | 1.70 | 250 | $425.00 |
| 10/4/2023 | Charles | Urwin | BK-Business Analysis | Review employee contracts provided by P. Maniccia (AFI) to compare to branch P&Ls. | 0.80 | 475 | $380.00 |
| 10/4/2023 | Charles | Urwin | BK-Business Analysis | Update branch P&Ls to analyze net income roll forward balances. | 1.90 | 475 | $902.50 |
| 10/4/2023 | Charles | Urwin | BK-Business Analysis | Update branch P&L analysis to include P&L balances for insiders. | 1.40 | 475 | $665.00 |
| 10/4/2023 | Charles | Urwin | BK-Business Analysis | Review branch P&L balances versus internal balance tracker created by L. Tiscareno (AFI). | 1.10 | 475 | $522.50 |
| 10/4/2023 | Christina | Woodward | BK-Business Analysis | Review discrepancies in projected paid time off accruals with internal HR staff, R. Zabel and C. Barnes, (AFI). | 0.60 | 495 | $297.00 |
| 10/5/2023 | Christina | Woodward | BK-Business Analysis | Review Alaska pending tax collection matter and prepared ad-hoc report using UKG and circulated to internal Accounting and HR team. | 0.90 | 495 | $445.50 |
| 10/5/2023 | Christina | Woodward | BK-Business Analysis | Call with R. Zabel and C. Barnes (AFI) and Ulti-Pro UKG (T. Green and J. Hartley) related to contract status, pending invoices and intent to restructure services. | 1.10 | 495 | $544.50 |
| 10/5/2023 | Christina | Woodward | BK-Business Analysis | Review of Hartford current policy period audit request information for workers' compensation coverage 8/1/22 through 7/31/23. | 0.30 | 495 | $148.50 |
| 10/6/2023 | Christina | Woodward | BK-Business Analysis | Continue review and research open Alaska tax matter and circulated information via e-mail. | 0.60 | 495 | $297.00 |
| 10/6/2023 | Christina | Woodward | BK-Business Analysis | Review S. Larsen's access and contact information within UKG and invoice dated 9/15/23 for status of payment with P. Sosamon and W. Branson (Paladin). | 0.40 | 495 | $198.00 |
| 10/6/2023 | Christina | Woodward | BK-Business Analysis | Participate in call with R. Zabel and C. Barnes (AFI) related to Alaska Department of Labor registration and account access. | 1.30 | 495 | $643.50 |
| 10/10/2023 | Christina | Woodward | BK-Business Analysis | Review, re-run, edit and analyze Earnings Pay History By Earning Code For Employees 1.22 through 9.26.23. | 1.10 | 495 | $544.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/10/2023 | Gloria | Guzman | BK-Business Analysis | Research and ran ad-hoc reports within UKG to extract post-petition wages by individual payroll registers. | 1.40 | 250 | $350.00 |
| 10/10/2023 | Gloria | Guzman | BK-Business Analysis | Reformat post-petition payroll register detail reports to usable Excel format and balanced against per pay period summary data. | 1.60 | 250 | $400.00 |
| 10/11/2023 | Christina | Woodward | BK-Business Analysis | Draft version of ad-hoc report related to gross wages and employer taxes for all employees paid post-petition, approximately five weeks. | 1.90 | 495 | $940.50 |
| 10/11/2023 | Christina | Woodward | BK-Business Analysis | Ran various ad-hoc reports in Ulti-Pro UKG for bank reconciliation. | 1.10 | 495 | $544.50 |
| 10/13/2023 | Christina | Woodward | BK-Business Analysis | Ran ad-hoc analysis report of active employee addresses for S. Piotrowski (Paladin) and reformatted. | 0.60 | 495 | $297.00 |
| 10/13/2023 | Charles | Urwin | BK-Business Analysis | Provide supporting detail for Citizen's Choice disbursement history to W. Branson (Paladin). | 1.10 | 475 | $522.50 |
| 10/13/2023 | Charles | Urwin | BK-Business Analysis | Provide notes and supporting detail to W. Branson (Paladin) regarding S. Bowlby (AFI) lease activity. | 1.30 | 475 | $617.50 |
| 10/13/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L analysis to reflect additional GL account entries. | 1.80 | 475 | $855.00 |
| 10/13/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L analysis to reflect commissions and bonus history. | 1.70 | 475 | $807.50 |
| 10/13/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L analysis to include revised summaries of various named party P&L activity. | 1.90 | 475 | $902.50 |
| 10/13/2023 | Charles | Urwin | BK-Business Analysis | Review Branch P&L draft memo to determine additional data needs. | 0.40 | 475 | $190.00 |
| 10/16/2023 | Wyatt | Branson | BK-Business Analysis | Meeting between S Piotrowski, S Avila (Paladin) to discuss analysis of historical financials | 0.80 | 475 | $380.00 |
| 10/16/2023 | Wyatt | Branson | BK-Business Analysis | Review of previous high-level historical financial analysis and past audits | 0.50 | 475 | $237.50 |
| 10/16/2023 | Wyatt | Branson | BK-Business Analysis | Review of trial balance and account mapping information from P Maniccia | 0.70 | 475 | $332.50 |
| 10/16/2023 | Christina | Woodward | BK-Business Analysis | Review and research final KERP draft letter against other templates used previously and made recommendations on recommended additions / edits for counsel's review. | 0.90 | 495 | $445.50 |
| 10/16/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L analysis to reconcile individual P&Ls to the consolidated balance sheet. | 1.80 | 475 | $855.00 |
| 10/16/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L analysis to review operating history for J. Jackson (AFI) P&L. | 1.60 | 475 | $760.00 |
| 10/16/2023 | Charles | Urwin | BK-Business Analysis | Review Branch P&L memo to include sections on J. Jackson P&L activity. | 1.90 | 475 | $902.50 |
| 10/16/2023 | Charles | Urwin | BK-Business Analysis | Review Branch P&L memo to include sections on K. Rahn (AFI) P&L activity. | 1.70 | 475 | $807.50 |
| 10/16/2023 | Stefan | Piotrowski | BK-Business Analysis | Meeting between S Avila, and W Branson to discuss analysis of historical financials | 0.80 | 575 | $460.00 |
| 10/17/2023 | Wyatt | Branson | BK-Business Analysis | Call with S Avila  to discuss historical financials | 0.20 | 475 | $95.00 |
| 10/17/2023 | Wyatt | Branson | BK-Business Analysis | Initial review of trial balance data from P Maniccia and mapping to summary line items from chart of accounts | 0.40 | 475 | $190.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|--------------|--|------|-------------|-------|------|--------|
| 10/17/2023 | Christina | Woodward | BK-Business Analysis | Draft meeting summary notes and circulate for immediate action to R. Zabel (AFI) and G. Murset (Bennett and Porter). | 0.90 | 495 | $445.50 |
| 10/17/2023 | Christina | Woodward | BK-Business Analysis | Research 5500 Schedule A historical filings related to broker commissions. | 0.90 | 495 | $445.50 |
| 10/17/2023 | Gloria | Guzman | BK-Business Analysis | Prepare and analyze timecard data report for pay date 10/20/23, audit employee hours worked, overtime, missed punches and non-worked days. | 0.90 | 250 | $225.00 |
| 10/17/2023 | Charles | Urwin | BK-Business Analysis | Call with N. Valenzuela (AFI) to discuss payments made to Citizen's Choice. | 1.10 | 475 | $522.50 |
| 10/17/2023 | Charles | Urwin | BK-Business Analysis | Review Citizen's Choice accounting data provided by N. Valenzuela (AFI). | 1.70 | 475 | $807.50 |
| 10/17/2023 | Charles | Urwin | BK-Business Analysis | Update summary of Citizen's Choice payment history in advance of discussions with W. Branson (Paladin). | 1.70 | 475 | $807.50 |
| 10/18/2023 | Christina | Woodward | BK-Business Analysis | Call with R. Zabel (AFI), to prepare for meeting B. Adams with Decision Point (TPA) and A. Wright with Newport Group related to 401(k) plan requirements, registered for Plan Administrator access. | 1.60 | 495 | $792.00 |
| 10/18/2023 | Christina | Woodward | BK-Business Analysis | Draft analysis report for P. Sosamon, for 2022 by state, added payroll history details.  Crosschecked against end of year data. | 1.10 | 495 | $544.50 |
| 10/18/2023 | Christina | Woodward | BK-Business Analysis | Provide additional backup and analysis for Alaska tax penalty notice, correspondence related to same. | 0.70 | 495 | $346.50 |
| 10/18/2023 | Wyatt | Branson | BK-Business Analysis | Call with S Piotrowski to discuss historical financial analysis | 0.10 | 475 | $47.50 |
| 10/18/2023 | Wyatt | Branson | BK-Business Analysis | Mapping of historical trial balance data from P Maniccia to financial statement format and comparison to previous version from L Tiscareno | 1.70 | 475 | $807.50 |
| 10/18/2023 | Christina | Woodward | BK-Business Analysis | Review an analyze various reports from within Newport Plan Admin platform in preparation of 5500 filings. | 0.90 | 495 | $445.50 |
| 10/18/2023 | Christina | Woodward | BK-Business Analysis | Analyze additional payroll register previews to ensure changes were captured prior to finalization of PD 10.20.23. | 0.50 | 495 | $247.50 |
| 10/18/2023 | Gloria | Guzman | BK-Business Analysis | Prepare and analyze Pre-Check Detail Report against the Payroll Balance Summary spreadsheet and processed corrections. | 1.10 | 250 | $275.00 |
| 10/18/2023 | Gloria | Guzman | BK-Business Analysis | Continue to enter pay information on employees pay sheets in UKG to balance precheck detail report. | 1.00 | 250 | $250.00 |
| 10/18/2023 | Gloria | Guzman | BK-Business Analysis | Perform final review of payroll data with C. Woodard (Paladin). validated totals on final precheck register against prior pay date. | 0.80 | 250 | $200.00 |
| 10/18/2023 | Gloria | Guzman | BK-Business Analysis | Analyze Ad-hoc post payroll analysis reports: Detail Payroll Register, Tax Liability Report, Summary Payroll Register & Direct Deposit register report and active employees without pay. | 1.50 | 250 | $375.00 |
| 10/18/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L memo for revised data sets for specific branch P&Ls. | 1.80 | 475 | $855.00 |
| 10/18/2023 | Charles | Urwin | BK-Business Analysis | Review Branch P&L memo in advance of internal circulation. | 1.90 | 475 | $902.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/18/2023 | Charles | Urwin | BK-Business Analysis | Prepare list of undocumented agreements and accounting revisions for review by P. Sosamon (Paladin). | 0.80 | 475 | $380.00 |
| 10/18/2023 | Charles | Urwin | BK-Business Analysis | Coordinate with C. Barnes on K. Rahn (both AFI) payroll history. | 1.40 | 475 | $665.00 |
| 10/18/2023 | Charles | Urwin | BK-Business Analysis | Review K. Rahn (AFI) employment contract for terms of payments. | 1.60 | 475 | $760.00 |
| 10/18/2023 | Charles | Urwin | BK-Business Analysis | Call with P. Sosamon to discuss accounting issues and next steps. | 0.80 | 475 | $380.00 |
| 10/18/2023 | Stefan | Piotrowski | BK-Business Analysis | Call with W Branson to discuss historical financial analysis. | 0.10 | 575 | $57.50 |
| 10/18/2023 | Stefan | Piotrowski | BK-Business Analysis | Reviewed historical loan closing information by state. | 1.70 | 575 | $977.50 |
| 10/18/2023 | Christina | Woodward | BK-Business Analysis | Perform final review of payroll data with G Guzman (Paladin). validated totals on final precheck register against prior pay date. | 0.80 | 495 | $396.00 |
| 10/19/2023 | Christina | Woodward | BK-Business Analysis | Research and analyze new information related to Alaska owed taxes to the Department of Labor for Q2 2022. | 0.40 | 495 | $198.00 |
| 10/19/2023 | Christina | Woodward | BK-Business Analysis | Draft and analyze ad-hoc report from Newport 401(k) system related to 2023 deferral change history and ran similar comparison for UKG payroll change history report. | 0.80 | 495 | $396.00 |
| 10/19/2023 | Christina | Woodward | BK-Business Analysis | Circulated new Alaska tax information to internal Accounting and HR team P. Maniccia, R. Zabel, L. Welsch and C. Barnes (AFI). | 0.50 | 495 | $247.50 |
| 10/19/2023 | Charles | Urwin | BK-Business Analysis | Coordinate with N. Valenzuela on disbursement history to Mortgage Shots. | 1.30 | 475 | $617.50 |
| 10/19/2023 | Charles | Urwin | BK-Business Analysis | Review disbursement history to Mortgage Shots as provided by N. Valenzuela (AFI). | 1.80 | 475 | $855.00 |
| 10/19/2023 | Charles | Urwin | BK-Business Analysis | Coordinate with R. Zabel (AFI) on invoices provided by Mortgage Shots. | 1.10 | 475 | $522.50 |
| 10/19/2023 | Charles | Urwin | BK-Business Analysis | Review Mortgage Shots invoices provided by AFI team. | 1.40 | 475 | $665.00 |
| 10/19/2023 | Charles | Urwin | BK-Business Analysis | Cross reference Mortgage Shots invoices provided with K. Rahn (AFI) payroll history. | 1.90 | 475 | $902.50 |
| 10/19/2023 | Stefan | Piotrowski | BK-Business Analysis | Reviewed and summarized loan servicing and origination details by state. | 1.60 | 575 | $920.00 |
| 10/20/2023 | Christina | Woodward | BK-Business Analysis | Review, research and analyze tax matter with the IRS (Bankruptcy claim), within UltiPro UKG and reached out to Account Rep related to remaining access issues to historical tax filings. | 1.40 | 495 | $693.00 |
| 10/20/2023 | Christina | Woodward | BK-Business Analysis | Separate extended call with R. Zabel (AFI), related to next steps on the 401(K) clean up initiatives discussed, specifically around urgency of plan force outs. | 1.60 | 495 | $792.00 |
| 10/20/2023 | Christina | Woodward | BK-Business Analysis | Ran ad-hoc reporting in business intelligence to review YTD 2023 FICA and FUTA payments. | 0.40 | 495 | $198.00 |
| 10/20/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L memo for initial feedback provided by Paladin team. | 1.30 | 475 | $617.50 |
| 10/22/2023 | Charles | Urwin | BK-Business Analysis | Review information on Eric, Shane Bowlby deeds of trust in support of Paladin team analysis. | 1.60 | 475 | $760.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/23/2023 | Christina | Woodward | BK-Business Analysis | Gained access into COBRA TPA, NBS, ran ad-hoc reports for internal HR's review and uploaded into BOX for collaboration. | 0.90 | 495 | $445.50 |
| 10/23/2023 | Charles | Urwin | BK-Business Analysis | Coordinate with N. Valenzuela (AFI) to obtain additional credit card transaction histories. | 0.70 | 475 | $332.50 |
| 10/23/2023 | Charles | Urwin | BK-Business Analysis | Update disbursement analysis to include additional Divvy card charges. | 1.70 | 475 | $807.50 |
| 10/23/2023 | Charles | Urwin | BK-Business Analysis | Review line item entries for additional Divvy card transactions. | 1.90 | 475 | $902.50 |
| 10/23/2023 | Charles | Urwin | BK-Business Analysis | Review line item entries for additional Divvy card transactions January - May 2020. | 1.70 | 475 | $807.50 |
| 10/23/2023 | Charles | Urwin | BK-Business Analysis | Update insider payment history to incorporate additional credit card charges. | 1.70 | 475 | $807.50 |
| 10/23/2023 | Charles | Urwin | BK-Business Analysis | Categorize Divvy card transactions into various line items. | 1.50 | 475 | $712.50 |
| 10/24/2023 | Christina | Woodward | BK-Business Analysis | Secondary call with C. Barnes (AFI) related to updated information from UltiPro, reviewed case summary log and notes using screenshare. | 0.90 | 495 | $445.50 |
| 10/24/2023 | Christina | Woodward | BK-Business Analysis | Prepared communication to R. Black, UltiPro UKG, related to priority access issues and historical tax filings. | 0.90 | 495 | $445.50 |
| 10/24/2023 | Christina | Woodward | BK-Business Analysis | Review 401(k) communication issued from B. Adams for terminated participants including followed up on missing contact information related to same. | 0.60 | 495 | $297.00 |
| 10/24/2023 | Charles | Urwin | BK-Business Analysis | Cross reference Mortgage Shots invoices with J. Lockhart (AFI) payroll disbursements. | 1.70 | 475 | $807.50 |
| 10/24/2023 | Charles | Urwin | BK-Business Analysis | Provide written summary of Mortgage Shots business operations with AFI to S. Avila and other Paladin team members. | 1.60 | 475 | $760.00 |
| 10/24/2023 | Charles | Urwin | BK-Business Analysis | Coordinate with L. Welsch (AFI) to determine correspondence history with Washington State tax authority. | 1.30 | 475 | $617.50 |
| 10/24/2023 | Charles | Urwin | BK-Business Analysis | Discussions with N. Valenzuela to determine disbursement history to Washington State tax authority. | 1.40 | 475 | $665.00 |
| 10/24/2023 | Charles | Urwin | BK-Business Analysis | Compile known Mortgage Shots invoices to cross reference with filed claim. | 1.90 | 475 | $902.50 |
| 10/24/2023 | Charles | Urwin | BK-Business Analysis | Finalize dataset of Mortgage Shots information. | 0.50 | 475 | $237.50 |
| 10/25/2023 | Christina | Woodward | BK-Business Analysis | Review and analyze reports within UKG Business Intelligence related to workers' comp audit data needed from Hartford. | 1.30 | 495 | $643.50 |
| 10/25/2023 | Christina | Woodward | BK-Business Analysis | Draft analysis report required for workers' comp audit with Hartford for policy period 8.1.22 to 7.31.23 using Business Intelligence through  UltiPro. | 1.60 | 495 | $792.00 |
| 10/25/2023 | Jeff | Nerland | BK-Business Analysis | Review of email from S Piotrowski including slides projecting AFI staffing needs through April 2024 | 0.30 | 625 | $187.50 |
| 10/25/2023 | Jeff | Nerland | BK-Business Analysis | Review of email from S Avila re staffing needs | 0.10 | 625 | $62.50 |
| 10/25/2023 | Paula | Sosamon | BK-Business Analysis | Review of branch income statement memo | 0.70 | 575 | $402.50 |
| 10/25/2023 | Gloria | Guzman | BK-Business Analysis | Research and review custom reports for workers' comp audit 8/1/22 to 7/31/23. | 1.10 | 250 | $275.00 |
| 10/25/2023 | Charles | Urwin | BK-Business Analysis | Call with S. Avila (Paladin) to review Branch P&L memo. | 1.00 | 475 | $475.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/25/2023 | Charles | Urwin | BK-Business Analysis | Call with P. Maniccia to discuss Branch P&L details. | 1.90 | 475 | $902.50 |
| 10/25/2023 | Charles | Urwin | BK-Business Analysis | Additional call with P. Maniccia (AFI) to discuss Branch P&L memo. | 0.30 | 475 | $142.50 |
| 10/25/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L memo to incorporate comments provided by S. Avila (Paladin). | 1.80 | 475 | $855.00 |
| 10/25/2023 | Charles | Urwin | BK-Business Analysis | Review underlying data to Branch P&L to incorporate additional information into memo. | 1.60 | 475 | $760.00 |
| 10/25/2023 | Charles | Urwin | BK-Business Analysis | Coordinate with P. Maniccia (AFI) to document non-producing branch manager contractual agreements. | 1.30 | 475 | $617.50 |
| 10/25/2023 | Christina | Woodward | BK-Business Analysis | Participate in a Teams Call with HR Advisor G Guzman (Paladin) and C. Barnes (AFI) related to Workers Comp Audit due for prior policy period ending 7/31/23. | 1.20 | 495 | $594.00 |
| 10/26/2023 | Christina | Woodward | BK-Business Analysis | Research and review additional information pertaining to Q3 2022 941 tax filing with UltiPro UKG. | 1.70 | 495 | $841.50 |
| 10/26/2023 | Christina | Woodward | BK-Business Analysis | Draft and analyze ad-hoc reports from Newport 401(k) Plan Admin site of balances under $5K and terminated employees status corrections. | 1.10 | 495 | $544.50 |
| 10/26/2023 | Charles | Urwin | BK-Business Analysis | Review employment contracts provided by C. Barnes (AFI). | 1.80 | 475 | $855.00 |
| 10/26/2023 | Charles | Urwin | BK-Business Analysis | Coordinate with L. Welsch (AFI) to determine next steps for obtaining tax authority documentation. | 1.30 | 475 | $617.50 |
| 10/26/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L memo for additional comments provided by S. Avila (Paladin). | 1.70 | 475 | $807.50 |
| 10/26/2023 | Charles | Urwin | BK-Business Analysis | Coordinate with N. Valenzuela (AFI) on payments made to Mortgage shots via credit cards. | 1.30 | 475 | $617.50 |
| 10/26/2023 | Charles | Urwin | BK-Business Analysis | Update insider payments analysis to include 2022 details. | 1.80 | 475 | $855.00 |
| 10/26/2023 | Charles | Urwin | BK-Business Analysis | Update insider payment analysis to include credit card payments in 2022. | 1.70 | 475 | $807.50 |
| 10/26/2023 | Charles | Urwin | BK-Business Analysis | Update insider payment analysis for payroll disbursements in 2022. | 1.70 | 475 | $807.50 |
| 10/26/2023 | Paula | Sosamon | BK-Business Analysis | Review and comment on branch P&L memo | 1.20 | 575 | $690.00 |
| 10/27/2023 | Jeff | Nerland | BK-Business Analysis | Email to W Branson, P Sosamon, S Piotrowski re information needed for unsecured claims pool analysis | 0.20 | 625 | $125.00 |
| 10/27/2023 | Jeff | Nerland | BK-Business Analysis | Review email from P Sosamon re sharepoint links for information needed for unsecured creditor pool analysis | 0.30 | 625 | $187.50 |
| 10/27/2023 | Jeff | Nerland | BK-Business Analysis | Begin data gathering and review, develop presentation outline and information tabs | 0.60 | 625 | $375.00 |
| 10/27/2023 | Jeff | Nerland | BK-Business Analysis | Review email from C Urwin re list of insiders for evaluation of unsecured claims pool | 0.10 | 625 | $62.50 |
| 10/27/2023 | Jeff | Nerland | BK-Business Analysis | Continued work on Unsecured Creditor Pool analysis including request of insider payment memo, Omni claims register | 0.70 | 625 | $437.50 |
| 10/27/2023 | Charles | Urwin | BK-Business Analysis | Update insider payments analysis to incorporate categorized credit card payments 2022 - August 2023. | 1.90 | 475 | $902.50 |
| 10/27/2023 | Charles | Urwin | BK-Business Analysis | Update insider payments analysis to include sports and entertainment expenses for 2022. | 1.60 | 475 | $760.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|--------------|---|------|-------------|-------|------|--------|
| 10/27/2023 | Charles | Urwin | BK-Business Analysis | Update insider payments analysis for auto and cell phone expenses for 2022. | 0.80 | 475 | $380.00 |
| 10/27/2023 | Charles | Urwin | BK-Business Analysis | Update insider payment dataset to include payments made to Citizen's Choice. | 1.70 | 475 | $807.50 |
| 10/27/2023 | Charles | Urwin | BK-Business Analysis | Review insider payment analysis in advance of providing revised version to S. Avila (Paladin). | 1.30 | 475 | $617.50 |
| 10/27/2023 | Paula | Sosamon | BK-Business Analysis | Follow up with T Cairns (PSZJ) re: pending motions to be filed | 0.50 | 575 | $287.50 |
| 10/28/2023 | Jeff | Nerland | BK-Business Analysis | Review of Paladin Transactions report and apply totals to Unsecured Claims spreadsheet | 0.50 | 625 | $312.50 |
| 10/28/2023 | Jeff | Nerland | BK-Business Analysis | Email to W Branson re need for a schedule/list of approx $30k of checks cleared post-petition | 0.10 | 625 | $62.50 |
| 10/28/2023 | Jeff | Nerland | BK-Business Analysis | Work on detailed analysis of unsecured claims | 0.80 | 625 | $500.00 |
| 10/28/2023 | Charles | Urwin | BK-Business Analysis | Provide additional notes and commentary to J. Nerland (Paladin) in support of insider payments analysis. | 1.00 | 475 | $475.00 |
| 10/29/2023 | Paula | Sosamon | BK-Business Analysis | Call with C Urwin and J Nerland (Paladin) to discuss unsecured claims calculations | 1.20 | 575 | $690.00 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Continue work on unsecured pool analysis and formatting | 1.50 | 625 | $937.50 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Four calls with S Avila re unsecured pool analysis, detailed work to remove over $8 million from the analysis due to post-petition payment, reclassification, etc. | 0.60 | 625 | $375.00 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Telecon w C Urwin and P Sosamon re unsecured claims register review and analysis | 1.20 | 625 | $750.00 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Email to C Urwin and P Sosamon re reconciliation of MOR AP to Claims Register | 0.20 | 625 | $125.00 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Search for Lease Rejection motions on Omni website and review 8/31 and 9/30 motions | 0.30 | 625 | $187.50 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Access lease extract summaries and calculate potential rejection claims before mitigation, assume charges for taxes, CAM, etc. | 0.90 | 625 | $562.50 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Telecon w S Avila re status of analysis of unsecured pool, review of spreadsheet | 0.30 | 625 | $187.50 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Email to S Avila, C Urwin re unsecured claims analysis | 0.10 | 625 | $62.50 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Review email from C Urwin re repurchase demands | 0.10 | 625 | $62.50 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Review email from C Urwin re preference transfers for unsecured claims analysis | 0.10 | 625 | $62.50 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Review email from S Avila and recalculation of spreadsheet based on 20% claim for repurchases | 0.30 | 625 | $187.50 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Review of email from P Maniccia AFI re comments on draft motion, forward to S Avila | 0.20 | 625 | $125.00 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Review of email from P Maniccia AFI re Sherman loan repurchase | 0.10 | 625 | $62.50 |
| 10/29/2023 | Jeff | Nerland | BK-Business Analysis | Review of emails from S Avila to T Samets (RCP) re unsecured creditor pool estimation | 0.10 | 625 | $62.50 |
| 10/29/2023 | Scott | Avila | BK-Business Analysis | Four calls with J. Nerland (Paladin) re unsecured pool analysis, detailed work to remove over $8 million from the analysis due to post-petition payment, reclassification, etc. | 0.60 | 850 | $510.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/29/2023 | Scott | Avila | BK-Business Analysis | Telecon w J. Nerland (Paladin) re status of analysis of unsecured pool, review of spreadsheet | 0.30 | 850 | $255.00 |
| 10/30/2023 | Wyatt | Branson | BK-Business Analysis | Review of branch P&L memo draft | 0.20 | 475 | $95.00 |
| 10/30/2023 | Jeff | Nerland | BK-Business Analysis | Telecon w P Sosamon, S Avila, T Samets (RCP) re Unsecured Pool analysis | 0.30 | 625 | $187.50 |
| 10/30/2023 | Jeff | Nerland | BK-Business Analysis | Email to P Maniccia AFI re loan repurchase question | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Business Analysis | Work on update of Unsecured Creditor Pool analysis | 0.60 | 625 | $375.00 |
| 10/30/2023 | Jeff | Nerland | BK-Business Analysis | Call S. Avila (PMG) re: Oaktree closing | 0.30 | 625 | $187.50 |
| 10/30/2023 | Jeff | Nerland | BK-Business Analysis | Finalize Unsecured Creditor Pool analysis and email to J Cashel (Dundon) | 0.30 | 625 | $187.50 |
| 10/30/2023 | Jeff | Nerland | BK-Business Analysis | Multiple emails in response to J Cashel (Dundon) request for call to review Unsecured Creditor Pool analysis, schedule call | 0.30 | 625 | $187.50 |
| 10/30/2023 | Jeff | Nerland | BK-Business Analysis | Email to P Maniccia AFI re explanation of repurchase of loans on balance sheet and potential sale to mitigation claim | 0.10 | 625 | $62.50 |
| 10/30/2023 | Jeff | Nerland | BK-Business Analysis | Telecon w P Sosamon, C Urwin re reconciliation of Accounts Payable for Unsecured Creditor Pool analysis | 0.60 | 625 | $375.00 |
| 10/30/2023 | Paula | Sosamon | BK-Business Analysis | Call between J. Nerland and C. Urwin (Paladin) to discuss claims details. | 1.10 | 575 | $632.50 |
| 10/30/2023 | Paula | Sosamon | BK-Business Analysis | Call between S. Avila, S. Piotrowski, C. Urwin (Paladin) to discuss Branch P&L analysis. | 0.80 | 575 | $460.00 |
| 10/30/2023 | Charles | Urwin | BK-Business Analysis | Call between S. Avila, P. Sosamon, S. Piotrowski (Paladin) to discuss Branch P&L analysis. | 0.80 | 475 | $380.00 |
| 10/30/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L memo for comments provided by S. Avila (Paladin). | 1.90 | 475 | $902.50 |
| 10/30/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L memo for additional comments provided by S. Avila (Paladin). | 1.70 | 475 | $807.50 |
| 10/30/2023 | Paula | Sosamon | BK-Business Analysis | Review of branch P&L analysis in preparation for team call | 0.30 | 575 | $172.50 |
| 10/30/2023 | Paula | Sosamon | BK-Business Analysis | Corresponding P Maniccia, S Hull and N Valenzuela (AFI) re: various clients matters | 1.50 | 575 | $862.50 |
| 10/30/2023 | Stefan | Piotrowski | BK-Business Analysis | Call between S. Avila, P. Sosamon, C. Urwin (Paladin) to discuss Branch P&L analysis. | 0.80 | 575 | $460.00 |
| 10/30/2023 | Stefan | Piotrowski | BK-Business Analysis | Researched asset values in furniture and IT equipment abandoned during operational wind down. | 0.90 | 575 | $517.50 |
| 10/30/2023 | Stefan | Piotrowski | BK-Business Analysis | Researched residual lease obligations for rejected leases. | 1.20 | 575 | $690.00 |
| 10/30/2023 | Paula | Sosamon | BK-Business Analysis | Telecon w J. Nerland, S Avila (Paladin), T Samets (RCP) re Unsecured Pool analysis | 0.30 | 575 | $172.50 |
| 10/30/2023 | Scott | Avila | BK-Business Analysis | Telecon w P Sosamon, J. Nerland (Paladin), T Samets (RCP) re Unsecured Pool analysis | 0.30 | 850 | $255.00 |
| 10/31/2023 | Christina | Woodward | BK-Business Analysis | Review documentation of open legal matter uploaded by R. Zabel (AFI). | 0.40 | 495 | $198.00 |
| 10/31/2023 | Christina | Woodward | BK-Business Analysis | Review latest employee retention list and scheduled separation dates in addition to vacation balances through pd 10.20.23. | 0.60 | 495 | $297.00 |
| 10/31/2023 | Christina | Woodward | BK-Business Analysis | Review status of request from C. Urwin (Paladin) related to updated payroll data beyond 9.26.23 and ability to refresh ad-hoc report in UKG. | 0.40 | 495 | $198.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/31/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L memo for additional information provided by R. Zabel (AFI). | 1.30 | 475 | $617.50 |
| 10/31/2023 | Charles | Urwin | BK-Business Analysis | Review revised Branch P&L memo in advance of circulating to Paladin team. | 1.60 | 475 | $760.00 |
| 10/31/2023 | Charles | Urwin | BK-Business Analysis | Update Branch P&L memo to include additional sections and support. | 1.80 | 475 | $855.00 |
| 10/31/2023 | Paula | Sosamon | BK-Business Analysis | Corresponding P Maniccia, S Hull and N Valenzuela (AFI) re: various clients matters | 1.00 | 575 | $575.00 |
| Sub Total: Business Analysis | | | | | 195.50 | | $94,002.50 |

**Business Operations**

| | | | | | | | |
|------|------|------|------|-------------|-------|------|--------|
| 10/1/2023 | Scott | Avila | BK-Business Operations | Review and respond to emails re: CIK schedules | 0.30 | 850 | $255.00 |
| 10/1/2023 | Scott | Avila | BK-Business Operations | Review and respond to various email requests for E Bowlby | 0.20 | 850 | $170.00 |
| 10/2/2023 | Scott | Avila | BK-Business Operations | Review and respond to email from Jon Jackson | 0.20 | 850 | $170.00 |
| 10/2/2023 | Scott | Avila | BK-Business Operations | Call with L. Jones (PSZJ) and Board members re: update | 0.40 | 850 | $340.00 |
| 10/2/2023 | Scott | Avila | BK-Business Operations | Calls S Piotrowsk (Paladin) re; ops issues | 0.30 | 850 | $255.00 |
| 10/2/2023 | Scott | Avila | BK-Business Operations | Review and respond to various emails re: GNMA request | 0.20 | 850 | $170.00 |
| 10/2/2023 | Scott | Avila | BK-Business Operations | Review and respond to misc Ops emails | 0.30 | 850 | $255.00 |
| 10/2/2023 | Scott | Avila | BK-Business Operations | Review and respond to various communications re" KERP | 0.40 | 850 | $340.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Conversation with AmeriFirst employee L. Merritt regarding retention plan. | 0.40 | 575 | $230.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Conversation with AmeriFirst employee P. Maniccia regarding retention plan. | 0.30 | 575 | $172.50 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Conversation with AmeriFirst employee S. Wilson regarding retention plan. | 0.40 | 575 | $230.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Conversation with AmeriFirst employee S. McHenry regarding retention plan. | 0.20 | 575 | $115.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Conversation with AmeriFirst employee S. Shaw regarding retention plan. | 0.40 | 575 | $230.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Conversation with AmeriFirst employee L. Welsch regarding retention plan. | 0.20 | 575 | $115.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Conversation with AmeriFirst employee S. Hull regarding retention plan. | 0.30 | 575 | $172.50 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Conversation with AmeriFirst employee C. Wigley regarding retention plan. | 0.20 | 575 | $115.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Conversation with AmeriFirst employee C. Barnes regarding retention plan. | 0.30 | 575 | $172.50 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Conversation with AmeriFirst employee N. Valenzuela regarding retention plan. | 0.20 | 575 | $115.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Communications with C. Barnes (AFI), S. Wilson (AFI), and N. Valenzuela (AFI) regarding new office monitoring and access. | 0.60 | 575 | $345.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Business Operations | Calls S. Avila (Paladin) re; ops issues | 0.30 | 575 | $172.50 |
| 10/3/2023 | Scott | Avila | BK-Business Operations | Call with AFI employees to updte them on the status of the bankruptcy | 0.50 | 850 | $425.00 |
| 10/3/2023 | Scott | Avila | BK-Business Operations | Review and respond to various emails re: KERP | 0.30 | 850 | $255.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/3/2023 | Stefan | Piotrowski | BK-Business Operations | Status call / state of the union with AmeriFirst employees attended via Teams with S. Avila, P. Sosamon, C. Urwin, and W. Branson. | 0.40 | 575 | $230.00 |
| 10/3/2023 | Stefan | Piotrowski | BK-Business Operations | Preparation for state of the union call with employees. | 0.60 | 575 | $345.00 |
| 10/3/2023 | Stefan | Piotrowski | BK-Business Operations | Review of PTO amounts for payroll forecast. | 1.20 | 575 | $690.00 |
| 10/3/2023 | Stefan | Piotrowski | BK-Business Operations | Coordinated office change of address and mail forwarding with S. McHenry (AFI). | 0.80 | 575 | $460.00 |
| 10/3/2023 | Stefan | Piotrowski | BK-Business Operations | Coordinated office access for retained employees. | 1.10 | 575 | $632.50 |
| 10/3/2023 | Paula | Sosamon | BK-Business Operations | Call between S Avila, W Branson, C Urwin, J Nerland and S Piotrowski to review and discuss action log. | 0.90 | 575 | $517.50 |
| 10/3/2023 | Charles | Urwin | BK-Business Operations | Call between S Avila, P Sosamon, W Branson, J Nerland and S Piotrowski (all Paladin) to review and discuss action log. | 0.90 | 475 | $427.50 |
| 10/3/2023 | Jeff | Nerland | BK-Business Operations | Call between S Avila, P Sosamon, W Branson, C Urwin,and S Piotrowski (all Paladin) to review and discuss action log. | 0.90 | 625 | $562.50 |
| 10/3/2023 | Stefan | Piotrowski | BK-Business Operations | Call between S Avila, P Sosamon, W Branson, C Urwin, J Nerland (all Paladin) to review and discuss action log. | 0.90 | 575 | $517.50 |
| 10/3/2023 | Scott | Avila | BK-Business Operations | Call between S Pitrowski, P Sosamon, W Branson, C Urwin, J Nerland (all Paladin) to review and discuss action log. | 0.90 | 850 | $765.00 |
| 10/4/2023 | Paula | Sosamon | BK-Business Operations | Call between S Avila, W Branson, C Urwin, J Nerland and S Piotrowski (Paladin) to review and discuss action log. | 0.90 | 575 | $517.50 |
| 10/4/2023 | Scott | Avila | BK-Business Operations | Call with P Sosamon, W Branson, C Urwin, J Nerland and S Piotrowski to review and discuss action log. | 0.90 | 850 | $765.00 |
| 10/4/2023 | Scott | Avila | BK-Business Operations | Call with Board of Directors re: KERP and Oaktree transaction | 0.40 | 850 | $340.00 |
| 10/4/2023 | Scott | Avila | BK-Business Operations | Review and respond to misc operational emails | 0.50 | 850 | $425.00 |
| 10/4/2023 | Wyatt | Branson | BK-Business Operations | Call between S Avila, P Sosamon, C Urwin, J Nerland and S Piotrowski to review and discuss action log. | 0.90 | 475 | $427.50 |
| 10/4/2023 | Charles | Urwin | BK-Business Operations | Call between S Avila, P Sosamon, W Branson, J Nerland and S Piotrowski to review and discuss action log. | 0.90 | 475 | $427.50 |
| 10/4/2023 | Stefan | Piotrowski | BK-Business Operations | Call between S Avila, P Sosamon, W Branson, C Urwin, J Nerland to review and discuss action log. | 0.90 | 575 | $517.50 |
| 10/4/2023 | Stefan | Piotrowski | BK-Business Operations | Call with C. Kelly (AmeriFirst) to discuss retention plan. | 0.40 | 575 | $230.00 |
| 10/4/2023 | Stefan | Piotrowski | BK-Business Operations | Call with C. Willis (AmeriFirst) to discuss retention plan. | 0.30 | 575 | $172.50 |
| 10/4/2023 | Stefan | Piotrowski | BK-Business Operations | Call with R. Alcorn (AmeriFirst) to discuss retention plan. | 0.30 | 575 | $172.50 |
| 10/4/2023 | Stefan | Piotrowski | BK-Business Operations | Call with R. Cooper (AmeriFirst) to discuss retention plan. | 0.30 | 575 | $172.50 |
| 10/4/2023 | Stefan | Piotrowski | BK-Business Operations | Call with R. Zabel (AmeriFirst) to discuss retention plan. | 0.40 | 575 | $230.00 |
| 10/4/2023 | Stefan | Piotrowski | BK-Business Operations | Call with S. Kimbrell (AmeriFirst) to discuss retention plan. | 0.30 | 575 | $172.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/4/2023 | Stefan | Piotrowski | BK-Business Operations | Call with S. Wilson and C. Kelly (AmeriFirst) to discuss transition plan for mortgage compliance and reporting. | 0.30 | 575 | $172.50 |
| 10/4/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed employee retention and compensation plan. | 0.50 | 575 | $287.50 |
| 10/4/2023 | Stefan | Piotrowski | BK-Business Operations | Communications with employees regarding new office space. | 1.00 | 575 | $575.00 |
| 10/4/2023 | Jeff | Nerland | BK-Business Operations | Call between S Avila, P Sosamon, W Branson, C Urwin, and S Piotrowski to review and discuss action log. | 0.90 | 625 | $562.50 |
| 10/5/2023 | Scott | Avila | BK-Business Operations | Call between P Sosamon, W Branson, C Urwin, and J Nerland to review weekly memo and discuss branch financials. | 1.20 | 850 | $1,020.00 |
| 10/5/2023 | Scott | Avila | BK-Business Operations | Review and execute Bailee letter | 0.30 | 850 | $255.00 |
| 10/5/2023 | Scott | Avila | BK-Business Operations | Review Payoff letter for 1304 N Franklin | 0.20 | 850 | $170.00 |
| 10/5/2023 | Gary | Lembo | BK-Business Operations | Work of issues with GNMA portal and resolution to get access to portal | 0.30 | 625 | $187.50 |
| 10/5/2023 | Stefan | Piotrowski | BK-Business Operations | Discussion with S. Shaw (AmeriFirst) related to compliance transition plan. | 0.50 | 575 | $287.50 |
| 10/5/2023 | Stefan | Piotrowski | BK-Business Operations | Call with S. Shaw, S. McHenry, and C. Wigley (AmeriFirst) to discuss compliance reporting transition plan. | 0.50 | 575 | $287.50 |
| 10/5/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed transition plan for IT function. | 1.30 | 575 | $747.50 |
| 10/5/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed state licensing requirements and loan locations. | 0.90 | 575 | $517.50 |
| 10/5/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed commercial loan transfer requirements with S. Wilson (AmeriFirst). | 0.70 | 575 | $402.50 |
| 10/6/2023 | Scott | Avila | BK-Business Operations | Call with JPM re: loan repurchase | 0.40 | 850 | $340.00 |
| 10/6/2023 | Scott | Avila | BK-Business Operations | Review and respond to misc emails re: operational issues | 0.20 | 850 | $170.00 |
| 10/6/2023 | Scott | Avila | BK-Business Operations | Review and execute GNMA document | 0.20 | 850 | $170.00 |
| 10/6/2023 | Gary | Lembo | BK-Business Operations | Weekly memo review and emails related to weekly memo | 0.40 | 625 | $250.00 |
| 10/6/2023 | Stefan | Piotrowski | BK-Business Operations | Call with Deutche Bank and P. Maniccia (AmeriFirst) related to bankruptcy filing and servicing requirements. | 0.20 | 575 | $115.00 |
| 10/6/2023 | Stefan | Piotrowski | BK-Business Operations | Call with S. Wilson (AmeriFirst) to discuss transition of commercial loan portfolio. | 0.50 | 575 | $287.50 |
| 10/6/2023 | Stefan | Piotrowski | BK-Business Operations | Call with S. Wilson (AmeriFirst) to discuss transition of retail loan portfolio. | 0.60 | 575 | $345.00 |
| 10/9/2023 | Scott | Avila | BK-Business Operations | Review and respond to operational emails | 0.40 | 850 | $340.00 |
| 10/10/2023 | Wyatt | Branson | BK-Business Operations | Call with L. Merritt (AFI) to discuss loan servicing payments | 0.30 | 475 | $142.50 |
| 10/10/2023 | Wyatt | Branson | BK-Business Operations | Call with S. Piotrowski, A. Feller (Paladin) re: AmeriFirst office and personnel access to files, checks, scheduling, and office security role for C. Barnes (AmeriFirst) | 0.60 | 475 | $285.00 |
| 10/10/2023 | Scott | Avila | BK-Business Operations | Call with P. Sosamon (PMG) regarding KerP | 0.20 | 850 | $170.00 |
| 10/10/2023 | Scott | Avila | BK-Business Operations | Respond to various emails regarding banking etc | 0.20 | 850 | $170.00 |
| 10/10/2023 | Paula | Sosamon | BK-Business Operations | Call with S Avila (Paladin) regarding KERP | 0.20 | 575 | $115.00 |
| 10/10/2023 | Stefan | Piotrowski | BK-Business Operations | Coordinated with AmeriFirst personnel S. Shaw and L. Welsch related to address changes. | 0.70 | 575 | $402.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/10/2023 | Stefan | Piotrowski | BK-Business Operations | Coordinated IT efforts to collect company hardware. | 0.50 | 575 | $287.50 |
| 10/10/2023 | Stefan | Piotrowski | BK-Business Operations | Communications with AmeriFirst personnel related to KERP program and pending approval. | 0.60 | 575 | $345.00 |
| 10/11/2023 | Scott | Avila | BK-Business Operations | Call S. Piotrowski (PMG) regarding KERP | 0.20 | 850 | $170.00 |
| 10/11/2023 | Scott | Avila | BK-Business Operations | Review initial draft of global notes | 0.20 | 850 | $170.00 |
| 10/11/2023 | Scott | Avila | BK-Business Operations | Review information from M. Litvak (PSZJ) regarding discovery | 0.30 | 850 | $255.00 |
| 10/11/2023 | Stefan | Piotrowski | BK-Business Operations | Call S Avila (PMG) regarding KERP. | 0.20 | 575 | $115.00 |
| 10/11/2023 | Stefan | Piotrowski | BK-Business Operations | Review of IT contracts related to loan servicing for loan purchaser PennyMac. | 0.40 | 575 | $230.00 |
| 10/11/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed compliance annual reporting requirements. | 1.60 | 575 | $920.00 |
| 10/12/2023 | Scott | Avila | BK-Business Operations | Call with Board members (J. Dane and D. Sloane) | 0.30 | 850 | $255.00 |
| 10/12/2023 | Stefan | Piotrowski | BK-Business Operations | Coordinated communications with Gilbert, AZ location landlord and legal counsel. | 0.60 | 575 | $345.00 |
| 10/12/2023 | Stefan | Piotrowski | BK-Business Operations | Call with S. Shaw and S. McHenry (AmeriFirst) to discuss open compliance issues and reporting requirements during wind down. | 1.10 | 575 | $632.50 |
| 10/12/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed invoices presented for payment for submission to accounting. | 0.50 | 575 | $287.50 |
| 10/13/2023 | Paula | Sosamon | BK-Business Operations | Meeting with C Barnes (AFI) to discuss payroll issues | 0.80 | 575 | $460.00 |
| 10/13/2023 | Scott | Avila | BK-Business Operations | Call S. Piotrowski (PMG) regarding KERP | 0.20 | 850 | $170.00 |
| 10/13/2023 | Scott | Avila | BK-Business Operations | Call with Various representatives of Wells Fargo regarding banking | 0.30 | 850 | $255.00 |
| 10/13/2023 | Scott | Avila | BK-Business Operations | Review and respond to operational emails - Workers comp audit, bank accounts, etc | 0.40 | 850 | $340.00 |
| 10/13/2023 | Scott | Avila | BK-Business Operations | Review information regarding  commercial transaction | 0.30 | 850 | $255.00 |
| 10/13/2023 | Stefan | Piotrowski | BK-Business Operations | Call S Avila (PMG) regarding KERP. | 0.20 | 575 | $115.00 |
| 10/13/2023 | Stefan | Piotrowski | BK-Business Operations | Updated AFI KERP letter to employees. | 0.70 | 575 | $402.50 |
| 10/13/2023 | Stefan | Piotrowski | BK-Business Operations | Teams call with R. Zabel and C. Barnes (AFI) and C. Woodward (Paladin) related to key HR open projects including payroll, benefits, 401(k) and taxation. | 1.40 | 575 | $805.00 |
| 10/15/2023 | Scott | Avila | BK-Business Operations | Review supplement support for DIP | 0.70 | 850 | $595.00 |
| 10/16/2023 | Scott | Avila | BK-Business Operations | Attend Board meeting | 0.70 | 850 | $595.00 |
| 10/16/2023 | Scott | Avila | BK-Business Operations | Review and respond to misc operational emails | 0.30 | 850 | $255.00 |
| 10/16/2023 | Stefan | Piotrowski | BK-Business Operations | Review of KERP agreements prior to presentation to employees. | 1.60 | 575 | $920.00 |
| 10/16/2023 | Stefan | Piotrowski | BK-Business Operations | Communication of KERP agreement documents to eligible AmeriFirst employees. | 1.20 | 575 | $690.00 |
| 10/17/2023 | Scott | Avila | BK-Business Operations | Review and respond to emails re; operational issues | 0.30 | 850 | $255.00 |
| 10/17/2023 | Stefan | Piotrowski | BK-Business Operations | Review of states requiring licensing renewal for continued operations prior to asset sale of MSR portfolio. | 1.60 | 575 | $920.00 |
| 10/17/2023 | Stefan | Piotrowski | BK-Business Operations | Review of change of address requirements with S. Shaw (AmeriFirst). | 1.40 | 575 | $805.00 |
| 10/18/2023 | Scott | Avila | BK-Business Operations | Call with AFI Board - D Sloane and J Dane (Directors) L Jones  (PSZJ) | 0.40 | 850 | $340.00 |
| 10/18/2023 | Scott | Avila | BK-Business Operations | Call J. Dane (AFI) re update on open issues | 0.20 | 850 | $170.00 |
| 10/18/2023 | Scott | Avila | BK-Business Operations | Call P. Sosamon (PMG) re: update on bank issues | 0.10 | 850 | $85.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/18/2023 | Stefan | Piotrowski | BK-Business Operations | Call with C. Wigley (AmeriFirst) to discuss IT requirements in remaining office. | 1.00 | 575 | $575.00 |
| 10/18/2023 | Stefan | Piotrowski | BK-Business Operations | Review of remaining headcount and development of personnel plan through asset disposition. | 1.90 | 575 | $1,092.50 |
| 10/18/2023 | Paula | Sosamon | BK-Business Operations | Call S. Avila (PMG) re: update on bank issues | 0.10 | 575 | $57.50 |
| 10/19/2023 | Scott | Avila | BK-Business Operations | Board call - D Sloane and J. Dane (AFI Directors) | 0.40 | 850 | $340.00 |
| 10/19/2023 | Scott | Avila | BK-Business Operations | Call J. Dane (AFI Director) re: hearing | 0.20 | 850 | $170.00 |
| 10/19/2023 | Scott | Avila | BK-Business Operations | Call with S. Piotrowski (PMG) re; historical operating data | 0.10 | 850 | $85.00 |
| 10/19/2023 | Scott | Avila | BK-Business Operations | Review and respond to misc operational emails | 0.20 | 850 | $170.00 |
| 10/19/2023 | Stefan | Piotrowski | BK-Business Operations | Coordinated retention offer responses from AmeriFirst employees. | 1.30 | 575 | $747.50 |
| 10/19/2023 | Stefan | Piotrowski | BK-Business Operations | Call with S. Avila (PMG) re; historical operating data | 0.10 | 575 | $57.50 |
| 10/20/2023 | Gary | Lembo | BK-Business Operations | Weekly memo review | 0.50 | 625 | $312.50 |
| 10/21/2023 | Scott | Avila | BK-Business Operations | Call with J. Dane and D. Sloane (AFI Board members) and L Jones (PSZJ) re; board update | 0.80 | 850 | $680.00 |
| 10/22/2023 | Scott | Avila | BK-Business Operations | Call J. Dane  (Director) re; follow up to Dundon call | 0.30 | 850 | $255.00 |
| 10/23/2023 | Paula | Sosamon | BK-Business Operations | Call with P Maniccia (AFI), W Branson (Paladin) and M Fueller (Mallaby Insurance) to discuss tax return refund | 0.50 | 575 | $287.50 |
| 10/23/2023 | Scott | Avila | BK-Business Operations | Call with L. Jones (PSZJ) re; follow up to Board meeting | 0.20 | 850 | $170.00 |
| 10/23/2023 | Scott | Avila | BK-Business Operations | Call with L. Jones (PSZJ) and J Dane and D Sloane (Directors) re: legal and operational update | 0.40 | 850 | $340.00 |
| 10/23/2023 | Scott | Avila | BK-Business Operations | Call P Sosamon (PMG) re: operational issues | 0.20 | 850 | $170.00 |
| 10/23/2023 | Stefan | Piotrowski | BK-Business Operations | Communication with L. Welsch (AFI) related to document storage and retention. | 0.80 | 575 | $460.00 |
| 10/23/2023 | Paula | Sosamon | BK-Business Operations | Call S. Avila (PMG) re: operational issues | 0.20 | 575 | $115.00 |
| 10/24/2023 | Wyatt | Branson | BK-Business Operations | Coordination of surety bond renewals | 0.30 | 475 | $142.50 |
| 10/24/2023 | Scott | Avila | BK-Business Operations | Call with L. Jones (PSZJ) and J. Dane and D. Sloane (AFI) re: general Board meeting | 0.90 | 850 | $765.00 |
| 10/24/2023 | Scott | Avila | BK-Business Operations | Review Branch P&L data | 0.40 | 850 | $340.00 |
| 10/24/2023 | Gary | Lembo | BK-Business Operations | Review and response of email from C. Urwin related to mortgage shots (marketing service used by AFI) | 0.30 | 625 | $187.50 |
| 10/24/2023 | Stefan | Piotrowski | BK-Business Operations | Communication with N. Valenzuela (AFI) and C. Barnes (AFI) related to Gilbert office invoice following lease termination. | 0.80 | 575 | $460.00 |
| 10/25/2023 | Scott | Avila | BK-Business Operations | Call with C. Urwin (PMG) re: review branch P&L, and potential claims | 1.00 | 850 | $850.00 |
| 10/25/2023 | Scott | Avila | BK-Business Operations | Review information regarding D&O insurance | 0.20 | 850 | $170.00 |
| 10/25/2023 | Scott | Avila | BK-Business Operations | Call P Sosamon S (PMG) re: D&O insurance | 0.10 | 850 | $85.00 |
| 10/25/2023 | Gary | Lembo | BK-Business Operations | Email correspondence with Letisha Merritt regarding the GNMA portal and access to it | 0.40 | 625 | $250.00 |
| 10/25/2023 | Gary | Lembo | BK-Business Operations | Review and response of 2004 Motions for Bowlby/Citizens choice and BMO emailed from B Levine (PSZJ) | 0.70 | 625 | $437.50 |
| 10/25/2023 | Stefan | Piotrowski | BK-Business Operations | Communications with P. Mannicia and L. Merritt (AFI) related to required ongoing servicing activities to close MSR and S&D loan portfolios. | 1.20 | 575 | $690.00 |
| 10/25/2023 | Stefan | Piotrowski | BK-Business Operations | Call with C. Woodward (PMG) to coordinate on various open HR issues, including taxes, 401K, employee retention, and KERP payments. | 1.00 | 575 | $575.00 |

36

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/25/2023 | Stefan | Piotrowski | BK-Business Operations | Call with S. McHenry and C. Barnes (AmeriFirst) to discuss operational wind down of non-KERP employees. | 0.80 | 575 | $460.00 |
| 10/25/2023 | Stefan | Piotrowski | BK-Business Operations | Review of loan servicing presentation prepared by L. Merritt (AFI). | 1.10 | 575 | $632.50 |
| 10/25/2023 | Stefan | Piotrowski | BK-Business Operations | Communication with T. Cairns (PSZJ) and M. Calloway (PSZJ) related to resignation of commercial executives and requirements under employment agreements. | 0.90 | 575 | $517.50 |
| 10/25/2023 | Stefan | Piotrowski | BK-Business Operations | Review of lien release requirements and communication with P. Manniccia (AFI) and L. Merritt (AFI) to discuss. | 1.30 | 575 | $747.50 |
| 10/25/2023 | Paula | Sosamon | BK-Business Operations | Call S. Avila (PMG) re: D&O insurance | 0.10 | 575 | $57.50 |
| 10/26/2023 | Jeff | Nerland | BK-Business Operations | Review of email from S Piotrowski to S Avila re lien release authorization, S Avila responses and authorization to P Maniccia AFI | 0.20 | 625 | $125.00 |
| 10/26/2023 | Jeff | Nerland | BK-Business Operations | Review and forward email from P Maniccia AFI re Scot Silva question of title | 0.10 | 625 | $62.50 |
| 10/26/2023 | Scott | Avila | BK-Business Operations | Review and respond to misc emails re; loan transfer | 0.20 | 850 | $170.00 |
| 10/26/2023 | Scott | Avila | BK-Business Operations | Follow up meeting with T. Cairns, M. Litvak and L. Jones (PSZJ) re; potential use of sequestered cash | 0.40 | 850 | $340.00 |
| 10/26/2023 | Paula | Sosamon | BK-Business Operations | Review of Daily Call Log prepared by Omni | 0.30 | 575 | $172.50 |
| 10/26/2023 | Stefan | Piotrowski | BK-Business Operations | Communications to AFI employees eligible for KERP plan related to court approval of the plan. | 0.80 | 575 | $460.00 |
| 10/26/2023 | Stefan | Piotrowski | BK-Business Operations | Coordination of data requests from Fannie Mae submitted to S. Wilson (AFI). | 0.50 | 575 | $287.50 |
| 10/26/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed California DFPI requests with S. McHenry (AFI). | 0.80 | 575 | $460.00 |
| 10/26/2023 | Stefan | Piotrowski | BK-Business Operations | Coordinated calculation of compliance related costs with S. McHenry (AFI) and S. Shaw (AFI). | 0.90 | 575 | $517.50 |
| 10/27/2023 | Gary | Lembo | BK-Business Operations | Call between S Avila, P Sosamon, J Nerland, C Urwin, and W Branson to review action log and weekly memo. | 0.50 | 625 | $312.50 |
| 10/27/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed invoicing to Truly Mortgage with A. Andony (AFI). | 0.90 | 575 | $517.50 |
| 10/27/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed remaining employee headcount and finalized forecast materials for payroll. | 0.80 | 575 | $460.00 |
| 10/28/2023 | Scott | Avila | BK-Business Operations | Review  updated Branch P&L write up | 0.60 | 850 | $510.00 |
| 10/28/2023 | Scott | Avila | BK-Business Operations | Review and respond to information requests from Dundon | 0.20 | 850 | $170.00 |
| 10/29/2023 | Scott | Avila | BK-Business Operations | Review and respond to misc emails re;  MSR transaction | 0.30 | 850 | $255.00 |
| 10/29/2023 | Charles | Urwin | BK-Business Operations | Call with P. Maniccia to discuss action items for the current week. | 0.40 | 475 | $190.00 |
| 10/30/2023 | Scott | Avila | BK-Business Operations | Call with J. Dane and D. Sloane (AFI Directors) and L. Jones (PSZJ) re: Board meeting | 0.30 | 850 | $255.00 |
| 10/30/2023 | Scott | Avila | BK-Business Operations | Call with C. Urwin, P. Sosamon and S. Piotrowski (PMG) re: Branch P&L | 0.80 | 850 | $680.00 |
| 10/30/2023 | Scott | Avila | BK-Business Operations | Review and respond to various emails re; Banking issues | 0.20 | 850 | $170.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 10/30/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed subpoena and related loan documentation related to a loan previously originated by AFI with L. Merritt (AFI) and L. Welsch (AFI). | 1.30 | 575 | $747.50 |
| 10/31/2023 | Jeff | Nerland | BK-Business Operations | Review of email from W Branson re funds in Centier account, S Avila response | 0.10 | 625 | $62.50 |
| 10/31/2023 | Jeff | Nerland | BK-Business Operations | Review email from M Caloway (PSZJ) re changes to servicing assurance stipulation, P Maniccia AFI response | 0.10 | 625 | $62.50 |
| 10/31/2023 | Scott | Avila | BK-Business Operations | Call T. Samets (RCP) re; questions regarding misc cash issues | 0.20 | 850 | $170.00 |
| 10/31/2023 | Scott | Avila | BK-Business Operations | Review and respond to emails re: banking issues | 0.20 | 850 | $170.00 |
| 10/31/2023 | Scott | Avila | BK-Business Operations | Review and respond to misc emails from RCP re; weekly memo etc | 0.20 | 850 | $170.00 |
| 10/31/2023 | Stefan | Piotrowski | BK-Business Operations | Call with P. Manniccia (AFI) to discuss further retention of servicing employee. | 0.90 | 575 | $517.50 |
| 10/31/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed remaining employees for payroll processing with C. Barnes (AFI). | 0.70 | 575 | $402.50 |
| Sub Total: Business Operations | | | | | 89.50 | | $57,627.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| **Busines Plan Development** | | | | | | | |
| 10/16/2023 | Scott | Avila | BK-Bus Plan Dev | Call D. Bernthal and Jonathan K (PSZJ) re; draft plan | 0.50 | 850 | $425.00 |
| 10/16/2023 | Scott | Avila | BK-Bus Plan Dev | Review draft plan of liquidation | 0.40 | 850 | $340.00 |
| 10/18/2023 | Scott | Avila | BK-Bus Plan Dev | Review draft of Plan and Disclosure statement | 0.30 | 850 | $255.00 |
| 10/19/2023 | Scott | Avila | BK-Bus Plan Dev | Review revised draft of Plan and Disclosure | 0.50 | 850 | $425.00 |
| Sub Total: Business Plan Development | | | | | 1.70 | | $1,445.00 |
| | | | | | | | |
| **Case Administration** | | | | | | | |
| 10/2/2023 | Andrew | Feller | BK-Case Administration | Call with S. Piotrowski (Paladin) to discuss Chandler office logistics, approved keyholders, and requirements/schedule for monitoring and securing the site and information/files. | 0.20 | 475 | $95.00 |
| 10/2/2023 | Andrew | Feller | BK-Case Administration | Follow up conversation with S. Piotrowski (Paladin) on site logistics, layout, locked areas, and handling of FedEx'ed of collateral | 0.10 | 475 | $47.50 |
| 10/2/2023 | Andrew | Feller | BK-Case Administration | Chandler site office setup, review, checkout of locks and access | 0.50 | 475 | $237.50 |
| 10/2/2023 | Andrew | Feller | BK-Case Administration | Meeting with Ryan Nelson (AmeriFirst) / Office Intro | 0.10 | 475 | $47.50 |
| 10/2/2023 | Andrew | Feller | BK-Case Administration | Call to clarify office occupancy with S. Piotrowski (Paladin) and John Zurbruegg (Office Landlord) | 0.20 | 475 | $95.00 |
| 10/2/2023 | Andrew | Feller | BK-Case Administration | Review office closing/lockup details and emergency contact information with John Zurbruegg (Office Landlord) | 0.20 | 475 | $95.00 |
| 10/2/2023 | Wyatt | Branson | BK-Case Administration | Review of workstream tracker and correspondence on open items | 0.40 | 475 | $190.00 |
| 10/2/2023 | Christina | Woodward | BK-Case Administration | Review terminating employee vacation analysis prior to payroll finalization for pay date 10.5.23. | 0.30 | 495 | $148.50 |
| 10/2/2023 | Gloria | Guzman | BK-Case Administration | Identify employees with negative vacation balances and communicated to C. Barnes (AFI) for research. | 1.10 | 250 | $275.00 |
| 10/2/2023 | Gloria | Guzman | BK-Case Administration | Draft pay date 10/5/23 Payroll Balance Sheet worksheet. | 1.20 | 250 | $300.00 |
| 10/2/2023 | Gloria | Guzman | BK-Case Administration | Audit time records against active roster and previous pay cycle registers. | 1.10 | 250 | $275.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Case Administration | Call with A Feller (Paladin) to discuss Chandler office logistics, approved keyholders, and requirements/schedule for monitoring and securing the site and information/files. | 0.20 | 575 | $115.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Case Administration | Follow up conversation with A. Feller (Paladin) on site logistics, layout, locked areas, and handling of FedEx'ed of collateral | 0.10 | 575 | $57.50 |
| 10/3/2023 | Wyatt | Branson | BK-Case Administration | Status call / state of the union with AmeriFirst employees attended via Teams with S. Avila, P. Sosamon, S. Piotrowski, C. Urwin (Paladin) | 0.40 | 475 | $190.00 |
| 10/3/2023 | Jeff | Nerland | BK-Case Administration | Email M Caloway (PSZJ) re Phoenix employment app issue | 0.10 | 625 | $62.50 |
| 10/3/2023 | Wyatt | Branson | BK-Case Administration | Call between S Avila, P Sosamon, C Urwin, J Nerland and S Piotrowski (all Paladin) to review and discuss action log. | 0.90 | 475 | $427.50 |
| 10/3/2023 | Scott | Avila | BK-Case Administration | 341 meeting preparation call with T Cairns, L Jones (PSZJ) and P. Sosamon (Paladin) | 0.50 | 850 | $425.00 |
| 10/3/2023 | Andrew | Feller | BK-Case Administration | Open Chandler office and coordinate access | 0.50 | 475 | $237.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|--------|--------|------|-------------|-------|------|--------|
| 10/3/2023 | Andrew | Feller | BK-Case Administration | Coordination and confirmation of accounting office schedule | 0.20 | 475 | $95.00 |
| 10/3/2023 | Andrew | Feller | BK-Case Administration | Call with S. Piotrowski on handling labor claim mail and computers being turned in | 0.10 | 475 | $47.50 |
| 10/3/2023 | Andrew | Feller | BK-Case Administration | Secure mail and computer in locked office, arrange materials for pick up by accountant | 0.20 | 475 | $95.00 |
| 10/3/2023 | Charles | Urwin | BK-Case Administration | Status call / state of the union with AmeriFirst employees attended via Teams with S. Avila, P. Sosamon, S. Piotrowski and W. Branson. | 0.40 | 475 | $190.00 |
| 10/3/2023 | Paula | Sosamon | BK-Case Administration | Call S Avila (PMG) re: various client matters | 0.50 | 575 | $287.50 |
| 10/3/2023 | Paula | Sosamon | BK-Case Administration | Status call - state of the union with AmeriFirst employees attended via Teams with S. Avila, S. Piotrowski, C. Urwin, and W. Branson. | 0.40 | 575 | $230.00 |
| 10/3/2023 | Gloria | Guzman | BK-Case Administration | Enter pay information within UltiPro Payroll Gateway manual sheets including hours and deduction codes for all employees eligible for pay. | 1.60 | 250 | $400.00 |
| 10/3/2023 | Gloria | Guzman | BK-Case Administration | Continue to enter pay information due to last minute changes on employees pay sheets within UKG payroll gateway for active and terminated employees. | 0.90 | 250 | $225.00 |
| 10/3/2023 | Stefan | Piotrowski | BK-Case Administration | Call with A. Feller (Paladin) on handling labor claim mail and computers being turned in | 0.10 | 575 | $57.50 |
| 10/3/2023 | Scott | Avila | BK-Case Administration | Call P. Sosamon (PMG) re: various client matters | 0.50 | 850 | $425.00 |
| 10/4/2023 | Scott | Avila | BK-Case Administration | Review and execute Bon Salle engagement letter | 0.20 | 850 | $170.00 |
| 10/4/2023 | Andrew | Feller | BK-Case Administration | Coordination with N. Valenzuela (AmeriFirst) on office use, schedules, securing checks, and files | 0.50 | 475 | $237.50 |
| 10/4/2023 | Andrew | Feller | BK-Case Administration | Coordination emails with S. Piotrowski (Paladin) on securing and printing checks to direct N. Valenzuela (AmeriFirst) on same | 0.20 | 475 | $95.00 |
| 10/4/2023 | Andrew | Feller | BK-Case Administration | Coordinate schedule for office time for S. Kimbrell (AmeriFirst) | 0.10 | 475 | $47.50 |
| 10/5/2023 | Wyatt | Branson | BK-Case Administration | Call with S Avila, C Urwin, and G Lembo (all Paladin) to discuss open workstreams. | 0.50 | 475 | $237.50 |
| 10/5/2023 | Wyatt | Branson | BK-Case Administration | Call between S Avila, P Sosamon, C Urwin, and J Nerland to review weekly memo and discuss branch financials. | 1.20 | 475 | $570.00 |
| 10/5/2023 | Andrew | Feller | BK-Case Administration | Coordinate with N. Valenzuela, L. Merritt, and R. Cooper (AmeriFirst) for office access, moving files, and workspace | 0.60 | 475 | $285.00 |
| 10/5/2023 | Andrew | Feller | BK-Case Administration | Communications on additional keys needed for L. Merrit, S. Hull, N. Valenzuela (AmeriFirst) | 0.10 | 475 | $47.50 |
| 10/5/2023 | Andrew | Feller | BK-Case Administration | Review cache of available office keys, coordinate with J. Zurbregg (Barrett Financial Group/office landlord) for provisioning additional keys | 0.50 | 475 | $237.50 |
| 10/5/2023 | Andrew | Feller | BK-Case Administration | Obtain additional office keys for L. Merritt, N. Valenzuela (AmeriFirst) | 1.00 | 475 | $475.00 |
| 10/5/2023 | Andrew | Feller | BK-Case Administration | Handoff new keys to L. Merritt, N. Valenzuela (AmeriFirst) and determine office scheduling and access for week of Oct. 8th | 0.50 | 475 | $237.50 |
| 10/5/2023 | Charles | Urwin | BK-Case Administration | Call between S Avila, W Branson, and G Lembo to open workstreams. | 0.50 | 475 | $237.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 10/5/2023 | Charles | Urwin | BK-Case Administration | Call between S Avila, P Sosamon, W Branson,  and J Nerland to review weekly memo and discuss branch financials. | 1.20 | 475 | $570.00 |
| 10/5/2023 | Paula | Sosamon | BK-Case Administration | Call between S Avila, W Branson, C Urwin, and J Nerland to review weekly memo and discuss branch financials. | 1.20 | 575 | $690.00 |
| 10/5/2023 | Scott | Avila | BK-Case Administration | Call between W Branson, C Urwin, and G Lembo to open workstreams. | 0.50 | 850 | $425.00 |
| 10/5/2023 | Gary | Lembo | BK-Case Administration | Call between S Avila, W Branson, C Urwin to open workstreams. | 0.50 | 625 | $312.50 |
| 10/5/2023 | Jeff | Nerland | BK-Case Administration | Call between S Avila, P Sosamon, W Branson, C Urwin to review weekly memo and discuss branch financials. | 1.20 | 625 | $750.00 |
| 10/6/2023 | Stefan | Piotrowski | BK-Case Administration | Call between S Avila (PMG), P Sosamon (PMG), W Branson (PMG), and V Baev, M Dundon, J Cashel, and T Rizvi (IslandDundon) to discuss creditor advisor initial request list. | 0.50 | 575 | $287.50 |
| 10/6/2023 | Scott | Avila | BK-Case Administration | Call between S Piotrowski (PMG), P Sosamon (PMG), W Branson (PMG), and V Baev, M Dundon, J Cashel, and T Rizvi (IslandDundon) to discuss creditor advisor initial request list. | 0.50 | 850 | $425.00 |
| 10/7/2023 | Jeff | Nerland | BK-Case Administration | Review of weekly memo and emails w  Branson re additional information needed to complete the memo | 0.20 | 625 | $125.00 |
| 10/8/2023 | Wyatt | Branson | BK-Case Administration | Call between S. Avila, S. Piotrowski (Paladin), D. Berthenhal, L. Jones, M. Litvak, J. Morris, M. Caloway (PSZJ) to discuss UCC requests and coordinate workstreams. | 1.40 | 475 | $665.00 |
| 10/8/2023 | Stefan | Piotrowski | BK-Case Administration | Call between S. Avila, W. Branson (Paladin), D. Berthenhal, L. Jones, M. Litvak, J. Morris, M. Caloway (PSZJ) to discuss UCC requests and coordinate workstreams. | 1.40 | 575 | $805.00 |
| 10/10/2023 | Andrew | Feller | BK-Case Administration | Disposition and secure mail from Friday 10/6 - Monday 10/9 | 0.20 | 475 | $95.00 |
| 10/10/2023 | Andrew | Feller | BK-Case Administration | Coordinate office access and unlock office for access to files with L. Merritt and S. Hull (AmeriFirst) | 0.40 | 475 | $190.00 |
| 10/10/2023 | Andrew | Feller | BK-Case Administration | Discussion on securing and scheduling to provide access to checks for N. Valenzuela for this weeks check run with L. Merritt | 0.20 | 475 | $95.00 |
| 10/10/2023 | Andrew | Feller | BK-Case Administration | Initial call with S. Piotrowski (Paladin) to coordinate timing, check-run approvals, and access to checks for check runs | 0.10 | 475 | $47.50 |
| 10/10/2023 | Andrew | Feller | BK-Case Administration | Call with S. Piotrowski, W. Branson (Paladin) re: AmeriFirst office and personnel access to files, checks, scheduling, and office security role for C. Barnes (AmeriFirst) | 0.60 | 475 | $285.00 |
| 10/10/2023 | Andrew | Feller | BK-Case Administration | Retrieve/distribute mail to S. Hull (AmeriFirst) | 0.10 | 475 | $47.50 |
| 10/10/2023 | Wyatt | Branson | BK-Case Administration | Coordination and compilation of company email correspondence for counsel | 1.20 | 475 | $570.00 |
| 10/10/2023 | Wyatt | Branson | BK-Case Administration | Organization of notes and update of personal tracker | 0.40 | 475 | $190.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/10/2023 | Stefan | Piotrowski | BK-Case Administration | Initial call with A Feller (Paladin) to coordinate timing, check-run approvals, and access to checks for check runs | 0.10 | 575 | $57.50 |
| 10/10/2023 | Stefan | Piotrowski | BK-Case Administration | Call with A Feller, W. Branson (Paladin) re: AmeriFirst Office/Personnel access to files, checks, scheduling of check approvals, check runs, compliance/audit/stipulations (STIPS) file access requirements and office opening/coordination/security role for C. Barnes (AmeriFirst). | 0.60 | 575 | $345.00 |
| 10/12/2023 | Paula | Sosamon | BK-Case Administration | Call with PSZJ Team to discuss client matters | 0.80 | 575 | $460.00 |
| 10/12/2023 | Wyatt | Branson | BK-Case Administration | Review and search of AmeriFirst email correspondence | 0.50 | 475 | $237.50 |
| 10/13/2023 | Paula | Sosamon | BK-Case Administration | Reviewing and commenting on weekly memo | 0.80 | 575 | $460.00 |
| 10/13/2023 | Jeff | Nerland | BK-Case Administration | Review of additional emails re clean up of weekly memo to go to RCP, UCC today | 0.20 | 625 | $125.00 |
| 10/13/2023 | Christina | Woodward | BK-Case Administration | Call with C. Barnes (AFI) following call with S. Piotrowski (Paladin), related to benefit administration for health and welfare plans as well as the 401(k). | 0.40 | 495 | $198.00 |
| 10/13/2023 | Christina | Woodward | BK-Case Administration | Teams call with R. Zabel and C. Barnes (AFI) and S. Piotrowski (Paladin) related to key HR open projects including payroll, benefits, 401(k) and taxation. | 1.40 | 495 | $693.00 |
| 10/16/2023 | Wyatt | Branson | BK-Case Administration | Meeting between S. Avila, P. Sosamon, S Piotrowski, G. Lembo, J Nerland and C Urwin to discuss and review action log and accountabilities. | 0.50 | 475 | $237.50 |
| 10/16/2023 | Andrew | Feller | BK-Case Administration | Emails on office coverage | 0.30 | 475 | $142.50 |
| 10/16/2023 | Paula | Sosamon | BK-Case Administration | Meeting between S. Avila, S Piotrowski, G. Lembo, W. Branson, J Nerland and C Urwin to discuss and review action log and accountabilities. | 0.50 | 575 | $287.50 |
| 10/16/2023 | Christina | Woodward | BK-Case Administration | Call with R. Zabel (AFI) related to benefit plans and IT accounts open for terminated sales professionals. | 0.60 | 495 | $297.00 |
| 10/16/2023 | Charles | Urwin | BK-Case Administration | Call with C. Cooper, P. Sosamon (Paladin) to discuss September fee application review process. | 0.50 | 475 | $237.50 |
| 10/16/2023 | Charles | Urwin | BK-Case Administration | Meeting between S. Avila, P. Sosamon, S Piotrowski, G. Lembo, W. Branson, J Nerland (Paladin) to discuss and review action log and accountabilities. | 0.50 | 475 | $237.50 |
| 10/16/2023 | Stefan | Piotrowski | BK-Case Administration | Meeting between S. Avila, P. Sosamon, G. Lembo, W. Branson, J Nerland and C Urwin to discuss and review action log and accountabilities. | 0.50 | 575 | $287.50 |
| 10/17/2023 | Christina | Woodward | BK-Case Administration | Teams call with R. Zabel (AFI) related to pending transition items including contact change with Newport Group for 401(k) web access. | 1.20 | 495 | $594.00 |
| 10/17/2023 | Christina | Woodward | BK-Case Administration | Communicate with C. Barnes (AFI) on cell phone status for E. Bowlby, | 0.30 | 495 | $148.50 |
| 10/17/2023 | Christina | Woodward | BK-Case Administration | Call with R. Zabel (AFI) and G. Murset (Health Benefit Broker Bennett and Porter. | 1.00 | 495 | $495.00 |
| 10/17/2023 | Christina | Woodward | BK-Case Administration | Call with  R. Zabel (AFI) related to 5500 filing performed 10.12.23 for the Health and Welfare plans for calendar year 2022. | 1.10 | 495 | $544.50 |
| 10/17/2023 | Scott | Avila | BK-Case Administration | Call with D. Bernthal (PSZJ) re: Bowlby latest filing | 0.50 | 850 | $425.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/17/2023 | Gloria | Guzman | BK-Case Administration | Within the time system in UKG, review Holiday hours for eligible employees, confirm eligibility and adjust as needed. | 0.70 | 250 | $175.00 |
| 10/17/2023 | Gloria | Guzman | BK-Case Administration | Review employees with posted vacation and verified balances available. | 0.60 | 250 | $150.00 |
| 10/17/2023 | Gloria | Guzman | BK-Case Administration | Document payroll changes, verify salary adjustment and final payout for terminations for pay date 10/20/23. | 1.00 | 250 | $250.00 |
| 10/17/2023 | Gloria | Guzman | BK-Case Administration | Review and lock approved timecards by C. Barnes,(AFI), and prior pay period timecard corrections. | 0.90 | 250 | $225.00 |
| 10/17/2023 | Charles | Urwin | BK-Case Administration | Call with W Branson (Paladin) to discuss information request from PSZJ | 0.40 | 475 | $190.00 |
| 10/18/2023 | Christina | Woodward | BK-Case Administration | Teams call with R. Zabel (AFI) and B. Adams with Decision Point (TPA), A. Wright (Newport Group), to review the 401(k) plan, and outstanding items related to 5500 filings. | 1.10 | 495 | $544.50 |
| 10/18/2023 | Christina | Woodward | BK-Case Administration | Call with R. Zabel (AFI), to review meeting notes with Plan Admin and TPA to circulate for action. | 1.20 | 495 | $594.00 |
| 10/18/2023 | Christina | Woodward | BK-Case Administration | Call with G. Guzman to review pay date 10.20.23 register previews including pending terminations within the pay cycle. | 0.80 | 495 | $396.00 |
| 10/18/2023 | Scott | Avila | BK-Case Administration | Review various correspondence re; retention apps for misc professionals | 0.20 | 850 | $170.00 |
| 10/18/2023 | Gloria | Guzman | BK-Case Administration | Confirmed timecard corrections within UKG from C. Barnes (AFI) and finalized corrections. | 0.90 | 250 | $225.00 |
| 10/18/2023 | Gloria | Guzman | BK-Case Administration | Identified pay information for terminated employee and confirmed hours for processing, pay date 10.20.23. | 0.50 | 250 | $125.00 |
| 10/18/2023 | Gloria | Guzman | BK-Case Administration | Finalized entry of hours through Payroll Gateway pay sheets and manually posted holiday hours for pay date 10/20/23. | 1.60 | 250 | $400.00 |
| 10/19/2023 | Wyatt | Branson | BK-Case Administration | Review and organization of engagement correspondence and update of tracker | 0.50 | 475 | $237.50 |
| 10/19/2023 | Paula | Sosamon | BK-Case Administration | Call with S Avila (Paladin) to discuss status of the case | 0.40 | 575 | $230.00 |
| 10/19/2023 | Christina | Woodward | BK-Case Administration | Call with R. Zabel (AFI) related to employee benefit plans and tax filings. | 0.70 | 495 | $346.50 |
| 10/19/2023 | Scott | Avila | BK-Case Administration | Call with P. Sosamon (Paladin) to discuss status of the case | 0.40 | 850 | $340.00 |
| 10/20/2023 | Christina | Woodward | BK-Case Administration | Teams meeting related to 401(k) with R. Zabel (AFI) related to system updates required for terminations and missing e-mail and contact information. | 1.20 | 495 | $594.00 |
| 10/20/2023 | Jeff | Nerland | BK-Case Administration | Work on weekly memo updates for asset sales | 0.30 | 625 | $187.50 |
| 10/22/2023 | Wyatt | Branson | BK-Case Administration | Meeting between S Avila, P Sosamon, C Urwin, J Nerland, G Lembo, S Piotrowski to discuss case updates and priorities for the week | 1.00 | 475 | $475.00 |
| 10/22/2023 | Paula | Sosamon | BK-Case Administration | Paladin status update call with S Avila, W Branson, G Lembo, S Piotrowski, C Urwin and J Nerland | 1.00 | 575 | $575.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/22/2023 | Jeff | Nerland | BK-Case Administration | Telecon w Paladin team incl S Avila, G Lembo, S Piotrowski, P Sosamon, C Urwin, W Branson to access and assign priority work, discussion of DIP budget assumptions, hearings on Oaktree sale and unscheduled MSR sale | 1.00 | 625 | $625.00 |
| 10/22/2023 | Gary | Lembo | BK-Case Administration | Call with Paladin team to review weekly priorities and workstreams P Sosamon, J Nerland, S Piotrowski, S Avila and W Branson | 1.00 | 625 | $625.00 |
| 10/22/2023 | Stefan | Piotrowski | BK-Case Administration | Meeting between S Avila, P Sosamon, C Urwin, J Nerland, G Lembo, and W Branson to discuss case updates and priorities for the week | 1.00 | 575 | $575.00 |
| 10/22/2023 | Charles | Urwin | BK-Case Administration | Meeting between S Avila, P Sosamon, J Nerland, G Lembo, S Piotrowski, and W Branson to discuss case updates and priorities for the week | 1.00 | 475 | $475.00 |
| 10/23/2023 | Scott | Avila | BK-Case Administration | Review supporting detail for PMG fees and expenses | 0.40 | 850 | $340.00 |
| 10/24/2023 | Wyatt | Branson | BK-Case Administration | Call between S Avila, P Sosamon (Paladin), and L Jones, M Litvak, D Berthenhal, and J Morris (PSZJ) to discuss DIP hearing. | 0.90 | 475 | $427.50 |
| 10/24/2023 | Scott | Avila | BK-Case Administration | Call with B. Osborne (Omni) re: cost projection | 0.40 | 850 | $340.00 |
| 10/24/2023 | Paula | Sosamon | BK-Case Administration | Call between S Avila and W Branson (Paladin), and L Jones, M Litvak, D Berthenhal, and J Morris (PSZJ) to discuss DIP hearing. | 0.90 | 575 | $517.50 |
| 10/24/2023 | Scott | Avila | BK-Case Administration | Call between P. Sosamon and W Branson (Paladin), and L Jones, M Litvak, D Berthenhal, and J Morris (PSZJ) to discuss DIP hearing. | 0.90 | 850 | $765.00 |
| 10/25/2023 | Wyatt | Branson | BK-Case Administration | Correspondence on workstream updates and review / organization of emails and tracker | 0.70 | 475 | $332.50 |
| 10/25/2023 | Wyatt | Branson | BK-Case Administration | Review of venue opinion and decision | 0.20 | 475 | $95.00 |
| 10/25/2023 | Christina | Woodward | BK-Case Administration | Call with S. Piotrowski related to pending HR matters including benefits, 401(k), KERP, payroll and tax filings. | 1.00 | 495 | $495.00 |
| 10/25/2023 | Christina | Woodward | BK-Case Administration | Teams call with G. Guzman (Payroll Analyst) and C. Barnes (AFI) related to workers' comp audit due for the policy period 8.1.22 through 7.31.23, identified items needed from Accounting related to independent contractors. | 1.20 | 495 | $594.00 |
| 10/25/2023 | Jeff | Nerland | BK-Case Administration | Review of email and denial of change of venue by Judge Horan | 0.10 | 625 | $62.50 |
| 10/25/2023 | Scott | Avila | BK-Case Administration | Call with P. Sosamon (PMG) to review open and closed work streams. | 0.50 | 850 | $425.00 |
| 10/25/2023 | Paula | Sosamon | BK-Case Administration | Call with S Avila (Paladin) to review action log | 0.50 | 575 | $287.50 |
| 10/25/2023 | Gary | Lembo | BK-Case Administration | Review of Judges decision on change of venue | 0.40 | 625 | $250.00 |
| 10/25/2023 | Gloria | Guzman | BK-Case Administration | Participate in a Teams Call with HR Advisor C. Woodward (Paladin) and C. Barnes (AFI) related to Workers Comp Audit due for prior policy period ending 7/31/23. | 1.20 | 250 | $300.00 |
| 10/26/2023 | Wyatt | Branson | BK-Case Administration | Call with P Sosamon to discuss September monthly operating report | 0.50 | 475 | $237.50 |
| 10/26/2023 | Scott | Avila | BK-Case Administration | Meeting L Jones (PSZJ) re: case work streams, etc | 0.40 | 850 | $340.00 |
| 10/26/2023 | Christina | Woodward | BK-Case Administration | Call with C. Barnes (AFI) related to UKG cases and access issues. | 0.30 | 495 | $148.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 10/26/2023 | Christina | Woodward | BK-Case Administration | Register into UKG Community, access current open cases and correspond with R. Blackman and J. Hartley (UltiPro UKG). | 0.70 | 495 | $346.50 |
| 10/26/2023 | Christina | Woodward | BK-Case Administration | Teams call with R. Zabel (AFI) and B. Adams (Decision Point Planners, 401(k) TPA), to review open 401(k) force outs necessary and missing contact information. | 0.90 | 495 | $445.50 |
| 10/27/2023 | Wyatt | Branson | BK-Case Administration | Review and update of action log with counsel | 0.20 | 475 | $95.00 |
| 10/27/2023 | Wyatt | Branson | BK-Case Administration | Call between S Avila, P Sosamon, J Nerland, C Urwin, G Lembo to review action log and weekly memo | 1.10 | 475 | $522.50 |
| 10/27/2023 | Jeff | Nerland | BK-Case Administration | Telecon with Paladin team (C Urwin, P Sosamon, S Avila, G Lembo, W Branson) to discuss unsecured creditor claims pool analysis, action items, PSZJ action items, weekly memo | 1.10 | 625 | $687.50 |
| 10/27/2023 | Jeff | Nerland | BK-Case Administration | Review email from W Branson re Action Item log, PSZJ action item log | 0.20 | 625 | $125.00 |
| 10/27/2023 | Scott | Avila | BK-Case Administration | Call with W. Branson re: review and comment on AFI MOR | 1.50 | 850 | $1,275.00 |
| 10/27/2023 | Scott | Avila | BK-Case Administration | Call with G. Lembo , W. Branson, J. Nerland, and P. Sosamon (PMG) re: PSZJ Action log, Weekly memo, other issues | 1.10 | 850 | $935.00 |
| 10/27/2023 | Scott | Avila | BK-Case Administration | Review and comment on drafts of weekly memo | 0.20 | 850 | $170.00 |
| 10/27/2023 | Scott | Avila | BK-Case Administration | Distribute list of PSZJ open work streams | 0.20 | 850 | $170.00 |
| 10/27/2023 | Scott | Avila | BK-Case Administration | Review weekly time | 0.30 | 850 | $255.00 |
| 10/27/2023 | Christina | Woodward | BK-Case Administration | Call with R. Zabel,  (AFI) related to open 401(k) project matters and part-time assistance required beyond 10.31.23. | 0.60 | 495 | $297.00 |
| 10/27/2023 | Paula | Sosamon | BK-Case Administration | Call between S Avila, J Nerland, C Urwin, G Lembo, and W Branson to (Paladin) review action log and weekly memo. | 1.10 | 575 | $632.50 |
| 10/27/2023 | Charles | Urwin | BK-Case Administration | Call between S Avila, P Sosamon, J Nerland, G Lembo, and W Branson to review action log and weekly memo. | 1.10 | 475 | $522.50 |
| 10/27/2023 | Paula | Sosamon | BK-Case Administration | Updating BK session of weekly memo | 0.30 | 575 | $172.50 |
| 10/27/2023 | Stefan | Piotrowski | BK-Case Administration | Reviewed PSZJ and Paladin action log. | 0.30 | 575 | $172.50 |
| 10/29/2023 | Charles | Urwin | BK-Case Administration | Call with J. Nerland, P. Sosamon (Paladin) to discuss claims filed against AFI. | 1.20 | 475 | $570.00 |
| 10/30/2023 | Wyatt | Branson | BK-Case Administration | Review of correspondence and organization of personal workstreams and notes | 0.50 | 475 | $237.50 |
| 10/30/2023 | Charles | Urwin | BK-Case Administration | Call with J. Nerland, P. Sosamon (Paladin) to discuss claims details. | 1.10 | 475 | $522.50 |
| 10/31/2023 | Christina | Woodward | BK-Case Administration | Call with S. Piotrowski related to employee retention matters. | 0.50 | 495 | $247.50 |
| 10/31/2023 | Scott | Avila | BK-Case Administration | Call L. Jones (PSZJ) re: update on motions filed, case strategy | 0.40 | 850 | $340.00 |
| 10/31/2023 | Charles | Urwin | BK-Case Administration | Call with S. Avila, J. Nerland, P. Sosamon (Paladin), J. Cashel, V. Baev (Dundon) and P. Maniccia (AFI) to discuss unsecured claims analysis. | 0.80 | 475 | $380.00 |
| 10/31/2023 | Scott | Avila | BK-Case Administration | Call between J. Nerland, P. Sosamon, C. Urwin (Paladin), J. Cashel, V. Baev (Dundon) and P. Maniccia (AFI) to discuss unsecured claims analysis. | 0.80 | 850 | $680.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/31/2023 | Paula | Sosamon | BK-Case Administration | Call between S. Avila, J. Nerland, C. Urwin (Paladin), J. Cashel, V. Baev (Dundon) and P. Maniccia (AFI) to discuss unsecured claims analysis. | 0.80 | 575 | $460.00 |
| 10/31/2023 | Stefan | Piotrowski | BK-Case Administration | Call with C. Woodward (Paladin) related to employee retention matters. | 0.50 | 575 | $287.50 |
| Sub Total: Case Administration | | | | | 90.40 | | $46,572.50 |

**Cash Flow Projections**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 10/2/2023 | Wyatt | Branson | BK-Cash Flow Projections | Call with S. Piotrowski (Paladin) to discuss cash projections | 0.50 | 475 | $237.50 |
| 10/2/2023 | Stefan | Piotrowski | BK-Cash Flow Projections | Compiled payroll expense forecast for DIP cash flow forecast. | 1.20 | 575 | $690.00 |
| 10/2/2023 | Stefan | Piotrowski | BK-Cash Flow Projections | Call between W. Branson (Paladin) to discuss cash projections | 0.50 | 575 | $287.50 |
| 10/3/2023 | Wyatt | Branson | BK-Cash Flow Projections | Review of rent forecast and correspondence on assumptions. | 0.10 | 475 | $47.50 |
| 10/3/2023 | Gary | Lembo | BK-Cash Flow Projections | Review of M Litvack emails related to the cash flow budget | 0.30 | 625 | $187.50 |
| 10/4/2023 | Wyatt | Branson | BK-Cash Flow Projections | Update of prior week cash actuals and variance reporting | 1.10 | 475 | $522.50 |
| 10/4/2023 | Wyatt | Branson | BK-Cash Flow Projections | Update of cash actuals with loan servicing pass through net receipts and reconciliation to tracker and bank statements | 1.30 | 475 | $617.50 |
| 10/4/2023 | Stefan | Piotrowski | BK-Cash Flow Projections | Review of employee PTO balances and payroll forecast. | 0.70 | 575 | $402.50 |
| 10/6/2023 | Gary | Lembo | BK-Cash Flow Projections | Review of cash flow for distribution | 0.40 | 625 | $250.00 |
| 10/17/2023 | Wyatt | Branson | BK-Cash Flow Projections | Correspondence on cash flow projection requests | 0.20 | 475 | $95.00 |
| 10/17/2023 | Stefan | Piotrowski | BK-Cash Flow Projections | Review of updated DIP budget materials. | 1.80 | 575 | $1,035.00 |
| 10/18/2023 | Wyatt | Branson | BK-Cash Flow Projections | Drafting of assumptions document for latest DIP budget and correspondence with S Avila on edits | 1.80 | 475 | $855.00 |
| 10/19/2023 | Wyatt | Branson | BK-Cash Flow Projections | Draft of open items and notes for updated cash flow projections and initial correspondence with parties for key inputs | 0.70 | 475 | $332.50 |
| 10/19/2023 | Wyatt | Branson | BK-Cash Flow Projections | Cash flow variance analysis and reporting and update of exhibits and notes | 1.80 | 475 | $855.00 |
| 10/20/2023 | Wyatt | Branson | BK-Cash Flow Projections | Review of open items for budget extension and correspondence with team and company personnel for budget update assumption inputs | 0.60 | 475 | $285.00 |
| 10/20/2023 | Jeff | Nerland | BK-Cash Flow Projections | Review and respond to W Branson re Weiner Brodsky and BonSalle consulting fees | 0.10 | 625 | $62.50 |
| 10/20/2023 | Jeff | Nerland | BK-Cash Flow Projections | Email to D Halpern (Weiner Brodsky) re question on fees to date, future work; Halpern response | 0.20 | 625 | $125.00 |
| 10/20/2023 | Jeff | Nerland | BK-Cash Flow Projections | Email to A BonSalle (BonSalle Group) re question on fees to date, future work | 0.10 | 625 | $62.50 |
| 10/20/2023 | Stefan | Piotrowski | BK-Cash Flow Projections | Coordinated analyses related to updated cash flow forecasting for payroll. | 1.60 | 575 | $920.00 |
| 10/20/2023 | Stefan | Piotrowski | BK-Cash Flow Projections | Coordinated analyses related to updated cash flow forecasting for compliance costs. | 1.30 | 575 | $747.50 |
| 10/22/2023 | Wyatt | Branson | BK-Cash Flow Projections | Review of updated asset sale schedule from P Maniccia (AFI) for proceed estimates | 0.20 | 475 | $95.00 |
| 10/23/2023 | Wyatt | Branson | BK-Cash Flow Projections | Call with S Avila to discuss cash flow projection updates | 0.20 | 475 | $95.00 |

46

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|--------|--------|------|-------------|-------|------|--------|
| 10/23/2023 | Wyatt | Branson | BK-Cash Flow Projections | Update of cash flow projections for through the end of the year and review of correspondence for opex assumption updates from company personnel | 1.80 | 475 | $855.00 |
| 10/23/2023 | Wyatt | Branson | BK-Cash Flow Projections | Continuing updates to cash flow projections for actuals through 10/20 and roll forward of professional fee accrual vs escrow | 1.70 | 475 | $807.50 |
| 10/23/2023 | Wyatt | Branson | BK-Cash Flow Projections | Draft of assumptions for cash projection update | 1.10 | 475 | $522.50 |
| 10/23/2023 | Wyatt | Branson | BK-Cash Flow Projections | Review of asset sale detail from P Maniccia, correspondence on changes from prior assumptions, and update of sale proceed estimates in new budget | 0.80 | 475 | $380.00 |
| 10/23/2023 | Wyatt | Branson | BK-Cash Flow Projections | Call with S Avila to continue discussion on cash flow projection updates | 0.20 | 475 | $95.00 |
| 10/23/2023 | Wyatt | Branson | BK-Cash Flow Projections | Updates to budget and assumptions based on team comments and finalize draft of professional fee roll forward detail | 0.70 | 475 | $332.50 |
| 10/23/2023 | Jeff | Nerland | BK-Cash Flow Projections | Review of declaration from M Dundon (Dundon) and analysis of two scenarios, comparison to updated projections, provide analysis to S Avila; develop questions for deposition on declaration | 0.70 | 625 | $437.50 |
| 10/23/2023 | Jeff | Nerland | BK-Cash Flow Projections | Review of draft revised cash flow budget from W Branson and note changes to asset sale assumptions, respond to Branson | 0.30 | 625 | $187.50 |
| 10/23/2023 | Jeff | Nerland | BK-Cash Flow Projections | Review and update analysis of revised budget vs Dundon projections/declaration | 0.20 | 625 | $125.00 |
| 10/23/2023 | Jeff | Nerland | BK-Cash Flow Projections | Review of updated budget and revised professional fee projections | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Cash Flow Projections | Review and respond to S Avila re assumptions on AZ home sale and valuation | 0.10 | 625 | $62.50 |
| 10/23/2023 | Jeff | Nerland | BK-Cash Flow Projections | Review and respond to S Avila re Bowlby properties potential values, two emails | 0.10 | 625 | $62.50 |
| 10/23/2023 | Gary | Lembo | BK-Cash Flow Projections | Call on updated DIP Budget S. Avila, W. Branson, J. Nerland | 0.50 | 625 | $312.50 |
| 10/23/2023 | Scott | Avila | BK-Cash Flow Projections | Call on updated DIP Budget W Branson J Nerland, G Lembo | 0.50 | 850 | $425.00 |
| 10/23/2023 | Jeff | Nerland | BK-Cash Flow Projections | Call on updated DIP Budget S Avila W Branson , G Lembo | 0.50 | 625 | $312.50 |
| 10/23/2023 | Wyatt | Branson | BK-Cash Flow Projections | Call on updated DIP Budget S Avila, J Nerland, G Lembo | 0.50 | 475 | $237.50 |
| 10/24/2023 | Wyatt | Branson | BK-Cash Flow Projections | Cash flow projection iterations based on comments from counsel and correspondence on updates | 1.70 | 475 | $807.50 |
| 10/24/2023 | Scott | Avila | BK-Cash Flow Projections | Draft emails re; revisions to cash projection alternatives | 0.60 | 850 | $510.00 |
| 10/25/2023 | Wyatt | Branson | BK-Cash Flow Projections | Correspondence on support for cash flow projections and updated assumptions | 0.30 | 475 | $142.50 |
| 10/25/2023 | Wyatt | Branson | BK-Cash Flow Projections | Budget draft update correspondence and accompanying notes for asset sales | 0.20 | 475 | $95.00 |
| 10/25/2023 | Wyatt | Branson | BK-Cash Flow Projections | Updates to cash flow projections | 0.30 | 475 | $142.50 |
| 10/25/2023 | Jeff | Nerland | BK-Cash Flow Projections | Review email from W Branson to T Samets (RCP) re revised DIP budget | 0.10 | 625 | $62.50 |
| 10/25/2023 | Jeff | Nerland | BK-Cash Flow Projections | Review of email from W Branson re revised professional fee budget | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/25/2023 | Gary | Lembo | BK-Cash Flow Projections | Review of update draft of CF forecast with response and comments | 0.70 | 625 | $437.50 |
| 10/25/2023 | Gary | Lembo | BK-Cash Flow Projections | Review of professional fees email from W Branson | 0.40 | 625 | $250.00 |
| 10/25/2023 | Gary | Lembo | BK-Cash Flow Projections | Review of W. Branson (Paladin) emails related to cash budget and roll forward schedules | 0.50 | 625 | $312.50 |
| 10/26/2023 | Wyatt | Branson | BK-Cash Flow Projections | Call with P Maniccia to discuss Oaktree transaction proceeds and S&D loans | 0.40 | 475 | $190.00 |
| 10/26/2023 | Wyatt | Branson | BK-Cash Flow Projections | Call with S Avila to discuss budget updates and court hearing | 0.40 | 475 | $190.00 |
| 10/26/2023 | Gary | Lembo | BK-Cash Flow Projections | DIP budget review with response | 0.20 | 625 | $125.00 |
| 10/27/2023 | Gary | Lembo | BK-Cash Flow Projections | Updated budget review with W. Branson of Paladin and Ricky Simon of RCP | 0.60 | 625 | $375.00 |
| | Sub Total: Cash Flow Projections | | | | 33.00 | | $17,727.50 |

## Cash Management

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/2/2023 | Wyatt | Branson | BK-Cash Management | Call with L Merritt and S Hull (AFI) to discuss reconciliation of loan servicing tracker | 0.80 | 475 | $380.00 |
| 10/2/2023 | Wyatt | Branson | BK-Cash Management | Call with N Valenzuela (AFI) to discuss invoices | 0.20 | 475 | $95.00 |
| 10/2/2023 | Wyatt | Branson | BK-Cash Management | Initial reconciliation of Chase account cash for prior week | 0.90 | 475 | $427.50 |
| 10/2/2023 | Wyatt | Branson | BK-Cash Management | Review of pending checks and ACH in Chase against payment records and troubleshooting of exceptions issue on portal | 0.70 | 475 | $332.50 |
| 10/2/2023 | Wyatt | Branson | BK-Cash Management | Reconciliation of potential pass through funds in loan servicing tracker ahead of meeting with L Merritt and S Hull | 1.20 | 475 | $570.00 |
| 10/3/2023 | Wyatt | Branson | BK-Cash Management | Calls and troubleshooting with Chase and IT support to fix issue with reverse-positive pay exceptions | 1.30 | 475 | $617.50 |
| 10/3/2023 | Wyatt | Branson | BK-Cash Management | Review of pending checks and ACH in Chase against payment records | 0.30 | 475 | $142.50 |
| 10/3/2023 | Wyatt | Branson | BK-Cash Management | Review of payment requests from loan servicing team on pass through funds and reconciliation to bank records and tracker | 1.80 | 475 | $855.00 |
| 10/3/2023 | Wyatt | Branson | BK-Cash Management | Correspondence with First ACH and L Merritt (AFI) on First ACH held funds | 0.10 | 475 | $47.50 |
| 10/3/2023 | Wyatt | Branson | BK-Cash Management | Coordination of payments through Chase portal | 0.40 | 475 | $190.00 |
| 10/3/2023 | Wyatt | Branson | BK-Cash Management | Call with S Hull (AFI) to discuss loan servicing payment approval | 0.20 | 475 | $95.00 |
| 10/3/2023 | Wyatt | Branson | BK-Cash Management | Call with L Merritt (AFI) to discuss loan servicing payments and doc transfer | 0.20 | 475 | $95.00 |
| 10/3/2023 | Stefan | Piotrowski | BK-Cash Management | Reviewed weekly cash disbursements. | 0.70 | 575 | $402.50 |
| 10/4/2023 | Wyatt | Branson | BK-Cash Management | Coordination of loan servicing payments | 0.70 | 475 | $332.50 |
| 10/4/2023 | Wyatt | Branson | BK-Cash Management | Check run meeting with N Valenzuela (AFI) | 0.90 | 475 | $427.50 |
| 10/4/2023 | Stefan | Piotrowski | BK-Cash Management | Weekly check run meeting with N. Valenzuela (AFI). | 0.90 | 575 | $517.50 |
| 10/5/2023 | Wyatt | Branson | BK-Cash Management | Correspondence with L Merritt and N Valenzuela (AFI) on payment approvals and update of tracker | 0.40 | 475 | $190.00 |
| 10/5/2023 | Wyatt | Branson | BK-Cash Management | Payment coordination for loan servicing and other wires | 0.50 | 475 | $237.50 |
| 10/6/2023 | Wyatt | Branson | BK-Cash Management | Payment coordination with L Merritt and N Valenzuela (AFI) for expenses and pass through loan servicing and review of payment vendor history | 0.70 | 475 | $332.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/9/2023 | Stefan | Piotrowski | BK-Cash Management | Reviewed invoices presented for payment ahead of check run. | 1.20 | 575 | $690.00 |
| 10/10/2023 | Wyatt | Branson | BK-Cash Management | Review of pending payments, update of prior week check run, and update of cash tracker and correspondence with AP and loan servicing teams on open items | 0.60 | 475 | $285.00 |
| 10/11/2023 | Wyatt | Branson | BK-Cash Management | Review and approval of pending transactions in Chase against check runs | 0.30 | 475 | $142.50 |
| 10/11/2023 | Wyatt | Branson | BK-Cash Management | Check run meeting with S Piotrowski (Paladin) and N Valenzuela (AFI) | 0.80 | 475 | $380.00 |
| 10/11/2023 | Wyatt | Branson | BK-Cash Management | Call with L Merritt (AFI) to discuss funds held by First ACH | 0.20 | 475 | $95.00 |
| 10/11/2023 | Wyatt | Branson | BK-Cash Management | Call with J. Boggs at First ACH to discuss funds currently held | 0.50 | 475 | $237.50 |
| 10/11/2023 | Wyatt | Branson | BK-Cash Management | Call with L Merritt (AFI) to continue loan servicing accounts and funds held by First ACH discussion | 0.50 | 475 | $237.50 |
| 10/11/2023 | Wyatt | Branson | BK-Cash Management | Coordination of payment approvals for operating expenses and loan servicing and review of online accounts | 0.50 | 475 | $237.50 |
| 10/11/2023 | Stefan | Piotrowski | BK-Cash Management | Check run meeting between W Branson (Paladin) and N Valenzuela (AFI). | 0.80 | 575 | $460.00 |
| 10/12/2023 | Wyatt | Branson | BK-Cash Management | Call with S Piotrowski, and C Woodward (Paladin) to discuss payroll. | 1.80 | 475 | $855.00 |
| 10/12/2023 | Wyatt | Branson | BK-Cash Management | Review of UHC invoice detail from C Barnes and bank detail for Cobra reimbursements | 0.50 | 475 | $237.50 |
| 10/12/2023 | Wyatt | Branson | BK-Cash Management | Review of payroll register history from C Woodward and comparison to bank credit transactions from payroll account | 0.60 | 475 | $285.00 |
| 10/12/2023 | Wyatt | Branson | BK-Cash Management | Coordination of payment for withholding taxes auto-debit auto-blocked by bank and funds sent in error from previous sub-tenant | 0.60 | 475 | $285.00 |
| 10/12/2023 | Stefan | Piotrowski | BK-Cash Management | Call between W Branson and C Woodward (Paladin) to discuss payroll. | 1.80 | 575 | $1,035.00 |
| 10/13/2023 | Wyatt | Branson | BK-Cash Management | Weekly cash variance analysis and updates to compare to new budget and roll forward actuals for operating expenses and professional fees | 1.70 | 475 | $807.50 |
| 10/13/2023 | Wyatt | Branson | BK-Cash Management | Daily pending transaction review and review of transaction history | 0.20 | 475 | $95.00 |
| 10/13/2023 | Wyatt | Branson | BK-Cash Management | Call with L Merritt (AFI) to discuss loan servicing payments and funds held | 0.30 | 475 | $142.50 |
| 10/13/2023 | Wyatt | Branson | BK-Cash Management | Coordination of loan servicing payments and tracking | 0.30 | 475 | $142.50 |
| 10/13/2023 | Wyatt | Branson | BK-Cash Management | Call with Wells Fargo to discuss account access | 0.20 | 475 | $95.00 |
| 10/16/2023 | Wyatt | Branson | BK-Cash Management | Update of disbursement tracker with prior week check run and compilation of and correspondence on reminders for next week check run | 0.60 | 475 | $285.00 |
| 10/17/2023 | Wyatt | Branson | BK-Cash Management | Check run meeting between S Piotrowski (Paladin) and N Valenzuela | 0.40 | 475 | $190.00 |
| 10/17/2023 | Wyatt | Branson | BK-Cash Management | Call with L Merritt to discuss Alliance accounts | 0.20 | 475 | $95.00 |
| 10/17/2023 | Wyatt | Branson | BK-Cash Management | Review of tracker and correspondence on open items | 0.50 | 475 | $237.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|----------|------|-------------|-------|------|--------|
| 10/17/2023 | Wyatt | Branson | BK-Cash Management | Weekly disbursement coordination and correspondence on approvals / comparison to budget | 0.60 | 475 | $285.00 |
| 10/17/2023 | Stefan | Piotrowski | BK-Cash Management | Check run meeting between W Branson (Paladin) and N Valenzuela (AFI). | 0.40 | 575 | $230.00 |
| 10/18/2023 | Wyatt | Branson | BK-Cash Management | Coordination of payment approvals and correspondence on bills | 0.40 | 475 | $190.00 |
| 10/19/2023 | Wyatt | Branson | BK-Cash Management | Review of payment approvals and update of cash tracker with weekly check run | 0.30 | 475 | $142.50 |
| 10/19/2023 | Wyatt | Branson | BK-Cash Management | 401K reconciliation review from C Barnes (AFI) | 0.20 | 475 | $95.00 |
| 10/20/2023 | Wyatt | Branson | BK-Cash Management | Call with N Valenzuela (AFI) to discuss cash reconciliation | 0.20 | 475 | $95.00 |
| 10/20/2023 | Wyatt | Branson | BK-Cash Management | Call with N Valenzuela, S Hull, and L Merritt (AFI) to discuss cash reconciliations for all bank accounts | 0.50 | 475 | $237.50 |
| 10/20/2023 | Wyatt | Branson | BK-Cash Management | Coordination of loan payments, new invoices for AP and bank statement requests for cash reconciliation | 0.90 | 475 | $427.50 |
| 10/20/2023 | Wyatt | Branson | BK-Cash Management | Coordination of outreach for potential funds held by third parties | 0.20 | 475 | $95.00 |
| 10/23/2023 | Wyatt | Branson | BK-Cash Management | Call between P Maniccia (AFI), P Sosamon (Paladin), and M Fuller (Captive) to discuss tax related funds owed to AmeriFirst | 0.50 | 475 | $237.50 |
| 10/23/2023 | Wyatt | Branson | BK-Cash Management | Reconciliation of cash for prior week and initial update of weekly variance template | 1.50 | 475 | $712.50 |
| 10/23/2023 | Stefan | Piotrowski | BK-Cash Management | Communication with N. Valenzuela (AFI) related to weekly check run. | 0.70 | 575 | $402.50 |
| 10/24/2023 | Wyatt | Branson | BK-Cash Management | Call between N Valenzuela (AFI), S Piotrowski (Paladin) for weekly check run | 0.70 | 475 | $332.50 |
| 10/24/2023 | Wyatt | Branson | BK-Cash Management | Review of pending transaction activity in bank accounts and review of available cash net of reserves | 0.80 | 475 | $380.00 |
| 10/24/2023 | Stefan | Piotrowski | BK-Cash Management | Call between N Valenzuela (AFI) and W Branson (Paladin) for weekly check run | 0.70 | 575 | $402.50 |
| 10/25/2023 | Wyatt | Branson | BK-Cash Management | Review of duplicate funds potentially sent to AFI and correspondence on issue | 0.40 | 475 | $190.00 |
| 10/25/2023 | Wyatt | Branson | BK-Cash Management | Review and correspondence on NMLS licensing schedule and fees and tax return deposit | 0.30 | 475 | $142.50 |
| 10/25/2023 | Wyatt | Branson | BK-Cash Management | Call with S Avila to discuss budget and Oaktree transaction | 0.10 | 475 | $47.50 |
| 10/26/2023 | Wyatt | Branson | BK-Cash Management | Review of available information on potential funds held by Quarles & Brady | 0.20 | 475 | $95.00 |
| 10/26/2023 | Wyatt | Branson | BK-Cash Management | Coordination and review of payment approvals for loan servicing and IT expenses | 0.40 | 475 | $190.00 |
| 10/26/2023 | Wyatt | Branson | BK-Cash Management | Coordination and correspondence on bond renewals and NMLS licensing | 0.20 | 475 | $95.00 |
| 10/26/2023 | Wyatt | Branson | BK-Cash Management | Review of proceed detail from P Maniccia for Oaktree transaction and comparison against previous estimates and statements | 0.40 | 475 | $190.00 |
| 10/26/2023 | Paula | Sosamon | BK-Cash Management | Corresponding with B Levine (PSZJ) re: BMO account access | 0.80 | 575 | $460.00 |
| 10/26/2023 | Stefan | Piotrowski | BK-Cash Management | Reviewed summary of revised Gilbert, AZ location invoice provided by N. Valenzuela (AFI). | 0.50 | 575 | $287.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|----------|------|-------------|-------|------|--------|
| 10/27/2023 | Wyatt | Branson | BK-Cash Management | Update of weekly cash variance exhibits and re-linking to new budget | 0.90 | 475 | $427.50 |
| 10/27/2023 | Wyatt | Branson | BK-Cash Management | Review and approval of pending payments | 0.30 | 475 | $142.50 |
| 10/27/2023 | Wyatt | Branson | BK-Cash Management | Preparation for check run meeting | 0.20 | 475 | $95.00 |
| 10/27/2023 | Wyatt | Branson | BK-Cash Management | Check run meeting with N Valenzuela and S McHenry (AFI) | 0.80 | 475 | $380.00 |
| 10/27/2023 | Wyatt | Branson | BK-Cash Management | Compilation of historical correspondence on information and draft of background update for counsel on potentially restricted held funds | 0.40 | 475 | $190.00 |
| 10/27/2023 | Stefan | Piotrowski | BK-Cash Management | Call with S. McHenry (AFI) and N. Valenzuela (AFI) to discuss weekly check run. | 0.70 | 575 | $402.50 |
| 10/30/2023 | Wyatt | Branson | BK-Cash Management | Coordination of payment approvals and comparison against prior check runs and correspondence | 0.40 | 475 | $190.00 |
| 10/30/2023 | Wyatt | Branson | BK-Cash Management | Initial update of cash variance reports and correspondence with company personnel on prior week transaction review | 1.40 | 475 | $665.00 |
| 10/30/2023 | Wyatt | Branson | BK-Cash Management | Reconciliation of prior week book to bank cash | 0.40 | 475 | $190.00 |
| 10/30/2023 | Wyatt | Branson | BK-Cash Management | Call between P Sosamon (Paladin), P Maniccia (AFI), M Caloway (PSZJ) and K Thomas and J Hager (AmeriHome) to discuss AFI funds held | 0.20 | 475 | $95.00 |
| 10/30/2023 | Wyatt | Branson | BK-Cash Management | Call with L Merritt (AFI) to discuss loan servicing | 0.30 | 475 | $142.50 |
| 10/30/2023 | Paula | Sosamon | BK-Cash Management | Call between W Branson (Paladin), P Maniccia (AFI), M Caloway (PSZJ) and K Thomas and J Hager (AmeriHome) to discuss AFI funds held | 0.20 | 575 | $115.00 |
| 10/31/2023 | Wyatt | Branson | BK-Cash Management | Check run meeting with N Valenzuela (AFI) | 0.50 | 475 | $237.50 |
| 10/31/2023 | Wyatt | Branson | BK-Cash Management | Coordination of final funds request from Centier for Oaktree transaction | 0.30 | 475 | $142.50 |
| 10/31/2023 | Wyatt | Branson | BK-Cash Management | Review of interest charges for Sound Capital related to loans in Oaktree transaction and correspondence on requirement to disburse | 0.30 | 475 | $142.50 |
| 10/31/2023 | Wyatt | Branson | BK-Cash Management | Review of correspondence from L Merritt (AFI) on custodial fund transfer request and response | 0.30 | 475 | $142.50 |
| 10/31/2023 | Wyatt | Branson | BK-Cash Management | Management and review of pending bank charges for approval / rejection | 0.30 | 475 | $142.50 |
| 10/31/2023 | Wyatt | Branson | BK-Cash Management | Coordination of payment request for approved August fee application | 0.20 | 475 | $95.00 |
| 10/31/2023 | Wyatt | Branson | BK-Cash Management | Review of GL transaction analysis from P Maniccia (AFI) for AFI real estate and private lending notes and correspondence on questions | 1.10 | 475 | $522.50 |
| 10/31/2023 | Wyatt | Branson | BK-Cash Management | Update of cash management tracker with detail from loan servicing and accounts payable team | 0.30 | 475 | $142.50 |
| Sub Total: Cash Management | | | | | 49.40 | | $24,405.00 |

## Claims/Litigation

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|----------|------|-------------|-------|------|--------|
| 10/2/2023 | Scott | Avila | BK-Claims/Litigation | Discussions with L. Jones and T. Cairns (PSZJ) re: Jon Jackson claim and other claim related issues | 0.50 | 850 | $425.00 |
| 10/12/2023 | Scott | Avila | BK-Claims/Litigation | Discussions with L. Jones (PSZJ) regarding potential insider claims | 0.40 | 850 | $340.00 |
| 10/13/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak and J. Morris (PSZJ) re potential insider claims | 0.80 | 850 | $680.00 |
| 10/16/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak (PSZJ) re: depo scheduling | 0.10 | 850 | $85.00 |
| 10/16/2023 | Scott | Avila | BK-Claims/Litigation | Call with M. Litvak (PSZJ) re; depo issues | 0.20 | 850 | $170.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/17/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak (PSZJ) re: depo scheduling | 0.10 | 850 | $85.00 |
| 10/17/2023 | Scott | Avila | BK-Claims/Litigation | Call with J Morris, and M Litvak (PSZJ) and J. Dane (Director) re; deposition prep | 2.00 | 850 | $1,700.00 |
| 10/17/2023 | Scott | Avila | BK-Claims/Litigation | Call W. Branson (PMG) re: information for Historical financial | 0.20 | 850 | $170.00 |
| 10/17/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak (PSZJ) re: depo issues | 0.20 | 850 | $170.00 |
| 10/17/2023 | Scott | Avila | BK-Claims/Litigation | Prepare for Deposition re; S&D | 0.60 | 850 | $510.00 |
| 10/17/2023 | Scott | Avila | BK-Claims/Litigation | Prepare for Deposition re; court transcript | 0.40 | 850 | $340.00 |
| 10/17/2023 | Scott | Avila | BK-Claims/Litigation | Prepare for Deposition re: DIP budget | 0.70 | 850 | $595.00 |
| 10/17/2023 | Scott | Avila | BK-Claims/Litigation | Review Bowlby re: response to change of venue | 0.60 | 850 | $510.00 |
| 10/17/2023 | Scott | Avila | BK-Claims/Litigation | Prepare for Deposition - review DIP information | 0.50 | 850 | $425.00 |
| 10/18/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak (PSZJ) re: information request | 0.10 | 850 | $85.00 |
| 10/18/2023 | Scott | Avila | BK-Claims/Litigation | Review data for origination $ and #, creditor and employee by state | 0.90 | 850 | $765.00 |
| 10/18/2023 | Scott | Avila | BK-Claims/Litigation | Review DIP budget and supporting documents, and performance to date | 0.60 | 850 | $510.00 |
| 10/19/2023 | Scott | Avila | BK-Claims/Litigation | Review information in preparation for the deposition | 0.90 | 850 | $765.00 |
| 10/19/2023 | Scott | Avila | BK-Claims/Litigation | Participate in Deposition (my own) | 3.50 | 850 | $2,975.00 |
| 10/19/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak (PSZJ) re; preparation for testimony for 10/20 hearing | 1.10 | 850 | $935.00 |
| 10/19/2023 | Scott | Avila | BK-Claims/Litigation | Call D. Berthold (PSZJ) re; draft Plan of Litigation | 0.30 | 850 | $255.00 |
| 10/19/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak (PSZJ) re; preparation for testimony for 10/20 hearing | 0.20 | 850 | $170.00 |
| 10/19/2023 | Scott | Avila | BK-Claims/Litigation | Continue to work on key stats by state in preparation for hearing | 0.90 | 850 | $765.00 |
| 10/20/2023 | Scott | Avila | BK-Claims/Litigation | Review notes and documents in preparation for hearing and deposition | 0.90 | 850 | $765.00 |
| 10/20/2023 | Scott | Avila | BK-Claims/Litigation | Attend hearing on change of venue | 6.00 | 850 | $5,100.00 |
| 10/20/2023 | Scott | Avila | BK-Claims/Litigation | Discuss MSR and retail/Commercial transactions and status of filings | 0.30 | 850 | $255.00 |
| 10/20/2023 | Scott | Avila | BK-Claims/Litigation | Discussions with L Jones and John M (PSZJ) re; review hearing and next steps | 0.70 | 850 | $595.00 |
| 10/20/2023 | Scott | Avila | BK-Claims/Litigation | Review and respond to misc emails re: IRS claim | 0.20 | 850 | $170.00 |
| 10/20/2023 | Scott | Avila | BK-Claims/Litigation | Call D. Berenthol (PSZJ) re; upcoming hearings | 0.20 | 850 | $170.00 |
| 10/20/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak (PSZJ) re; schedule for next deposition | 0.10 | 850 | $85.00 |
| 10/20/2023 | Scott | Avila | BK-Claims/Litigation | Call J. Dane (AFI Director) re; update on hearing | 0.20 | 850 | $170.00 |
| 10/22/2023 | Scott | Avila | BK-Claims/Litigation | Call with J. Morris (PSZJ) re: prep for Eric's dep | 0.70 | 850 | $595.00 |
| 10/22/2023 | Scott | Avila | BK-Claims/Litigation | Prepare financial information for Bowlby deposition | 0.30 | 850 | $255.00 |
| 10/22/2023 | Scott | Avila | BK-Claims/Litigation | Review and revise information to support various DIP budgets and actual performance | 0.80 | 850 | $680.00 |
| 10/23/2023 | Scott | Avila | BK-Claims/Litigation | Continuation of Avila Deposition | 1.80 | 850 | $1,530.00 |
| 10/23/2023 | Scott | Avila | BK-Claims/Litigation | Preparation for Avila continue deposition | 0.80 | 850 | $680.00 |
| 10/23/2023 | Scott | Avila | BK-Claims/Litigation | Call J. Morris (PSZJ) re: prep for Tuesday depositions | 0.10 | 850 | $85.00 |
| 10/23/2023 | Scott | Avila | BK-Claims/Litigation | Review materials in preparation for deposition and hearing | 0.60 | 850 | $510.00 |
| 10/23/2023 | Scott | Avila | BK-Claims/Litigation | Review call log to investors to repurchase loans with our Rep and warrants | 0.20 | 850 | $170.00 |
| 10/24/2023 | Christina | Woodward | BK-Claims/Litigation | Extended Teams call with C. Barnes (AFI) related to UltiPro follow up items primarily surrounding 941 claim from the IRS for Q3 2023. | 1.60 | 495 | $792.00 |
| 10/24/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of MortgageShots claim | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/24/2023 | Scott | Avila | BK-Claims/Litigation | Attend deposition of Eric Dundon | 1.00 | 850 | $850.00 |
| 10/24/2023 | Scott | Avila | BK-Claims/Litigation | Attend deposition of Eric Bowlby | 2.80 | 850 | $2,380.00 |
| 10/24/2023 | Scott | Avila | BK-Claims/Litigation | Review Dundon declaration | 0.30 | 850 | $255.00 |
| 10/24/2023 | Scott | Avila | BK-Claims/Litigation | Review debtors revised response to DIP objections | 0.30 | 850 | $255.00 |
| 10/24/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak (PSZJ) re: follow up questions for Dundon deposition | 0.10 | 850 | $85.00 |
| 10/24/2023 | Scott | Avila | BK-Claims/Litigation | Review Mortgage shots claim and associated claim objection | 0.50 | 850 | $425.00 |
| 10/24/2023 | Scott | Avila | BK-Claims/Litigation | Review AFI's objection to Mortgage Shots | 0.30 | 850 | $255.00 |
| 10/24/2023 | Scott | Avila | BK-Claims/Litigation | Review Mortgage filed claim | 0.20 | 850 | $170.00 |
| 10/24/2023 | Paula | Sosamon | BK-Claims/Litigation | Investigating IRS claim filed for payroll fees | 0.80 | 575 | $460.00 |
| 10/24/2023 | Paula | Sosamon | BK-Claims/Litigation | Review and research re: Mortgage Shots claims | 0.40 | 575 | $230.00 |
| 10/25/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of email from S Avila re need to estimate size of unsecured claims pool | 0.10 | 625 | $62.50 |
| 10/25/2023 | Scott | Avila | BK-Claims/Litigation | Call J. Dane(AFI Director) re: change of venue and DIP | 0.30 | 850 | $255.00 |
| 10/25/2023 | Scott | Avila | BK-Claims/Litigation | Call J. Morris (PSZJ) re: prep for hearing | 0.30 | 850 | $255.00 |
| 10/25/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak (PSZJ) re: prep for hearing | 0.50 | 850 | $425.00 |
| 10/25/2023 | Paula | Sosamon | BK-Claims/Litigation | Review of tax claims related to payroll | 0.80 | 575 | $460.00 |
| 10/25/2023 | Paula | Sosamon | BK-Claims/Litigation | Corresponding with C Barnes (AFI) re: payroll tax claims | 0.50 | 575 | $287.50 |
| 10/25/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with C Barnes (AFI) to discuss payroll claims | 0.30 | 575 | $172.50 |
| 10/26/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with P Maniccia (AFI) to discuss excise tax claim | 0.50 | 575 | $287.50 |
| 10/27/2023 | Scott | Avila | BK-Claims/Litigation | Call J Nerland(PMG) re: claims and misc assets | 0.30 | 850 | $255.00 |
| 10/27/2023 | Scott | Avila | BK-Claims/Litigation | Call P. Sosamon (PMG) re: claims | 0.30 | 850 | $255.00 |
| 10/27/2023 | Scott | Avila | BK-Claims/Litigation | Review insider compensation from 1/1 2022 to 8/30/23 | 0.40 | 850 | $340.00 |
| 10/27/2023 | Charles | Urwin | BK-Claims/Litigation | Call with L. Welsch (AFI) to discuss information provided by Washington State tax authority. | 0.70 | 475 | $332.50 |
| 10/27/2023 | Jeff | Nerland | BK-Claims/Litigation | Call S. Avila (PMG) re: claims and misc assets | 0.30 | 625 | $187.50 |
| 10/29/2023 | Wyatt | Branson | BK-Claims/Litigation | Review of claims request from C Urwin (Paladin) and cross-reference against prior payables and correspondence | 0.30 | 475 | $142.50 |
| 10/29/2023 | Charles | Urwin | BK-Claims/Litigation | Review claims data set in advance of call with J. Nerland (Paladin). | 1.70 | 475 | $807.50 |
| 10/29/2023 | Charles | Urwin | BK-Claims/Litigation | Review accounting line items in support of claims discussion with J. Nerland (Paladin). | 1.80 | 475 | $855.00 |
| 10/29/2023 | Charles | Urwin | BK-Claims/Litigation | Review additional data provided by P. Maniccia in relation to bank claims filed. | 1.10 | 475 | $522.50 |
| 10/29/2023 | Paula | Sosamon | BK-Claims/Litigation | Review unsecured claims information for discussion with the team | 1.50 | 575 | $862.50 |
| 10/29/2023 | Paula | Sosamon | BK-Claims/Litigation | Review and commenting on final claims analysis | 1.00 | 575 | $575.00 |
| 10/30/2023 | Scott | Avila | BK-Claims/Litigation | Call P. Sosamon (PMG) re: unsecured creditor analysis | 0.30 | 850 | $255.00 |
| 10/30/2023 | Charles | Urwin | BK-Claims/Litigation | Coordinate with P. Maniccia on payment history to various banks in relation to claims submitted. | 1.40 | 475 | $665.00 |
| 10/30/2023 | Charles | Urwin | BK-Claims/Litigation | Update unsecured claims dataset in advance of providing to J. Nerland (Paladin). | 1.30 | 475 | $617.50 |
| 10/30/2023 | Charles | Urwin | BK-Claims/Litigation | Review unsecured claims database relative to filed court documents. | 1.60 | 475 | $760.00 |
| 10/30/2023 | Paula | Sosamon | BK-Claims/Litigation | Review of unsecured creditors analysis | 0.90 | 575 | $517.50 |
| 10/30/2023 | Paula | Sosamon | BK-Claims/Litigation | Call S. Avila (PMG) re: unsecured creditor analysis | 0.30 | 575 | $172.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 10/31/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of email from J Cashel (Dundon) re question on General Unsecured Claims pool, forward to S Avila | 0.20 | 625 | $125.00 |
| 10/31/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of email from P Maniccia AFI re need for call prior to call w Dundon | 0.10 | 625 | $62.50 |
| 10/31/2023 | Scott | Avila | BK-Claims/Litigation | Call B. Murphy (QE) re; Bowlby 2004 | 0.10 | 850 | $85.00 |
| 10/31/2023 | Scott | Avila | BK-Claims/Litigation | Call J. Morris (PSZJ) re; Bowlby 2004 | 0.10 | 850 | $85.00 |
| 10/31/2023 | Scott | Avila | BK-Claims/Litigation | Call J. Morris (PSZJ) re; Bowlby 2004 and other related activities | 0.20 | 850 | $170.00 |
| 10/31/2023 | Scott | Avila | BK-Claims/Litigation | Call B. Murphy (QE)follow up call to J. Morris (PSZ) re; Bowlby 2004 | 0.30 | 850 | $255.00 |
| 10/31/2023 | Charles | Urwin | BK-Claims/Litigation | Review reconciliation of unsecured claims between claims database and MOR. | 1.80 | 475 | $855.00 |
| 10/31/2023 | Charles | Urwin | BK-Claims/Litigation | Coordinate with P. Maniccia on unsecured claims supporting documentation. | 1.90 | 475 | $902.50 |
| | Sub Total: Claims/Litigation | | | | 61.30 | | $44,332.00 |

**Court Appearance/Preparation**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 10/3/2023 | Paula | Sosamon | BK-Court App/Prep | 341 meeting preparation call with T Cairns, L Jones (PSZJ) and S Avila (Paladin) | 0.50 | 575 | $287.50 |
| 10/3/2023 | Paula | Sosamon | BK-Court App/Prep | Attending 341 meeting | 1.50 | 575 | $862.50 |
| 10/3/2023 | Scott | Avila | BK-Court App/Prep | Prep for 341 Hearing | 0.70 | 850 | $595.00 |
| 10/3/2023 | Scott | Avila | BK-Court App/Prep | Participate in 341 Hearing | 1.60 | 850 | $1,360.00 |
| 10/3/2023 | Scott | Avila | BK-Court App/Prep | Review materials for 341 hearing | 0.40 | 850 | $340.00 |
| 10/12/2023 | Scott | Avila | BK-Court App/Prep | Call M. Litvak (PSZJ) regarding issues in prep for hearing | 0.20 | 850 | $170.00 |
| 10/16/2023 | Paula | Sosamon | BK-Court App/Prep | Attending AFI hearing re: discovery | 0.60 | 575 | $345.00 |
| 10/16/2023 | Wyatt | Branson | BK-Court App/Prep | Status conference hearing (Discovery Dispute) | 0.60 | 475 | $285.00 |
| 10/16/2023 | Scott | Avila | BK-Court App/Prep | Attend bankruptcy court hearing | 0.80 | 850 | $680.00 |
| 10/16/2023 | Scott | Avila | BK-Court App/Prep | Call with L. Jones, M. Litvak, M. Caloway and D. Bernthal (PSZJ) re; follow up to hearing | 0.30 | 850 | $255.00 |
| 10/16/2023 | Scott | Avila | BK-Court App/Prep | Call with L. Jones (PSZJ) re: update on hearing issues and open issues | 0.20 | 850 | $170.00 |
| 10/18/2023 | Scott | Avila | BK-Court App/Prep | Call L Jones (PSZJ) re: update on hearing for the week | 0.10 | 850 | $85.00 |
| 10/18/2023 | Stefan | Piotrowski | BK-Court App/Prep | Review of lease rejection dates and remaining amounts under lease. | 0.30 | 575 | $172.50 |
| 10/19/2023 | Stefan | Piotrowski | BK-Court App/Prep | Reviewed and summarized prior leases by location. | 1.10 | 575 | $632.50 |
| 10/20/2023 | Wyatt | Branson | BK-Court App/Prep | Venue motion hearing | 5.80 | 475 | $2,755.00 |
| 10/20/2023 | Paula | Sosamon | BK-Court App/Prep | Attending court hearing re: venue motion | 5.80 | 575 | $3,335.00 |
| 10/20/2023 | Gary | Lembo | BK-Court App/Prep | Online attendance to AFI Hearing | 4.20 | 625 | $2,625.00 |
| 10/24/2023 | Gary | Lembo | BK-Court App/Prep | Note taking and watching via zoom of Eric Bowlby deposition | 3.10 | 625 | $1,937.50 |
| 10/25/2023 | Scott | Avila | BK-Court App/Prep | Call J. Dane (director) re: information hearing | 0.10 | 850 | $85.00 |
| 10/26/2023 | Wyatt | Branson | BK-Court App/Prep | Omnibus / Final DIP hearing (10am - 12pm CT) | 2.00 | 475 | $950.00 |
| 10/26/2023 | Wyatt | Branson | BK-Court App/Prep | Post-recess Omnibus / Final DIP hearing | 1.00 | 475 | $475.00 |
| 10/26/2023 | Scott | Avila | BK-Court App/Prep | Prepare for hearings on various areas for hearing today - DIP and Oaktree transaction | 0.80 | 850 | $680.00 |
| 10/26/2023 | Scott | Avila | BK-Court App/Prep | Omnibus / Final DIP hearing (10am - 12pm CT) | 2.00 | 850 | $1,700.00 |
| 10/26/2023 | Scott | Avila | BK-Court App/Prep | Attend send half of today's hearings | 1.50 | 850 | $1,275.00 |
| 10/26/2023 | Paula | Sosamon | BK-Court App/Prep | Omnibus - DIP hearing | 2.00 | 575 | $1,150.00 |
| 10/26/2023 | Paula | Sosamon | BK-Court App/Prep | Continue to attend 2nd part of hearing | 1.50 | 575 | $862.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| Sub Total: Court Appearance/Preparation | | | | | 38.70 | | $24,070.00 |

### Creditor Interaction

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/2/2023 | Wyatt | Branson | BK-Creditor Interaction | Correspondence on weekly variances with PSZJ for UCC | 0.20 | 475 | $95.00 |
| 10/5/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Reviewed and updated weekly memorandum to creditors. | 1.20 | 575 | $690.00 |
| 10/6/2023 | Wyatt | Branson | BK-Creditor Interaction | Call with S Avila, P Sosamon, S Piotrowski (Paladin), and V Baev, M Dundon, J Cashel, and T Rizvi (IslandDundon) to discuss creditor advisor initial request list. | 0.50 | 475 | $237.50 |
| 10/6/2023 | Scott | Avila | BK-Creditor Interaction | Call with M. Dundon (UCC FA) re: overview of key issues | 0.50 | 850 | $425.00 |
| 10/6/2023 | Scott | Avila | BK-Creditor Interaction | Call L. Jones (PSZJ) re: update on UCC issues | 0.10 | 850 | $85.00 |
| 10/6/2023 | Scott | Avila | BK-Creditor Interaction | Review UCC's information requests | 0.60 | 850 | $510.00 |
| 10/6/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Creation of Dundon request list tracker. | 1.60 | 575 | $920.00 |
| 10/6/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Review of Dundon document request list. | 0.80 | 575 | $460.00 |
| 10/6/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Updated weekly creditor memorandum. | 1.10 | 575 | $632.50 |
| 10/6/2023 | Paula | Sosamon | BK-Creditor Interaction | Call between S Avila, W Branson, S Piotrowski (Paladin), and V Baev, M Dundon, J Cashel, and T Rizvi (Island Dundon) to discuss creditor advisor initial request list. | 0.50 | 575 | $287.50 |
| 10/7/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to UCC information requests | 0.50 | 850 | $425.00 |
| 10/7/2023 | Scott | Avila | BK-Creditor Interaction | Respond to UCC information requests | 0.40 | 850 | $340.00 |
| 10/7/2023 | Wyatt | Branson | BK-Creditor Interaction | Weekly memo update and correspondence on UCC requests | 1.30 | 475 | $617.50 |
| 10/8/2023 | Wyatt | Branson | BK-Creditor Interaction | Compilation of and correspondence on Dundon DIP requests | 1.20 | 475 | $570.00 |
| 10/8/2023 | Scott | Avila | BK-Creditor Interaction | Call with L. Jones, M. Litvak , D. Bernthal, M. Caloway (PSZJ), W. Branson and S. Piotrowski (PMG) re: litigation update and document request. | 1.40 | 850 | $1,190.00 |
| 10/8/2023 | Scott | Avila | BK-Creditor Interaction | Review UCC's information requests. | 0.30 | 850 | $255.00 |
| 10/9/2023 | Wyatt | Branson | BK-Creditor Interaction | Call with S Piotrowski to discuss UCC requests | 0.20 | 475 | $95.00 |
| 10/9/2023 | Wyatt | Branson | BK-Creditor Interaction | Call between P Sosamon, G Lembo, S Avila, and C Urwin to discuss and coordinate responses to UCC requests | 1.30 | 475 | $617.50 |
| 10/9/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with S Piotrowski, W Branson, G Lembo and S Avila and C Urwin (Paladin) to discuss information requests | 1.30 | 575 | $747.50 |
| 10/9/2023 | Wyatt | Branson | BK-Creditor Interaction | Call between S Piotrowski  (Paladin), and M Litvak (PSZJ) to discuss UCC requests | 0.20 | 475 | $95.00 |
| 10/9/2023 | Charles | Urwin | BK-Creditor Interaction | Call between P Sosamon, G Lembo, S Piotrowski, S Avila, W Branson (Paladin) to discuss and coordinate responses to UCC requests | 1.30 | 475 | $617.50 |
| 10/9/2023 | Scott | Avila | BK-Creditor Interaction | Search for and prepare information in response to UCC information requests | 1.50 | 850 | $1,275.00 |
| 10/9/2023 | Scott | Avila | BK-Creditor Interaction | Cal with S. Piotrowski, W. Branson, P. Sosamon, G. Lembo, and C. Urwin (PMG) regarding UCC document production | 1.30 | 850 | $1,105.00 |
| 10/9/2023 | Scott | Avila | BK-Creditor Interaction | Call with M. Litvak (PSZJ) and J. Dane, and D. Sloane (Directors) regarding UCC document production | 0.40 | 850 | $340.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/9/2023 | Scott | Avila | BK-Creditor Interaction | Cal T. Samets (RCP) regarding update on operational issues | 0.30 | 850 | $255.00 |
| 10/9/2023 | Scott | Avila | BK-Creditor Interaction | Call L. Jones (PSZJ) regarding UCC information requests | 0.30 | 850 | $255.00 |
| 10/9/2023 | Scott | Avila | BK-Creditor Interaction | Calls P. Sosamon (PMG) regarding UCC Information requests | 0.30 | 850 | $255.00 |
| 10/9/2023 | Paula | Sosamon | BK-Creditor Interaction | Calls with S Avila (Paladin) regarding UCC Information requests | 0.30 | 575 | $172.50 |
| 10/9/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call with W Branson (Paladin) to discuss UCC requests. | 0.20 | 575 | $115.00 |
| 10/9/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call between W Branson (Paladin), and M Litvak (PSZJ) to discuss UCC requests. | 0.20 | 575 | $115.00 |
| 10/9/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Reviewed Dundon requests and updated action logs with assigned personnel. | 1.10 | 575 | $632.50 |
| 10/9/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Communicated with AmeriFirst personnel to coordinate response to UCC requests. | 1.70 | 575 | $977.50 |
| 10/9/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Reviewed AmeriFirst tax returns. | 0.90 | 575 | $517.50 |
| 10/9/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Researched questions from UCC related to DIP budget. | 1.60 | 575 | $920.00 |
| 10/9/2023 | Gary | Lembo | BK-Creditor Interaction | Call between P Sosamon, S Avila, W Branson, and C Urwin all of Paladin to discuss and coordinate responses to UCC requests | 1.30 | 625 | $812.50 |
| 10/10/2023 | Wyatt | Branson | BK-Creditor Interaction | Review of UCC requests and compilation and drafting of responses for questions on cash variances and projections | 1.30 | 475 | $617.50 |
| 10/10/2023 | Wyatt | Branson | BK-Creditor Interaction | Call with S Piotrowski to discuss and review responses to IslandDunden requests. | 0.50 | 475 | $237.50 |
| 10/10/2023 | Wyatt | Branson | BK-Creditor Interaction | Finalize draft responses to cash flow actuals and projections inquiries from Dunden | 0.40 | 475 | $190.00 |
| 10/10/2023 | Wyatt | Branson | BK-Creditor Interaction | Review of all correspondence and compilation of communication requested by UCC related to DIP budget | 1.50 | 475 | $712.50 |
| 10/10/2023 | Wyatt | Branson | BK-Creditor Interaction | Call with S Piotrowski to discuss UCC requests | 0.20 | 475 | $95.00 |
| 10/10/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to UCC information request | 0.80 | 850 | $680.00 |
| 10/10/2023 | Scott | Avila | BK-Creditor Interaction | Call S. Piotrowski (PMG) regarding UCC issues | 0.20 | 850 | $170.00 |
| 10/10/2023 | Scott | Avila | BK-Creditor Interaction | Call with various members of the Dundon team regarding information requests | 0.60 | 850 | $510.00 |
| 10/10/2023 | Scott | Avila | BK-Creditor Interaction | Call P. Maniccia (AFI) regarding UCC info requests | 0.20 | 850 | $170.00 |
| 10/10/2023 | Scott | Avila | BK-Creditor Interaction | Call with S. Piotrowski (PMG) regarding UCC information requests | 0.30 | 850 | $255.00 |
| 10/10/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call with W Branson (Paladin) to discuss and review responses to IslandDunden requests. | 0.50 | 575 | $287.50 |
| 10/10/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call with W Branson to discuss UCC requests. | 0.20 | 575 | $115.00 |
| 10/10/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call S Avila (PMG) regarding UCC issues. | 0.20 | 575 | $115.00 |
| 10/10/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call with S Avila (PMG) regarding UCC information requests | 0.30 | 575 | $172.50 |
| 10/10/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Coordinated search for supplemental communications and documents requested by the UCC. | 1.20 | 575 | $690.00 |
| 10/10/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Communications related to answering document requests by UCC with Dundon. | 1.40 | 575 | $805.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/10/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Coordinated Paladin production of documents for UCC requests. | 0.90 | 575 | $517.50 |
| 10/10/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Coordinated Debtor production of documents for UCC requests. | 0.80 | 575 | $460.00 |
| 10/11/2023 | Wyatt | Branson | BK-Creditor Interaction | Summary of asset sale calculation in budget and correspondence on UCC requests | 0.30 | 475 | $142.50 |
| 10/11/2023 | Scott | Avila | BK-Creditor Interaction | Call M. Litvak (PSZJ) regarding UCC information requests | 0.20 | 850 | $170.00 |
| 10/11/2023 | Scott | Avila | BK-Creditor Interaction | Respond to misc UCC information requests | 0.30 | 850 | $255.00 |
| 10/11/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Coordinated Paladin production of documents for UCC requests. | 0.70 | 575 | $402.50 |
| 10/11/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Coordinated Debtor production of documents for UCC requests. | 1.00 | 575 | $575.00 |
| 10/11/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Coordinated requests from UCC related to MSR sale. | 0.50 | 575 | $287.50 |
| 10/11/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Coordinated financial data requests from UCC representative IslandDundon. | 1.90 | 575 | $1,092.50 |
| 10/12/2023 | Wyatt | Branson | BK-Creditor Interaction | Call between  S Woods, V Baev, S Landgraber, and J Cashel (Dunden) to address UCC DIP budget questions. | 1.00 | 475 | $475.00 |
| 10/12/2023 | Wyatt | Branson | BK-Creditor Interaction | Correspondence on UCC requests and questions | 0.30 | 475 | $142.50 |
| 10/12/2023 | Scott | Avila | BK-Creditor Interaction | Calls with J. Cashel (Dundon) regarding info request | 0.30 | 850 | $255.00 |
| 10/12/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to UCC information request | 0.30 | 850 | $255.00 |
| 10/12/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call between W Branson (Paladin), S Woods, V Baev, S Landgraber, and J Cashel (Dunden) to address UCC DIP budget questions. | 1.00 | 575 | $575.00 |
| 10/12/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Updated weekly creditor memorandum. | 1.00 | 575 | $575.00 |
| 10/13/2023 | Wyatt | Branson | BK-Creditor Interaction | Draft of liquidity and cash section for weekly memo and update of prior week and cumulative variance reports | 1.30 | 475 | $617.50 |
| 10/13/2023 | Wyatt | Branson | BK-Creditor Interaction | Review of draft weekly memo sections | 0.20 | 475 | $95.00 |
| 10/13/2023 | Wyatt | Branson | BK-Creditor Interaction | Meeting with J Nerland, C Urwin, G Lembo, S Piotrowski, and P Sosamon to review and update weekly memo | 0.70 | 475 | $332.50 |
| 10/13/2023 | Wyatt | Branson | BK-Creditor Interaction | Updates to and finalizing of weekly memo and variance reports from team comments and correspondence with parties on final version | 1.20 | 475 | $570.00 |
| 10/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w Paladin group (S Piotrowski, W Branson, G Lembo, P Sosamon, C Urwin) to discuss production of weekly status/info memo | 0.70 | 625 | $437.50 |
| 10/13/2023 | Charles | Urwin | BK-Creditor Interaction | Meeting between J Nerland, G Lembo, S Piotrowski, P Sosamon, and W Branson to review and update weekly memo | 0.70 | 475 | $332.50 |
| 10/13/2023 | Scott | Avila | BK-Creditor Interaction | Respond to various UCC information requests | 0.80 | 850 | $680.00 |
| 10/13/2023 | Scott | Avila | BK-Creditor Interaction | Review and revise weekly memor | 0.40 | 850 | $340.00 |
| 10/13/2023 | Scott | Avila | BK-Creditor Interaction | Review UCC' objection to DIP | 0.40 | 850 | $340.00 |
| 10/13/2023 | Paula | Sosamon | BK-Creditor Interaction | Meeting between J Nerland, C Urwin, G Lembo, S Piotrowski and W Branson (Paladin) to review and update weekly memo | 0.70 | 575 | $402.50 |
| 10/13/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Coordinated financial data requests from UCC representative IslandDundon. | 0.50 | 575 | $287.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/13/2023 | Gary | Lembo | BK-Creditor Interaction | Meeting between J Nerland, C Urwin, S Piotrowski and W Branson (Paladin) to review and update weekly memo | 0.70 | 625 | $437.50 |
| 10/16/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w Paladin team re action items for week incl S Avila, P Sosamon, G Lembo, S Piotrowski, W Branson, C Urwin | 0.50 | 625 | $312.50 |
| 10/16/2023 | Scott | Avila | BK-Creditor Interaction | Call with S. Piotrowski and W. Branson (PMG) re: historical financial review and UCC requests | 0.80 | 850 | $680.00 |
| 10/16/2023 | Scott | Avila | BK-Creditor Interaction | Meeting between P. Sosamon, S Piotrowski, G. Lembo, W. Branson, J Nerland and C Urwin to discuss and review action log and accountabilities. | 0.50 | 850 | $425.00 |
| 10/16/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to emails from Dundon re: information requests | 0.30 | 850 | $255.00 |
| 10/16/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to UCC info requests | 0.40 | 850 | $340.00 |
| 10/16/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Coordinated vendor communications related to prepetition invoices. | 1.60 | 575 | $920.00 |
| 10/16/2023 | Gary | Lembo | BK-Creditor Interaction | Meeting between S. Avila, P. Sosamon, S Piotrowski, W. Branson, J Nerland and C Urwin to discuss and review action log and accountabilities. | 0.50 | 625 | $312.50 |
| 10/17/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call with M Calloway (PSZJ, D. Bertenthal, (PSZJ, J. Nerland, S. Avila, G. Lembo (PMG), and P. Manniccia (AmeriFirst) to review Oaktree APA. | 0.70 | 575 | $402.50 |
| 10/17/2023 | Gary | Lembo | BK-Creditor Interaction | Call with M Calloway (PSZJ, D. Bertenthal, (PSZJ, J. Nerland, S. Avila, S. Piotrowski (PMG), and P. Manniccia (AmeriFirst) to review Oaktree APA. | 0.70 | 625 | $437.50 |
| 10/17/2023 | Scott | Avila | BK-Creditor Interaction | Call with M Calloway (PSZJ, D. Bertenthal, (PSZJ, J. Nerland, G. Lembo, S. Piotrowski (PMG), and P. Manniccia (AmeriFirst) to review Oaktree APA. | 0.70 | 850 | $595.00 |
| 10/18/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to S Avila re C Merrill, A Halperin; research of A Halperin to provide clarity; email to J Cashel (Dundon) re Halperin (Merrill and Halperin company unknown) | 0.20 | 625 | $125.00 |
| 10/18/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to UCC information requests | 0.30 | 850 | $255.00 |
| 10/19/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Discussion with P. Manniccia (AFI) related to servicing software and personnel and alternative options. | 1.20 | 575 | $690.00 |
| 10/20/2023 | Wyatt | Branson | BK-Creditor Interaction | Update of liquidity section for weekly memo | 0.70 | 475 | $332.50 |
| 10/20/2023 | Scott | Avila | BK-Creditor Interaction | Review weekly variance analysis | 0.20 | 850 | $170.00 |
| 10/20/2023 | Scott | Avila | BK-Creditor Interaction | Call P. Sosamon (PMG) re: update on UCC issue | 0.10 | 850 | $85.00 |
| 10/20/2023 | Paula | Sosamon | BK-Creditor Interaction | Call S. Avila (PMG) re: update on UCC issue | 0.10 | 575 | $57.50 |
| 10/21/2023 | Scott | Avila | BK-Creditor Interaction | Calls L. Jones (PSZJ) re; communication with UCC | 0.30 | 850 | $255.00 |
| 10/21/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samets (RCP) re: DIP and cash needs. | 0.40 | 850 | $340.00 |
| 10/21/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to emails from Matt D (Dundon) re: inquiry | 0.10 | 850 | $85.00 |
| 10/22/2023 | Wyatt | Branson | BK-Creditor Interaction | Correspondence with J Cashel on DIP and liquidity requests | 0.10 | 475 | $47.50 |
| 10/22/2023 | Scott | Avila | BK-Creditor Interaction | Call M. Dundon (Dundon) re: potential resolution | 0.40 | 850 | $340.00 |
| 10/22/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samet (RCP) re: Call with Dundon | 0.20 | 850 | $170.00 |
| 10/22/2023 | Scott | Avila | BK-Creditor Interaction | Call with L. Jones (PSZJ) re: call with Dundon | 0.20 | 850 | $170.00 |
| 10/22/2023 | Scott | Avila | BK-Creditor Interaction | Call with P. Sosamon (PMG) re: information request Creditor | 0.10 | 850 | $85.00 |
| 10/22/2023 | Scott | Avila | BK-Creditor Interaction | Draft various emails re: information requests UCC | 0.20 | 850 | $170.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/22/2023 | Paula | Sosamon | BK-Creditor Interaction | Reviewing information re: company assets/properties | 0.80 | 575 | $460.00 |
| 10/22/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with S. Avila (PMG) re: information request Creditor | 0.10 | 575 | $57.50 |
| 10/23/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of weekly memo from W Branson, S Avila response | 0.20 | 625 | $125.00 |
| 10/23/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samets (RCP) re; operational update | 0.10 | 850 | $85.00 |
| 10/24/2023 | Scott | Avila | BK-Creditor Interaction | Respond to information request from UCC financial advisors | 0.20 | 850 | $170.00 |
| 10/25/2023 | Scott | Avila | BK-Creditor Interaction | Call B. Murphy (Q&E) re: D&O Insurance | 0.20 | 850 | $170.00 |
| 10/26/2023 | Wyatt | Branson | BK-Creditor Interaction | Call with S Piotrowski (Paladin), M Dundon, J Cashel, S Woods and V Baev (Dundon) to discuss updated budget | 0.30 | 475 | $142.50 |
| 10/26/2023 | Wyatt | Branson | BK-Creditor Interaction | Compilation of requested information and draft of responses for Dundon and RCP | 0.60 | 475 | $285.00 |
| 10/26/2023 | Scott | Avila | BK-Creditor Interaction | Calls T. Samets (RCP) re: follow up on DIP budget | 0.20 | 850 | $170.00 |
| 10/26/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to UCC info request | 0.20 | 850 | $170.00 |
| 10/26/2023 | Scott | Avila | BK-Creditor Interaction | Meeting with Patty T (QE) and M. Litvak , L. Jones and J. Morris (PSZJ) re: next steps, open issues, case strategy | 1.10 | 850 | $935.00 |
| 10/26/2023 | Paula | Sosamon | BK-Creditor Interaction | Corresponding with J Cashel (Dundon) re: D&O insurance | 0.30 | 575 | $172.50 |
| 10/26/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call between W Branson (Paladin), and M Dundon, J Cashel, S Woods and V Baev (Dundon) to discuss updated budget | 0.30 | 575 | $172.50 |
| 10/27/2023 | Wyatt | Branson | BK-Creditor Interaction | Update of weekly memo sections for asset update and other items | 0.40 | 475 | $190.00 |
| 10/27/2023 | Wyatt | Branson | BK-Creditor Interaction | Call with R Simon and A Cheng (RCP) to discuss cash flow actual results | 0.60 | 475 | $285.00 |
| 10/27/2023 | Wyatt | Branson | BK-Creditor Interaction | Finalize updates to weekly memo and draft of correspondence | 0.30 | 475 | $142.50 |
| 10/27/2023 | Scott | Avila | BK-Creditor Interaction | Call B. Murphy(QE) re: UCC claims and other assets | 0.40 | 850 | $340.00 |
| 10/27/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to misc UCC info request | 0.20 | 850 | $170.00 |
| 10/27/2023 | Paula | Sosamon | BK-Creditor Interaction | Final review of weekly memo | 0.50 | 575 | $287.50 |
| 10/27/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with S Avila (Paladin) to discuss unsecured claims | 0.30 | 575 | $172.50 |
| 10/28/2023 | Wyatt | Branson | BK-Creditor Interaction | Call with R Simon (RCP) to discuss professional fee escrow | 0.20 | 475 | $95.00 |
| 10/29/2023 | Scott | Avila | BK-Creditor Interaction | Call with Theo S (RCP) | 0.10 | 850 | $85.00 |
| 10/29/2023 | Scott | Avila | BK-Creditor Interaction | Call P. Sosamon (PMG) re: UCC information request | 0.20 | 850 | $170.00 |
| 10/29/2023 | Scott | Avila | BK-Creditor Interaction | Call J. Nerland (PMG) re: UCC information request | 0.10 | 850 | $85.00 |
| 10/29/2023 | Scott | Avila | BK-Creditor Interaction | Call B. Murphy (QE) re: UCC information request | 0.10 | 850 | $85.00 |
| 10/29/2023 | Scott | Avila | BK-Creditor Interaction | Call J. Nerland (PMG) re: UCC information request | 0.40 | 850 | $340.00 |
| 10/29/2023 | Scott | Avila | BK-Creditor Interaction | Call J. Nerland (PMG) re: UCC information request follow up | 0.40 | 850 | $340.00 |
| 10/29/2023 | Scott | Avila | BK-Creditor Interaction | Review unsecured claims and other assets, | 0.50 | 850 | $425.00 |
| 10/29/2023 | Paula | Sosamon | BK-Creditor Interaction | Call S. Avila (PMG) re: UCC information request | 0.20 | 575 | $115.00 |
| 10/29/2023 | Jeff | Nerland | BK-Creditor Interaction | Call S. Avila (PMG) re: UCC information request | 0.10 | 625 | $62.50 |
| 10/29/2023 | Jeff | Nerland | BK-Creditor Interaction | Call S. Avila (PMG) re: UCC information request | 0.40 | 625 | $250.00 |
| 10/29/2023 | Jeff | Nerland | BK-Creditor Interaction | Call S. Avila (PMG) re: UCC information request follow up | 0.40 | 625 | $250.00 |
| 10/30/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samets (RCP) re: dip budget | 0.10 | 850 | $85.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/30/2023 | Scott | Avila | BK-Creditor Interaction | Call J. Nerland (PMG) re: regarding unsecured claims | 0.20 | 850 | $170.00 |
| 10/30/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to information requests from dundon advisors | 0.40 | 850 | $340.00 |
| 10/30/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to various information requests from RCP | 0.20 | 850 | $170.00 |
| 10/30/2023 | Paula | Sosamon | BK-Creditor Interaction | Uploading bank statements to sharepoint | 1.00 | 575 | $575.00 |
| 10/31/2023 | Wyatt | Branson | BK-Creditor Interaction | Review of questions from RCP related to weekly memo and potential funds held by third parties and draft of responses | 0.40 | 475 | $190.00 |
| 10/31/2023 | Wyatt | Branson | BK-Creditor Interaction | Coordination of bank statement compilation for 2023 for Dundon request | 0.60 | 475 | $285.00 |
| 10/31/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon with Dundon (Cashel, Beav) and C Urwin, P Sosamon, S Avila, and P Maniccia AFI re unsecured claims pool | 0.80 | 625 | $500.00 |
| 10/31/2023 | Jeff | Nerland | BK-Creditor Interaction | Review emails with Dundon (J Cashel) and Paladin (Avila, Sosamon, Urwin) and P Maniccia AFI re set up call with Dundon re unsecured creditor pool | 0.20 | 625 | $125.00 |
| 10/31/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond re multiple emails with W Branson, P Aberg and R Simon (both RCP) re questions on weekly memo, S Avila response | 0.20 | 625 | $125.00 |
| Sub Total: Creditor Interaction | | | | | 82.50 | | $52,162.50 |

**DIP Financing**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/2/2023 | Wyatt | Branson | BK-DIP Financing | Drafting of 3-week DIP budget through October 20th | 0.70 | 475 | $332.50 |
| 10/2/2023 | Wyatt | Branson | BK-DIP Financing | Correspondence with RCP and PSZJ on DIP draw request and variance reporting | 0.40 | 475 | $190.00 |
| 10/3/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: DIP | 0.20 | 850 | $170.00 |
| 10/3/2023 | Scott | Avila | BK-DIP Financing | Call L. Jones (PSZJ) re: DIP issues | 0.20 | 850 | $170.00 |
| 10/3/2023 | Wyatt | Branson | BK-DIP Financing | Initial draft of extended DIP budget from October 20th to December 29th | 1.10 | 475 | $522.50 |
| 10/4/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: Final DIP order | 0.20 | 850 | $170.00 |
| 10/4/2023 | Wyatt | Branson | BK-DIP Financing | Finalize draft of 13-week DIP budget | 1.40 | 475 | $665.00 |
| 10/4/2023 | Wyatt | Branson | BK-DIP Financing | Draft and update of restructuring fee roll forward schedule for DIP budget and actual escrow funding | 0.40 | 475 | $190.00 |
| 10/5/2023 | Wyatt | Branson | BK-DIP Financing | Call with S Avila, S. Piotrowski (Paladin) and A. Cheng, P. Aber, and R. Simon (RCP) discuss draft budget. | 0.80 | 475 | $380.00 |
| 10/5/2023 | Scott | Avila | BK-DIP Financing | Call with R. Sametz and P. Arberg (RCP) re; DIP projection | 0.30 | 850 | $255.00 |
| 10/5/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re; Final DIP budget | 0.20 | 850 | $170.00 |
| 10/5/2023 | Scott | Avila | BK-DIP Financing | Review DIP projections | 0.40 | 850 | $340.00 |
| 10/5/2023 | Stefan | Piotrowski | BK-DIP Financing | Call between S Avila, W Branson, (Paladin) and A. Cheng, P. Aber, and R. Simon (RCP) discuss draft budget. | 0.80 | 575 | $460.00 |
| 10/5/2023 | Stefan | Piotrowski | BK-DIP Financing | Reviewed DIP budget. | 0.80 | 575 | $460.00 |
| 10/5/2023 | Scott | Avila | BK-DIP Financing | Call with S. Piotrowski (Paladin) and A. Cheng, P. Aber, and R. Simon (RCP) discuss draft budget. | 0.80 | 850 | $680.00 |
| 10/6/2023 | Scott | Avila | BK-DIP Financing | Call with M. Litvak (PSZJ) re: DIP issues | 0.20 | 850 | $170.00 |
| 10/18/2023 | Scott | Avila | BK-DIP Financing | Review emails re: KERP | 0.20 | 850 | $170.00 |
| 10/22/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: information request DIP | 0.10 | 850 | $85.00 |
| 10/22/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: Final DIP | 0.20 | 850 | $170.00 |
| 10/22/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: information request re; DIP | 0.10 | 850 | $85.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/22/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re possible revisions to final DIP | 0.50 | 850 | $425.00 |
| 10/22/2023 | Scott | Avila | BK-DIP Financing | Review and respond to emails from counsel re: information requests | 0.20 | 850 | $170.00 |
| 10/22/2023 | Scott | Avila | BK-DIP Financing | Call with M. Litvak (PSZJ) re: final DIP provisions | 0.10 | 850 | $85.00 |
| 10/23/2023 | Scott | Avila | BK-DIP Financing | Call with W Branson (PMG) re: updated projections | 0.20 | 850 | $170.00 |
| 10/23/2023 | Scott | Avila | BK-DIP Financing | Call with W. Branson (PMG) re: updated projections | 0.30 | 850 | $255.00 |
| 10/23/2023 | Scott | Avila | BK-DIP Financing | Call W. Branson (PMG) re: projections | 0.20 | 850 | $170.00 |
| 10/23/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: final DIP | 0.20 | 850 | $170.00 |
| 10/23/2023 | Scott | Avila | BK-DIP Financing | Review and revise information for DIP projections | 0.30 | 850 | $255.00 |
| 10/23/2023 | Scott | Avila | BK-DIP Financing | Review various drafts of Cash projections | 0.40 | 850 | $340.00 |
| 10/23/2023 | Scott | Avila | BK-DIP Financing | Review UCC's objection to DIP | 0.60 | 850 | $510.00 |
| 10/23/2023 | Scott | Avila | BK-DIP Financing | Review RCP's reply to objections to DIP | 0.40 | 850 | $340.00 |
| 10/23/2023 | Scott | Avila | BK-DIP Financing | Review DIP projections | 0.20 | 850 | $170.00 |
| 10/23/2023 | Wyatt | Branson | BK-DIP Financing | Call with S. Avila (PMG) re: updated projections | 0.30 | 475 | $142.50 |
| 10/24/2023 | Scott | Avila | BK-DIP Financing | Review and respond to emails re; potential modification to final  DIP order | 0.40 | 850 | $340.00 |
| 10/24/2023 | Scott | Avila | BK-DIP Financing | Call L. Jones (PSZJ) re; updated issues regarding the final DIP | 0.10 | 850 | $85.00 |
| 10/24/2023 | Scott | Avila | BK-DIP Financing | Call with L. Jones (PSZJ) and B. Murphy (QE) re: final dip | 0.60 | 850 | $510.00 |
| 10/24/2023 | Scott | Avila | BK-DIP Financing | Call L. Jones (PSZJ) re; updated issues regarding the final DIP | 0.10 | 850 | $85.00 |
| 10/24/2023 | Scott | Avila | BK-DIP Financing | Call J. Dane (AFI) re: DIP hearing | 0.40 | 850 | $340.00 |
| 10/24/2023 | Scott | Avila | BK-DIP Financing | Review  and revise modification to the cash projection | 0.30 | 850 | $255.00 |
| 10/24/2023 | Scott | Avila | BK-DIP Financing | Review and revise cash projections | 0.30 | 850 | $255.00 |
| 10/25/2023 | Scott | Avila | BK-DIP Financing | Call L. Jones (PSZJ) and B. Murphy (QE) re: final dip | 0.20 | 850 | $170.00 |
| 10/25/2023 | Scott | Avila | BK-DIP Financing | Review and comment various drafts of DIP projections | 0.30 | 850 | $255.00 |
| 10/25/2023 | Scott | Avila | BK-DIP Financing | Call W Branson (PMG) to discuss budget and Oaktree transaction | 0.10 | 850 | $85.00 |
| 10/26/2023 | Scott | Avila | BK-DIP Financing | Meeting with Patty T (QE) and M. Litvak, L. Jones and J. Morris (PSZJ) re: discuss DIP alternatives | 0.90 | 850 | $765.00 |
| 10/26/2023 | Scott | Avila | BK-DIP Financing | Calls W. Branson (PMG) re; DIP budget | 0.40 | 850 | $340.00 |
| 10/30/2023 | Scott | Avila | BK-DIP Financing | Review and respond to various emails re; DIP budget | 0.20 | 850 | $170.00 |
| 10/30/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: DIP budget | 0.10 | 850 | $85.00 |
| 10/31/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re:  DIP hearing on 11/6 | 0.10 | 850 | $85.00 |
| 10/31/2023 | Scott | Avila | BK-DIP Financing | Follow up call with  M. Litvak (PSZJ) re:  DIP hearing on 11/6 | 0.20 | 850 | $170.00 |
| | Sub Total: DIP Financing | | | | 18.10 | | $13,032.50 |

## Disclosure STMT/POL

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/16/2023 | Paula | Sosamon | BK-Disclosure STMT/POL | Call with PSZJ team to review and discuss initial plan draft | 1.00 | 575 | $575.00 |
| 10/17/2023 | Paula | Sosamon | BK-Disclosure STMT/POL | Reviewing initial plan draft | 0.80 | 575 | $460.00 |
| 10/17/2023 | Paula | Sosamon | BK-Disclosure STMT/POL | Categorizing creditor by state | 0.40 | 575 | $230.00 |
| | Sub Total: Disclosure STMT/POL | | | | 2.20 | | $1,265.00 |

## Information Requests

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/6/2023 | Paula | Sosamon | BK-Information Requests | Call between S Avila (PMG),  W Branson (PMG), and V Baev, M Dundon, J Cashel, and T Rizvi (IslandDundon) to discuss creditor advisor initial request list. | 0.50 | 575 | $287.50 |
| 10/8/2023 | Gary | Lembo | BK-Information Requests | Review of data requests from UCC | 0.40 | 625 | $250.00 |
| 10/8/2023 | Gary | Lembo | BK-Information Requests | Emails reviewed related to UCC Document requests | 0.20 | 625 | $125.00 |
| 10/8/2023 | Gary | Lembo | BK-Information Requests | Email related to MSR Invoice from service Mac | 0.10 | 625 | $62.50 |
| 10/9/2023 | Gary | Lembo | BK-Information Requests | Calls and emails with Dundon Advisors to answer questions related to the MSR's | 0.30 | 625 | $187.50 |
| 10/9/2023 | Gary | Lembo | BK-Information Requests | UCC requests coordination call with prep and follow up with Dundon Advisors | 0.90 | 625 | $562.50 |
| 10/9/2023 | Gary | Lembo | BK-Information Requests | Email correspondence with Dundon Advisors related to the sale of the MSR's | 0.20 | 625 | $125.00 |
| 10/9/2023 | Stefan | Piotrowski | BK-Information Requests | Reviewed documents to respond to UCC requests. | 1.80 | 575 | $1,035.00 |
| 10/10/2023 | Gary | Lembo | BK-Information Requests | Call with Dundon and Phoenix on MSR sale | 0.90 | 625 | $562.50 |
| 10/10/2023 | Gary | Lembo | BK-Information Requests | Preparation for MSR call with Dundon | 0.60 | 625 | $375.00 |
| 10/10/2023 | Gary | Lembo | BK-Information Requests | Follow up with Dundon Advisors after MSR call | 0.70 | 625 | $437.50 |
| 10/11/2023 | Gary | Lembo | BK-Information Requests | Work on information requests from the UCC advisors Dundon related to all asset dispositions | 1.90 | 625 | $1,187.50 |
| 10/12/2023 | Wyatt | Branson | BK-Information Requests | Docket search for request from J Nerland and review of private sale motion | 0.40 | 475 | $190.00 |
| 10/12/2023 | Jeff | Nerland | BK-Information Requests | Review of multiple emails regarding UCC information requests after appointment | 0.30 | 625 | $187.50 |
| 10/12/2023 | Gary | Lembo | BK-Information Requests | Research for information requests from the UCC advisors Dundon to answer information requests | 1.20 | 625 | $750.00 |
| 10/13/2023 | Wyatt | Branson | BK-Information Requests | Search compilation of information requested by M Litvak (PSZJ) | 1.60 | 475 | $760.00 |
| 10/13/2023 | Gary | Lembo | BK-Information Requests | Review of information requests and materials to be provided in response to UCC advisors requests including loan pools and retail bid tapes | 1.20 | 625 | $750.00 |
| 10/13/2023 | Gary | Lembo | BK-Information Requests | Response to UCC information requests related to scratch and dent loans and written response | 1.30 | 625 | $812.50 |
| 10/15/2023 | Gary | Lembo | BK-Information Requests | Emails with M. Caloway re: GNMA response | 0.20 | 625 | $125.00 |
| 10/16/2023 | Wyatt | Branson | BK-Information Requests | Coordination of gathering information requests with IT from PSZJ, reviews and iterations of data pulls, and compilation of data | 1.10 | 475 | $522.50 |
| 10/17/2023 | Wyatt | Branson | BK-Information Requests | Call with C Urwin (Paladin) to discuss information request from PSZJ | 0.40 | 475 | $190.00 |
| 10/17/2023 | Gary | Lembo | BK-Information Requests | Review and research to get Dundon requests completed | 0.70 | 625 | $437.50 |
| 10/17/2023 | Gary | Lembo | BK-Information Requests | Coordination of GNMA responses to satisfy questions from GNMA | 0.70 | 625 | $437.50 |
| 10/18/2023 | Wyatt | Branson | BK-Information Requests | Draft of monthly income and expense statements from January 2020 to August 2023 and reconciliation to company accounting records | 1.90 | 475 | $902.50 |
| 10/18/2023 | Wyatt | Branson | BK-Information Requests | Review and compilation of available data for historical loan closings and employee roster request | 0.30 | 475 | $142.50 |
| 10/18/2023 | Wyatt | Branson | BK-Information Requests | Review of information for requests from UCC advisors and correspondence | 0.40 | 475 | $190.00 |
| 10/18/2023 | Jeff | Nerland | BK-Information Requests | Email to W Branson and C Urwin re question from UST, Branson response | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/18/2023 | Gary | Lembo | BK-Information Requests | Review of emails and research to get responses for GNMA | 0.50 | 625 | $312.50 |
| 10/19/2023 | Gary | Lembo | BK-Information Requests | Work on and research for numerous requests from Dundon and the compilation of the requests and answers | 1.70 | 625 | $1,062.50 |
| 10/20/2023 | Wyatt | Branson | BK-Information Requests | Correspondence on information requests from counsel | 0.30 | 475 | $142.50 |
| 10/20/2023 | Gary | Lembo | BK-Information Requests | Call with P Maniccia and J Nerland and P Aberg of Reverence on sources and uses | 0.70 | 625 | $437.50 |
| 10/20/2023 | Gary | Lembo | BK-Information Requests | Emails with L Merritt and W Branson re: tax forms and interest payments | 0.40 | 625 | $250.00 |
| 10/20/2023 | Gary | Lembo | BK-Information Requests | Emails with UCC advisor Dundon | 0.20 | 625 | $125.00 |
| 10/22/2023 | Wyatt | Branson | BK-Information Requests | Correspondence on information requests from counsel | 0.30 | 475 | $142.50 |
| 10/22/2023 | Wyatt | Branson | BK-Information Requests | Correspondence on IT request from counsel | 0.20 | 475 | $95.00 |
| 10/23/2023 | Paula | Sosamon | BK-Information Requests | Reviewing and uploading bank statements to dataroom | 0.90 | 575 | $517.50 |
| 10/23/2023 | Paula | Sosamon | BK-Information Requests | Weekly memo update | 0.30 | 575 | $172.50 |
| 10/24/2023 | Wyatt | Branson | BK-Information Requests | Compilation of information for update on pending S&D sales | 0.30 | 475 | $142.50 |
| 10/25/2023 | Paula | Sosamon | BK-Information Requests | Uploading information requested by committee to sharepoint | 1.30 | 575 | $747.50 |
| 10/25/2023 | Paula | Sosamon | BK-Information Requests | Corresponding with committee re: information requests | 0.50 | 575 | $287.50 |
| 10/25/2023 | Paula | Sosamon | BK-Information Requests | Call with P Mannicia (AFI) to discuss D&O insurance | 0.30 | 575 | $172.50 |
| 10/25/2023 | Paula | Sosamon | BK-Information Requests | Call with L Welsh (AFI) to discuss tax correspondence received | 0.50 | 575 | $287.50 |
| 10/25/2023 | Gary | Lembo | BK-Information Requests | Review of S. Avila email related to UCC claim pool | 0.20 | 625 | $125.00 |
| 10/31/2023 | Paula | Sosamon | BK-Information Requests | Correspondence re: BMO bank access | 0.80 | 575 | $460.00 |
| | Sub Total: First Day Motions | | | | 29.70 | | $17,137.50 |

## Monthly Operating Report

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/16/2023 | Wyatt | Branson | BK-MOR | Meeting between P Sosamon (Paladin) and P Maniccia (AFI) to discuss Monthly Operating Report | 0.30 | 475 | $142.50 |
| 10/16/2023 | Paula | Sosamon | BK-MOR | Meeting with P Mannicia (AFI) and W Branson (Paladin) to discuss monthly operating report | 0.50 | 575 | $287.50 |
| 10/16/2023 | Paula | Sosamon | BK-MOR | Meeting with W Branson (Paladin) and P Maniccia (AFI) to discuss Monthly Operating Report | 0.30 | 575 | $172.50 |
| 10/16/2023 | Paula | Sosamon | BK-MOR | Reviewing and commenting on balance sheet | 0.80 | 575 | $460.00 |
| 10/16/2023 | Paula | Sosamon | BK-MOR | Corresponding with P Maniccia (AFI) re: monthly operating report | 0.50 | 575 | $287.50 |
| 10/16/2023 | Wyatt | Branson | BK-MOR | Meeting with P Mannicia (AFI) and P. Sosamon (Paladin) to discuss monthly operating report | 0.50 | 475 | $237.50 |
| 10/17/2023 | Wyatt | Branson | BK-MOR | Initial construction of receipts and disbursements schedule for stub August and September and compilation of bank data | 1.40 | 475 | $665.00 |
| 10/17/2023 | Paula | Sosamon | BK-MOR | Meeting with P Maniccia (AFI) to review income statement | 1.30 | 575 | $747.50 |
| 10/18/2023 | Paula | Sosamon | BK-MOR | Call with C. Urwin to discuss accounting issues and next steps. | 0.80 | 575 | $460.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|---------|--------|-------------|-------|------|--------|
| 10/18/2023 | Wyatt | Branson | BK-MOR | Continued drafting of receipts and disbursements schedule and notes, and reconciliation to cash flow actuals and bank records | 1.40 | 475 | $665.00 |
| 10/18/2023 | Paula | Sosamon | BK-MOR | Reviewing information for monthly operating reports | 1.50 | 575 | $862.50 |
| 10/18/2023 | Paula | Sosamon | BK-MOR | Discussions with P Mannicia (AFI) re: financials for monthly operating report | 0.80 | 575 | $460.00 |
| 10/18/2023 | Paula | Sosamon | BK-MOR | Corresponding with AFI team re: monthly report | 1.00 | 575 | $575.00 |
| 10/18/2023 | Paula | Sosamon | BK-MOR | Call with C Urwin and W Branson (Paladin) to discuss MOR | 0.60 | 575 | $345.00 |
| 10/18/2023 | Paula | Sosamon | BK-MOR | Call between C Urwin, W Branson (Paladin) and P Maniccia (AFI) to discuss MOR | 0.20 | 575 | $115.00 |
| 10/18/2023 | Paula | Sosamon | BK-MOR | Call between C Urwin, W Branson (Paladin) and P Maniccia (AFI) to continue review of MOR | 0.80 | 575 | $460.00 |
| 10/18/2023 | Charles | Urwin | BK-MOR | Call with P Sosamon and W Branson (Paladin) to discuss MOR | 0.60 | 475 | $285.00 |
| 10/18/2023 | Charles | Urwin | BK-MOR | Call with P Sosamon, W Branson (Paladin) and P Maniccia (AFI) to discuss MOR | 0.20 | 475 | $95.00 |
| 10/18/2023 | Wyatt | Branson | BK-MOR | Call between P Sosamon, C Urwin to discuss MOR | 0.60 | 475 | $285.00 |
| 10/18/2023 | Wyatt | Branson | BK-MOR | Call between P Sosamon, C Urwin (Paladin) and P Maniccia (AFI) to discuss MOR | 0.20 | 475 | $95.00 |
| 10/18/2023 | Wyatt | Branson | BK-MOR | Call between C Urwin, P. Sosamon (Paladin) and P Maniccia (AFI) to continue review of MOR | 0.80 | 475 | $380.00 |
| 10/18/2023 | Charles | Urwin | BK-MOR | Call between P. Sosamon, W Branson (Paladin) and P Maniccia (AFI) to continue review of MOR | 0.80 | 475 | $380.00 |
| 10/19/2023 | Paula | Sosamon | BK-MOR | Call with W Branson and C Urwin (Paladin) to discuss monthly operating report | 0.60 | 575 | $345.00 |
| 10/19/2023 | Wyatt | Branson | BK-MOR | Call between P Sosamon, C Urwin (Paladin) and P Maniccia (AFI) to discuss MOR | 0.20 | 475 | $95.00 |
| 10/19/2023 | Wyatt | Branson | BK-MOR | Updates to schedule of receipts and disbursements, filling out of MOR inputs, and draft of accompanying schedule notes | 1.30 | 475 | $617.50 |
| 10/19/2023 | Wyatt | Branson | BK-MOR | Review of Centier bank statements and analysis of activity for MOR receipts and disbursements schedule | 0.40 | 475 | $190.00 |
| 10/19/2023 | Wyatt | Branson | BK-MOR | Call between P Sosamon, C Urwin (Paladin) and P Maniccia (AFI) to continue review of MOR | 0.80 | 475 | $380.00 |
| 10/19/2023 | Wyatt | Branson | BK-MOR | Statement reconciliation to reports from P Maniccia (AFI) and correspondence on variances | 0.40 | 475 | $190.00 |
| 10/19/2023 | Paula | Sosamon | BK-MOR | Meeting with P Maniccia (AFI) to continue review and discussions of monthly operating report | 1.30 | 575 | $747.50 |
| 10/19/2023 | Paula | Sosamon | BK-MOR | preparing monthly report schedules | 1.60 | 575 | $920.00 |
| 10/19/2023 | Paula | Sosamon | BK-MOR | Review of cash and bank statements for monthly report | 0.90 | 575 | $517.50 |
| 10/19/2023 | Paula | Sosamon | BK-MOR | Review of pre-petition debt for monthly operating report | 1.20 | 575 | $690.00 |
| 10/19/2023 | Charles | Urwin | BK-MOR | Call with P Sosamon, W Branson (Paladin) and P Maniccia (AFI) to continue review of MOR | 0.80 | 475 | $380.00 |
| 10/19/2023 | Charles | Urwin | BK-MOR | Call with P Sosamon, W Branson (Paladin) and P Maniccia (AFI) to discuss MOR | 0.20 | 475 | $95.00 |
| 10/19/2023 | Paula | Sosamon | BK-MOR | Call between C Urwin, W Branson (Paladin) and P Maniccia (AFI) to continue review of MOR | 0.80 | 575 | $460.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 10/19/2023 | Paula | Sosamon | BK-MOR | Call between C Urwin, W Branson (Paladin) and P Maniccia (AFI) to discuss MOR | 0.20 | 575 | $115.00 |
| 10/20/2023 | Paula | Sosamon | BK-MOR | Call with P Maniccia (AFI) to discuss status of monthly operating report | 0.60 | 575 | $345.00 |
| 10/20/2023 | Wyatt | Branson | BK-MOR | Call with C Urwin to discuss MOR | 0.10 | 475 | $47.50 |
| 10/20/2023 | Wyatt | Branson | BK-MOR | Call with P Sosamon, C Urwin, (Paladin), and P Maniccia (AFI) to discuss and review MOR | 1.00 | 475 | $475.00 |
| 10/20/2023 | Charles | Urwin | BK-MOR | Call with W Branson to discuss MOR | 0.10 | 475 | $47.50 |
| 10/20/2023 | Charles | Urwin | BK-MOR | Call with P Sosamon, W Branson (Paladin), and P Maniccia (AFI) to discuss and review MOR | 1.00 | 475 | $475.00 |
| 10/20/2023 | Paula | Sosamon | BK-MOR | Call between C Urwin, W Branson (Paladin), and P Maniccia (AFI) to discuss and review MOR | 1.00 | 575 | $575.00 |
| 10/23/2023 | Paula | Sosamon | BK-MOR | Preparing Phoenix monthly operating report | 1.60 | 575 | $920.00 |
| 10/23/2023 | Wyatt | Branson | BK-MOR | Call between P Maniccia (AFI), and P Sosamon (Paladin) to update and review September monthly operating report | 1.90 | 475 | $902.50 |
| 10/23/2023 | Paula | Sosamon | BK-MOR | Meeting with P Maniccia (AFI) to review balance sheet and aging for monthly operating report | 1.70 | 575 | $977.50 |
| 10/23/2023 | Paula | Sosamon | BK-MOR | Meeting with P Maniccia (AFI) and W Branson (Paladin) to review monthly operating report | 1.50 | 575 | $862.50 |
| 10/23/2023 | Wyatt | Branson | BK-MOR | Call between P Maniccia (AFI), and P Sosamon (Paladin) to continue review of September monthly operating report | 1.10 | 475 | $522.50 |
| 10/24/2023 | Paula | Sosamon | BK-MOR | Call with T Cairns (PSZJ) to discuss monthly operating report timing | 0.40 | 575 | $230.00 |
| 10/24/2023 | Paula | Sosamon | BK-MOR | Call with P Maniccia (AFI) and W Branson (Paladin) to review income statement | 0.50 | 575 | $287.50 |
| 10/24/2023 | Wyatt | Branson | BK-MOR | Call between P Maniccia (AFI), and P Sosamon (Paladin) to continue update and review of September monthly operating report. | 0.50 | 475 | $237.50 |
| 10/24/2023 | Wyatt | Branson | BK-MOR | Call between P Maniccia (AFI), and P Sosamon (Paladin) to discuss September monthly operating report updates. | 0.20 | 475 | $95.00 |
| 10/24/2023 | Wyatt | Branson | BK-MOR | Call between P Maniccia (AFI), and P Sosamon (Paladin) to continue discussion and review of September monthly operating report and preparation for filing. | 1.00 | 475 | $475.00 |
| 10/24/2023 | Wyatt | Branson | BK-MOR | Review of draft financial reports from P Maniccia and calculation of accrued interest entries | 0.50 | 475 | $237.50 |
| 10/24/2023 | Paula | Sosamon | BK-MOR | Call between P Maniccia (AFI), and W Branson (Paladin) to continue discussion and review of September monthly operating report and preparation for filing. | 1.00 | 575 | $575.00 |
| 10/24/2023 | Paula | Sosamon | BK-MOR | Call with P Maniccia (AFI), and W Branson (Paladin) to discuss September monthly operating report updates. | 0.20 | 575 | $115.00 |
| 10/25/2023 | Paula | Sosamon | BK-MOR | Call with P Mannicia (AFI) to discuss monthly operating report | 1.30 | 575 | $747.50 |
| 10/26/2023 | Wyatt | Branson | BK-MOR | Draft of supporting notes and  review income statement and balance sheet schedules from P Maniccia | 0.80 | 475 | $380.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/26/2023 | Paula | Sosamon | BK-MOR | Call W Branson (Paladin) to discuss September monthly operating report updates. | 0.50 | 575 | $287.50 |
| 10/27/2023 | Wyatt | Branson | BK-MOR | Call with S Avila to discuss monthly operating report for September | 1.50 | 475 | $712.50 |
| 10/30/2023 | Paula | Sosamon | BK-MOR | Call with W Branson (Paladin) and P Maniccia (AFI) to review notes for Balance sheet & income statement | 1.00 | 575 | $575.00 |
| 10/30/2023 | Paula | Sosamon | BK-MOR | Call with W Branson (Paladin) to discuss balance sheet and income statement notes | 1.00 | 575 | $575.00 |
| 10/30/2023 | Wyatt | Branson | BK-MOR | Meeting between P Sosamon (Paladin) and P Maniccia (AFI) to work on Monthly Operating Report | 1.00 | 475 | $475.00 |
| 10/30/2023 | Wyatt | Branson | BK-MOR | Call with P Maniccia (AFI) to draft notes for monthly operating report and discuss open items | 0.60 | 475 | $285.00 |
| 10/30/2023 | Wyatt | Branson | BK-MOR | Call with P Maniccia (AFI) to continue discussion on open items for monthly operating report | 0.80 | 475 | $380.00 |
| 10/30/2023 | Wyatt | Branson | BK-MOR | Organization and update of notes from meetings with P Maniccia (AFI) to discuss open items needed to be addressed for financial statements | 0.40 | 475 | $190.00 |
| 10/30/2023 | Wyatt | Branson | BK-MOR | Initial review of GL entry detail for accounts payable from P Maniccia (AFI) | 0.20 | 475 | $95.00 |
| 10/30/2023 | Wyatt | Branson | BK-MOR | Call with P. Sosamon (Paladin) to discuss balance sheet and income statement notes | 1.00 | 475 | $475.00 |
| 10/31/2023 | Paula | Sosamon | BK-MOR | Call with W Branson (Paladin) to discuss August balance sheet and income statemen | 0.50 | 575 | $287.50 |
| 10/31/2023 | Wyatt | Branson | BK-MOR | Review of financial statement drafts for MOR from P Maniccia (AFI) and update of notes on open items and adjustments to address | 0.50 | 475 | $237.50 |
| 10/31/2023 | Wyatt | Branson | BK-MOR | Review of general ledger analyses from P Maniccia on AR and AP | 0.40 | 475 | $190.00 |
| 10/31/2023 | Paula | Sosamon | BK-MOR | Review of GL detail information for monthly operating report | 1.70 | 575 | $977.50 |
| 10/31/2023 | Paula | Sosamon | BK-MOR | Drafting list of questions for discussion with P Maniccia (AFI) re: balance sheet and income statement | 1.70 | 575 | $977.50 |
| 10/31/2023 | Wyatt | Branson | BK-MOR | Call with P. Sosamon (Paladin) to discuss August balance sheet and income statemen | 0.50 | 475 | $237.50 |
| Sub Total: | Monthly Operating Report | | | | 57.90 | | $30,692.50 |

**Motion Support**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/3/2023 | Stefan | Piotrowski | BK-Motion Support | Reviewed and provided comments on KERP motion and associated documents. | 1.30 | 575 | $747.50 |
| 10/13/2023 | Stefan | Piotrowski | BK-Motion Support | Reviewed details related to motions filed by the Debtors for termination of leases. | 0.40 | 575 | $230.00 |
| 10/16/2023 | Paula | Sosamon | BK-Motion Support | Call with PSZJ team to discuss upcoming motions and next steps | 0.80 | 575 | $460.00 |
| 10/16/2023 | Wyatt | Branson | BK-Motion Support | Review of motion in support of DIP financing motion | 0.30 | 475 | $142.50 |
| 10/16/2023 | Stefan | Piotrowski | BK-Motion Support | Call with M. Caloway related to modification to rejection order. | 0.40 | 575 | $230.00 |
| 10/19/2023 | Paula | Sosamon | BK-Motion Support | Call with T Cairns (PSZJ) to discuss motion objections. | 0.50 | 575 | $287.50 |
| 10/23/2023 | Scott | Avila | BK-Motion Support | Review motions for BMO account | 0.20 | 850 | $170.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/24/2023 | Gary | Lembo | BK-Motion Support | Review and response of Dundon declaration | 0.70 | 625 | $437.50 |
| 10/24/2023 | Gary | Lembo | BK-Motion Support | Review of Centier Banks legal fees related to the warehouse sale/transition | 0.50 | 625 | $312.50 |
| 10/25/2023 | Scott | Avila | BK-Motion Support | Review draft of BMO and Bowlby motions and respond | 0.30 | 850 | $255.00 |
| Sub Total: Motion Support | | | | | 5.40 | | $3,272.50 |

**Non-Working Travel**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/1/2023 | Scott | Avila | BK-Non Working Travel | Travel from residence to Wilimgton | 10.50 | 425 | $4,462.50 |
| 10/2/2023 | Scott | Avila | BK-Non Working Travel | Travel from Delaware to NYC | 2.50 | 425 | $1,062.50 |
| 10/4/2023 | Scott | Avila | BK-Non Working Travel | Travel from NYC to SFO | 8.00 | 425 | $3,400.00 |
| 10/18/2023 | Scott | Avila | BK-Non Working Travel | Travel from RNO to NYC | 8.00 | 425 | $3,400.00 |
| 10/19/2023 | Scott | Avila | BK-Non Working Travel | Travel from NYC to Delaware | 2.70 | 425 | $1,147.50 |
| 10/20/2023 | Scott | Avila | BK-Non Working Travel | Travel to from Delaware to NYC | 2.00 | 425 | $850.00 |
| 10/25/2023 | Scott | Avila | BK-Non Working Travel | Travel from NYC to Delaware | 2.80 | 425 | $1,190.00 |
| 10/26/2023 | Scott | Avila | BK-Non Working Travel | Travel from Delaware to residence | 5.00 | 425 | $2,125.00 |
| Sub Total: Non-Working Travel | | | | | 41.50 | | $17,637.50 |

**Preparation of Fee Applications**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/5/2023 | Carla | Cooper | BK-Prep of Fee Apps | Review time detail reports for August | 1.60 | 425 | $680.00 |
| 10/8/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Reviewing teams detail reports for August | 1.80 | 575 | $1,035.00 |
| 10/8/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Continue to review teams time and expense entries | 1.40 | 575 | $805.00 |
| 10/9/2023 | Scott | Avila | BK-Prep of Fee Apps | Review Time entries for August | 0.40 | 850 | $340.00 |
| 10/9/2023 | Carla | Cooper | BK-Prep of Fee Apps | Review time reports in preparation of fee statement for August | 1.80 | 425 | $765.00 |
| 10/11/2023 | Carla | Cooper | BK-Prep of Fee Apps | Review time detail  for September with P. Sosamon | 1.80 | 425 | $765.00 |
| 10/11/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Review time detail  for September with C. Cooper | 1.80 | 575 | $1,035.00 |
| 10/12/2023 | Carla | Cooper | BK-Prep of Fee Apps | Review expense reports in preparation of fee application | 1.50 | 425 | $637.50 |
| 10/12/2023 | Carla | Cooper | BK-Prep of Fee Apps | Prepare August monthly fee report | 2.00 | 425 | $850.00 |
| 10/16/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Call with C Urwin and C Cooper (Paladin) to discuss September time review | 0.50 | 575 | $287.50 |
| 10/17/2023 | Charles | Urwin | BK-Prep of Fee Apps | Review September time entries provided by C. Cooper (Paladin) for initial analysis. | 1.80 | 475 | $855.00 |
| 10/17/2023 | Charles | Urwin | BK-Prep of Fee Apps | Review time entries for the week ending 9.09.23 | 1.80 | 475 | $855.00 |
| 10/17/2023 | Charles | Urwin | BK-Prep of Fee Apps | Review time entries for meetings held between Paladin team members for the week ending 9.09.23 | 1.90 | 475 | $902.50 |
| 10/17/2023 | Carla | Cooper | BK-Prep of Fee Apps | Review time detail reports for September | 1.30 | 425 | $552.50 |
| 10/18/2023 | Charles | Urwin | BK-Prep of Fee Apps | Review meeting entries shared by various Paladin members. | 1.70 | 475 | $807.50 |
| 10/18/2023 | Charles | Urwin | BK-Prep of Fee Apps | Review time entries for various team members. | 1.40 | 475 | $665.00 |
| 10/19/2023 | Charles | Urwin | BK-Prep of Fee Apps | Email various Paladin team members for additional information needed as part of time entry data. | 0.70 | 475 | $332.50 |
| 10/19/2023 | Charles | Urwin | BK-Prep of Fee Apps | Continue review of September time entry data. | 1.60 | 475 | $760.00 |
| 10/19/2023 | Charles | Urwin | BK-Prep of Fee Apps | Review time entries for which additional descriptions are needed. | 0.60 | 475 | $285.00 |
| 10/20/2023 | Charles | Urwin | BK-Prep of Fee Apps | Update time entries for additional information provided by Paladin team. | 1.70 | 475 | $807.50 |
| 10/20/2023 | Charles | Urwin | BK-Prep of Fee Apps | Update time entries for additional calls and meetings between team members. | 1.90 | 475 | $902.50 |
| 10/20/2023 | Charles | Urwin | BK-Prep of Fee Apps | Update time entry data to remove duplicate entries. | 1.40 | 475 | $665.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/20/2023 | Charles | Urwin | BK-Prep of Fee Apps | Review September time entries in advance of providing support data to C. Cooper (Paladin). | 1.00 | 475 | $475.00 |
| 10/20/2023 | Charles | Urwin | BK-Prep of Fee Apps | Review September time entries for the week ending 9.29.23. | 1.60 | 475 | $760.00 |
| 10/21/2023 | Charles | Urwin | BK-Prep of Fee Apps | Update September fee application data for comments provided by P. Sosamon (Paladin). | 1.70 | 475 | $807.50 |
| 10/22/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Reviewing September fees for filing | 1.30 | 575 | $747.50 |
| 10/22/2023 | Charles | Urwin | BK-Prep of Fee Apps | Update fee application support data to incorporate comments provided by Paladin team. | 1.80 | 475 | $855.00 |
| 10/22/2023 | Charles | Urwin | BK-Prep of Fee Apps | Provide Paladin team with notes for future fee application submissions. | 1.30 | 475 | $617.50 |
| 10/25/2023 | Carla | Cooper | BK-Prep of Fee Apps | Call with P Sosamon (PMG) regarding September Monthly Staffing Report | 0.50 | 425 | $212.50 |
| 10/25/2023 | Carla | Cooper | BK-Prep of Fee Apps | Review time detail reports for September monthly report | 1.90 | 425 | $807.50 |
| 10/25/2023 | Carla | Cooper | BK-Prep of Fee Apps | Prepare monthly staffing report for September | 1.90 | 425 | $807.50 |
| 10/25/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Call with C. Cooper (PMG) regarding September Monthly Staffing Report | 0.50 | 575 | $287.50 |
| 10/26/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Review of September time entries | 1.50 | 575 | $862.50 |
| 10/26/2023 | Carla | Cooper | BK-Prep of Fee Apps | Review and reconcile expense reports for September monthly report | 2.10 | 425 | $892.50 |
| 10/26/2023 | Carla | Cooper | BK-Prep of Fee Apps | Continued preparation of September monthly staffing report | 1.50 | 425 | $637.50 |
| 10/27/2023 | Carla | Cooper | BK-Prep of Fee Apps | Complete September Staffing Report | 2.00 | 425 | $850.00 |
| 10/27/2023 | Carla | Cooper | BK-Prep of Fee Apps | Prepare time and expense exhibits for monthly staffing report | 1.90 | 425 | $807.50 |
| Sub Total: Non-Working Travel | | | | | 54.90 | | $26,017.50 |

**Schedules-SOFA**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 10/1/2023 | Paula | Sosamon | BK-Schedules-SOFA | Analyzing information for schedules | 1.60 | 575 | $920.00 |
| 10/1/2023 | Paula | Sosamon | BK-Schedules-SOFA | Analyzing information for insiders and SOFA 3 | 1.40 | 575 | $805.00 |
| 10/2/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C Urwin (Paladin) to discuss insider payments | 0.60 | 575 | $345.00 |
| 10/2/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with T Cairns (PSZJ) to discuss insiders | 0.30 | 575 | $172.50 |
| 10/2/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C. Urwin (Paladin) to discuss additional SOFA and SOAL data requirements within AFI record keeping systems. | 1.00 | 575 | $575.00 |
| 10/2/2023 | Paula | Sosamon | BK-Schedules-SOFA | Reviewing schedules and coordinating with the team | 1.30 | 575 | $747.50 |
| 10/2/2023 | Stefan | Piotrowski | BK-Schedules-SOFA | Call between P. Sosamon, C. Urwin (Paladin) to discuss additional SOFA and SOAL data requirements within AFI record keeping systems. | 0.80 | 575 | $460.00 |
| 10/2/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to discuss SOFA and SOAL deliverable coordination. | 0.60 | 475 | $285.00 |
| 10/2/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon, S. Piotrowski (Paladin) to discuss additional SOFA and SOAL data requirements within AFI record keeping systems. | 0.80 | 475 | $380.00 |
| 10/2/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Maniccia (AFI) to discuss SOFA deliverables and branch P&L management. | 1.10 | 475 | $522.50 |
| 10/2/2023 | Charles | Urwin | BK-Schedules-SOFA | Update SOFA insider analysis to include individuals identified by T. Cairns (Pachulski). | 1.80 | 475 | $855.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 10/2/2023 | Charles | Urwin | BK-Schedules-SOFA | Review payroll history by employee to determine nature of AFI disbursements to individuals. | 0.40 | 475 | $190.00 |
| 10/2/2023 | Charles | Urwin | BK-Schedules-SOFA | Update SOFA Section 3 to reflect revised purpose of disbursement descriptions. | 1.10 | 475 | $522.50 |
| 10/2/2023 | Charles | Urwin | BK-Schedules-SOFA | Update SOFA section 4 to include additional credit card reimbursement data. | 1.30 | 475 | $617.50 |
| 10/2/2023 | Charles | Urwin | BK-Schedules-SOFA | Review income statement and balance sheet data provided by P. Maniccia (AFI). | 1.70 | 475 | $807.50 |
| 10/2/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call between S Piotrowski and C. Urwin (Paladin) to discuss additional SOFA and SOAL data requirements within AFI record keeping systems. | 0.80 | 575 | $460.00 |
| 10/2/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C. Urwin (Paladin) to discuss SOFA and SOAL deliverable coordination. | 0.60 | 575 | $345.00 |
| 10/2/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P Sosamon (Paladin) to discuss insider payments | 0.60 | 475 | $285.00 |
| 10/3/2023 | Paula | Sosamon | BK-Schedules-SOFA | Meeting with P Mannicia (AFI) and C Urwin (Paladin) to review and gather information required for the SOFA | 1.90 | 575 | $1,092.50 |
| 10/3/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin), P. Maniccia (AFI) to discuss status update of SOFA deliverables. | 1.90 | 475 | $902.50 |
| 10/3/2023 | Charles | Urwin | BK-Schedules-SOFA | Coordinate with C. Barnes, L. Merritt, R. Zabel, N. Valenzuela (all AFI) on deliverables required for SOFA and SOAL filings. | 0.70 | 475 | $332.50 |
| 10/3/2023 | Charles | Urwin | BK-Schedules-SOFA | Create reconciliation excel file for audited versus company GL account income statements. | 1.90 | 475 | $902.50 |
| 10/3/2023 | Charles | Urwin | BK-Schedules-SOFA | Review additional SOFA and SOAL action items to identify additional coordination with AFI team. | 0.60 | 475 | $285.00 |
| 10/3/2023 | Paula | Sosamon | BK-Schedules-SOFA | Analyzing information for schedule G | 1.80 | 575 | $1,035.00 |
| 10/3/2023 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with L Welsh (AFI) re: executory contracts and litigation pending | 0.60 | 575 | $345.00 |
| 10/3/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of contracts provided by L Welsh (AFI) | 0.80 | 575 | $460.00 |
| 10/3/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with L Welsh (AFI) to discuss pending ligations | 0.50 | 575 | $287.50 |
| 10/3/2023 | Paula | Sosamon | BK-Schedules-SOFA | Meeting with C. Urwin (Paladin), P. Maniccia (AFI) to discuss status update of SOFA deliverables. | 1.90 | 575 | $1,092.50 |
| 10/3/2023 | Charles | Urwin | BK-Schedules-SOFA | Meeting with P. Sosamon (Paladin), P. Maniccia (AFI) to discuss status update of SOFA deliverables. | 1.90 | 475 | $902.50 |
| 10/4/2023 | Paula | Sosamon | BK-Schedules-SOFA | Meeting with L Welch (AFI) to discuss schedule G and litigations | 1.00 | 575 | $575.00 |
| 10/4/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C Urwin and D Sloane to discuss SOFA & SOAL | 0.60 | 575 | $345.00 |
| 10/4/2023 | Charles | Urwin | BK-Schedules-SOFA | Call between P. Sosamon, D. Sloane (RCP) to discuss SOFA / SOAL deliverables. | 0.60 | 475 | $285.00 |
| 10/4/2023 | Charles | Urwin | BK-Schedules-SOFA | Update Phoenix 1040 SOFA for commentary provided by D. Sloane (Phoenix). | 1.50 | 475 | $712.50 |
| 10/4/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL for furniture, fixtures and computer balances. | 0.80 | 475 | $380.00 |
| 10/4/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL for licenses and websites held by the debtor. | 0.60 | 475 | $285.00 |
| 10/4/2023 | Charles | Urwin | BK-Schedules-SOFA | Review AFI balance sheet to classify various GL entries as GAAP reconciliations. | 1.70 | 475 | $807.50 |
| 10/4/2023 | Paula | Sosamon | BK-Schedules-SOFA | Updating schedule F | 1.80 | 575 | $1,035.00 |
| 10/4/2023 | Paula | Sosamon | BK-Schedules-SOFA | Preparing Phoenix 1040 schedules and soals | 1.90 | 575 | $1,092.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 10/4/2023 | Paula | Sosamon | BK-Schedules-SOFA | Continue review of insider payment | 1.90 | 575 | $1,092.50 |
| 10/4/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of executory contracts for filing | 2.00 | 575 | $1,150.00 |
| 10/4/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of notes receivable schedule | 0.80 | 575 | $460.00 |
| 10/4/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with P Maniccia (AFI) to discuss notes receivable | 0.30 | 575 | $172.50 |
| 10/4/2023 | Paula | Sosamon | BK-Schedules-SOFA | Final review and comments of insider payment | 0.30 | 575 | $172.50 |
| 10/5/2023 | Paula | Sosamon | BK-Schedules-SOFA | Gathering information for Phoenix 1040 Sofa | 1.80 | 575 | $1,035.00 |
| 10/5/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with P Maniccia (AFI) and C Urwin (PMG) to discuss schedules updates | 1.90 | 575 | $1,092.50 |
| 10/5/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon and P. Maniccia (AFI) to discuss SOFA updates and deliverables. | 1.90 | 475 | $902.50 |
| 10/5/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) and P. Maniccia (AFI) to discuss SOAL updates and deliverables. | 1.90 | 475 | $902.50 |
| 10/5/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL for bank balances as of the petition date. | 0.70 | 475 | $332.50 |
| 10/5/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL for security deposit and prepaid expense balances. | 0.50 | 475 | $237.50 |
| 10/5/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL for buildings and other real estate in which the debtor has an interest. | 0.90 | 475 | $427.50 |
| 10/5/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL for short term investments and loans held for sale. | 1.90 | 475 | $902.50 |
| 10/5/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL for executory contracts and unexpired leases. | 1.80 | 475 | $855.00 |
| 10/5/2023 | Paula | Sosamon | BK-Schedules-SOFA | Continue meeting with P Maniccia (AFI) and C Urwin (PMG) to discuss SOFA `updates. | 1.90 | 575 | $1,092.50 |
| 10/5/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of short term investments and loans held for sale for schedules | 1.90 | 575 | $1,092.50 |
| 10/5/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of pre-paid and deposits for schedules | 0.70 | 575 | $402.50 |
| 10/5/2023 | Paula | Sosamon | BK-Schedules-SOFA | Follow up call with P Maniccia (AFI) re: pre-paids | 0.30 | 575 | $172.50 |
| 10/5/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C Barnes (AFI) to coordinate items required for schedules reporting | 1.00 | 575 | $575.00 |
| 10/5/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review and discussion of 90 days payment with P Maniccia (AFI) for Schedules reporting | 1.70 | 575 | $977.50 |
| 10/5/2023 | Paula | Sosamon | BK-Schedules-SOFA | Meeting with N Valenzuela (AFI) to review open items for SOFA | 0.20 | 575 | $115.00 |
| 10/5/2023 | Paula | Sosamon | BK-Schedules-SOFA | Continue review of loans held for sale for schedules | 0.30 | 575 | $172.50 |
| 10/6/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C Urwin (Paladin) to discus status of SOAL | 0.50 | 575 | $287.50 |
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with L. Welch (AFI), P. Sosamon (Paladin) to discuss outstanding deliverables for AFI SOFA and SOAL filings. | 1.10 | 475 | $522.50 |
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) and P. Maniccia (AFI) to discuss action items for SOFA and SOAL filings. | 0.30 | 475 | $142.50 |
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Maniccia (AFI) to evaluate balance sheet status of additional entities in debtor's name. | 0.20 | 475 | $95.00 |
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with L. Welch (AFI) to discuss additional entities held in debtor's name. | 1.00 | 475 | $475.00 |
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Coordinate data requests with C. Barnes and L. Merritt (both AFI) for outstanding SOFA and SOAL items. | 0.30 | 475 | $142.50 |
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL executory contracts to reflect data provided by L. Welch (AFI). | 1.90 | 475 | $902.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL to reflect unexpired lease agreements provided by L. Welch (AFI). | 1.80 | 475 | $855.00 |
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL to include notes detailing mapping between asset entries and company balance sheet. | 1.10 | 475 | $522.50 |
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL to include notes detailing mapping between liability entries and company balance sheet. | 1.70 | 475 | $807.50 |
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Review AFI SOAL in advance of sending draft to Omni for review. | 1.60 | 475 | $760.00 |
| 10/6/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with L. Welch (AFI) and C. Urwin (Paladin) to discuss outstanding deliverables for AFI SOFA and SOAL filings. | 1.10 | 575 | $632.50 |
| 10/6/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call C Urwin (Paladin) and P. Maniccia (AFI) to discuss action items for SOFA and SOAL filings. | 0.30 | 575 | $172.50 |
| 10/6/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review and update of lease agreements | 1.30 | 575 | $747.50 |
| 10/6/2023 | Paula | Sosamon | BK-Schedules-SOFA | Phoenix Review of sofa & soal draft prior to submission to Omni | 1.90 | 575 | $1,092.50 |
| 10/6/2023 | Paula | Sosamon | BK-Schedules-SOFA | Initial review of AFI schedules for submission to Omni | 1.90 | 575 | $1,092.50 |
| 10/6/2023 | Paula | Sosamon | BK-Schedules-SOFA | Preparing draft of changes required for the schedules | 1.20 | 575 | $690.00 |
| 10/6/2023 | Paula | Sosamon | BK-Schedules-SOFA | Preparing draft of changes required for the sofa | 1.00 | 575 | $575.00 |
| 10/6/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to discus status of SOAL | 0.50 | 475 | $237.50 |
| 10/6/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of AFI SOFA's for submission to Omni | 0.40 | 575 | $230.00 |
| 10/7/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with P Maniccia (AFI) and C Urwin (Paladin) to discuss status of SOALs | 0.50 | 575 | $287.50 |
| 10/7/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) and P. Maniccia (AFI) to discuss SOAL accounting procedures. | 0.50 | 475 | $237.50 |
| 10/7/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) and L. Welch (AFI) to discuss SOFA and SOAL data and action items. | 1.20 | 475 | $570.00 |
| 10/7/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL for private lending data provided by P. Maniccia (AFI). | 1.90 | 475 | $902.50 |
| 10/7/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL for loans aged and payables revisions per P. Maniccia (AFI) feedback. | 1.60 | 475 | $760.00 |
| 10/7/2023 | Charles | Urwin | BK-Schedules-SOFA | Review AFI SOAL schedule AB77 to reconcile to AFI balance sheet. | 1.70 | 475 | $807.50 |
| 10/7/2023 | Charles | Urwin | BK-Schedules-SOFA | Review AFI SOAL schedule D to reconcile to AFI balance sheet. | 1.30 | 475 | $617.50 |
| 10/7/2023 | Charles | Urwin | BK-Schedules-SOFA | Review AFI SOAL schedules E & F to reconcile to AFI balance sheet. | 1.90 | 475 | $902.50 |
| 10/7/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C. Urwin (Paladin) and L. Welch (AFI) to discuss SOFA and SOAL data and action items. | 1.20 | 575 | $690.00 |
| 10/7/2023 | Paula | Sosamon | BK-Schedules-SOFA | Preparing schedule D | 1.90 | 575 | $1,092.50 |
| 10/7/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review and reconciliation of notes receivable | 1.60 | 575 | $920.00 |
| 10/7/2023 | Paula | Sosamon | BK-Schedules-SOFA | Analyzing trade creditors | 1.10 | 575 | $632.50 |
| 10/7/2023 | Paula | Sosamon | BK-Schedules-SOFA | Draft of Global Notes | 1.30 | 575 | $747.50 |
| 10/8/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with P Mannicia (AFI) and C Urwin (Paladin)  to review status of the SOFA | 1.10 | 575 | $632.50 |
| 10/8/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C Urwin (Paladin) to review and discuss SOFAs | 0.70 | 575 | $402.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Review supporting legal documentation provided by L. Welsch (AFI) for AFI SOAL update. | 1.30 | 475 | $617.50 |
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Maniccia (AFI), P. Sosamon  (Paladin) to discuss additional SOAL dataset updates. | 1.10 | 475 | $522.50 |
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOFA for legal actions data provided by L. Welsch (AFI). | 1.40 | 475 | $665.00 |
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOFA for holders of books, records, and financial information. | 1.20 | 475 | $570.00 |
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOFA for recipients of debtor books, records, and financial statements. | 0.60 | 475 | $285.00 |
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL for loans held for sale by property type and holder. | 1.80 | 475 | $855.00 |
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL Schedule D to reflect RCP creditor accounts. | 0.70 | 475 | $332.50 |
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL Schedule D to include lien data. | 1.70 | 475 | $807.50 |
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL Schedule F to include Centier payables. | 1.60 | 475 | $760.00 |
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOAL Schedule F for trade payable data. | 1.30 | 475 | $617.50 |
| 10/8/2023 | Paula | Sosamon | BK-Schedules-SOFA | Reviewing legal action information provided by L Welsch (AFI) | 0.90 | 575 | $517.50 |
| 10/8/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with L Welsch (AFI) to discuss legal action outstanding information | 0.50 | 575 | $287.50 |
| 10/8/2023 | Paula | Sosamon | BK-Schedules-SOFA | Continue to review of schedule E and F | 1.70 | 575 | $977.50 |
| 10/8/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to review and discuss SOFAs | 0.70 | 475 | $332.50 |
| 10/9/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with Omni team to discuss status of schedules | 0.60 | 575 | $345.00 |
| 10/9/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call C. Urwin (Paladin) to review SOFA / SOAL workbooks. | 1.30 | 575 | $747.50 |
| 10/9/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with P Maniccia (AFI) and C Urwin (Paladin) to continue to work on the assets / schedules. | 1.40 | 575 | $805.00 |
| 10/9/2023 | Paula | Sosamon | BK-Schedules-SOFA | Meeting with P Maniccia (AFI) to discuss open items for SOFA's and next steps | 1.60 | 575 | $920.00 |
| 10/9/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to review SOFA / SOAL workbooks. | 1.30 | 475 | $617.50 |
| 10/9/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) and P. Maniccia (AFI) to review SOFA / SOAL workbooks. | 1.40 | 475 | $665.00 |
| 10/9/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of UCC lien and reconciling with Schedule D | 1.30 | 575 | $747.50 |
| 10/9/2023 | Paula | Sosamon | BK-Schedules-SOFA | Corresponding with Omin and AFI teams on missing information required for SOFAs | 1.50 | 575 | $862.50 |
| 10/9/2023 | Paula | Sosamon | BK-Schedules-SOFA | Update and review of SOFA 1 - 20 | 0.80 | 575 | $460.00 |
| 10/9/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review draft of SOFA 26 | 0.20 | 575 | $115.00 |
| 10/9/2023 | Charles | Urwin | BK-Schedules-SOFA | Update SOAL schedule G for additional lease information provided by L. Welsch (AFI). | 1.90 | 475 | $902.50 |
| 10/9/2023 | Charles | Urwin | BK-Schedules-SOFA | Review additional lease information provided by L. Welsch to identify additional data needs. | 0.60 | 475 | $285.00 |
| 10/9/2023 | Charles | Urwin | BK-Schedules-SOFA | Update SOAL section 77 to reflect asset classes provided by P. Maniccia (AFI). | 1.80 | 475 | $855.00 |
| 10/9/2023 | Charles | Urwin | BK-Schedules-SOFA | Update SOAL schedule F to consolidate various accounting line items by asset class. | 1.70 | 475 | $807.50 |
| 10/9/2023 | Charles | Urwin | BK-Schedules-SOFA | Update SOAL schedule F to include various addresses and other supporting data. | 1.80 | 475 | $855.00 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 10/9/2023 | Charles | Urwin | BK-Schedules-SOFA | Review SOAL in advance of circulating updated draft to Omni. | 1.60 | 475 | $760.00 |
| 10/10/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call C. Urwin (Paladin) to discuss AFI SOAL support details. | 1.70 | 575 | $977.50 |
| 10/10/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C. Urwin (Paladin) to review accounting notes and updates provided by P. Maniccia (AFI). | 1.80 | 575 | $1,035.00 |
| 10/10/2023 | Wyatt | Branson | BK-Schedules-SOFA | Update of cash by bank account by day schedule for August | 0.40 | 475 | $190.00 |
| 10/10/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to discuss AFI SOAL support details. | 1.70 | 475 | $807.50 |
| 10/10/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to discuss AFI SOAL asset analysis. | 1.90 | 475 | $902.50 |
| 10/10/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to discuss AFI SOAL liabilities analysis | 1.90 | 475 | $902.50 |
| 10/10/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to discuss AFI SOAL accounting details. | 1.80 | 475 | $855.00 |
| 10/10/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to discuss AFI SOFA review and document preparation. | 1.40 | 475 | $665.00 |
| 10/10/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to review accounting notes and updates provided by P. Maniccia (AFI). | 1.80 | 475 | $855.00 |
| 10/10/2023 | Scott | Avila | BK-Schedules-SOFA | Call P. Sosamon (PMG) regarding SOFA | 0.20 | 850 | $170.00 |
| 10/10/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C. Urwin (Paladin) to discuss AFI SOAL asset analysis. | 1.90 | 575 | $1,092.50 |
| 10/10/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call  C. Urwin (Paladin) to discuss AFI SOAL liabilities analysis | 1.90 | 575 | $1,092.50 |
| 10/10/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call C. Urwin (Paladin) to discuss AFI SOAL accounting details. | 1.80 | 575 | $1,035.00 |
| 10/10/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call C. Urwin (Paladin) to discuss AFI SOFA review and document preparation. | 1.40 | 575 | $805.00 |
| 10/10/2023 | Paula | Sosamon | BK-Schedules-SOFA | First review of the entire SOFA workbook | 1.80 | 575 | $1,035.00 |
| 10/10/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call S Avila (Paladin) regarding SOFA | 0.20 | 575 | $115.00 |
| 10/10/2023 | Charles | Urwin | BK-Schedules-SOFA | Review supporting data for escrow liabilities provided by L. Merritt (AFI). | 0.90 | 475 | $427.50 |
| 10/10/2023 | Charles | Urwin | BK-Schedules-SOFA | Review data sets for various due to borrower accounts provided by L. Merritt (AFI). | 0.70 | 475 | $332.50 |
| 10/11/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with S. Avila, P. Sosamon (Paladin) to discuss AFI SOFA draft. | 0.80 | 475 | $380.00 |
| 10/11/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to discuss AFI SOAL support details. | 1.90 | 475 | $902.50 |
| 10/11/2023 | Scott | Avila | BK-Schedules-SOFA | Call with C. Urwin and P. Sosamon (PMG) regarding review SOFA and Schedules | 0.80 | 850 | $680.00 |
| 10/11/2023 | Scott | Avila | BK-Schedules-SOFA | Call P. Sosamon (PMG) regarding SOFA | 0.20 | 850 | $170.00 |
| 10/11/2023 | Scott | Avila | BK-Schedules-SOFA | Call P. Sosamon (PMG) regarding SOFA | 0.10 | 850 | $85.00 |
| 10/11/2023 | Scott | Avila | BK-Schedules-SOFA | Various calls with P. Sosamon (PMG) regarding SOFA | 0.40 | 850 | $340.00 |
| 10/11/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call S. Avila and C. Urwin (Paladin) to review and discuss AFI SOFA draft. | 0.80 | 575 | $460.00 |
| 10/11/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call C. Urwin (Paladin) to discuss AFI SOAL support details. | 1.90 | 575 | $1,092.50 |
| 10/11/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call S Avila (Paladin) regarding SOFA | 0.20 | 575 | $115.00 |
| 10/11/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call S Avila (Paladin) regarding SOFA | 0.10 | 575 | $57.50 |
| 10/11/2023 | Paula | Sosamon | BK-Schedules-SOFA | Calls with S Avila (Paladin) regarding SOFA | 0.40 | 575 | $230.00 |
| 10/11/2023 | Paula | Sosamon | BK-Schedules-SOFA | Draft review of schedules, D, E, F | 1.70 | 575 | $977.50 |

73

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/11/2023 | Paula | Sosamon | BK-Schedules-SOFA | Draft review of schedule G | 1.90 | 575 | $1,092.50 |
| 10/11/2023 | Paula | Sosamon | BK-Schedules-SOFA | Reconciling SOFA information sent to Omni | 1.60 | 575 | $920.00 |
| 10/11/2023 | Charles | Urwin | BK-Schedules-SOFA | Update creditor address data for escrow and impounds payable accounts. | 0.90 | 475 | $427.50 |
| 10/11/2023 | Charles | Urwin | BK-Schedules-SOFA | Review SOAL documents in advance of sending update to Omni. | 1.70 | 475 | $807.50 |
| 10/11/2023 | Charles | Urwin | BK-Schedules-SOFA | Analyze active leases to validate data against unpaid rent liabilities on the balance sheet. | 1.80 | 475 | $855.00 |
| 10/11/2023 | Charles | Urwin | BK-Schedules-SOFA | Review SOAL document provided by Omni to validate data against support files. | 1.80 | 475 | $855.00 |
| 10/11/2023 | Charles | Urwin | BK-Schedules-SOFA | Analyze various rental properties to determine corresponding accounting entries. | 1.80 | 475 | $855.00 |
| 10/11/2023 | Charles | Urwin | BK-Schedules-SOFA | Review disbursement history provided by N. Valenzuela (AFI) to determine unpaid lease expenses. | 1.90 | 475 | $902.50 |
| 10/11/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Maniccia (AFI) to discuss rent liability accounting and reports. | 1.60 | 475 | $760.00 |
| 10/11/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with N. Valenzuela to discuss rent expense accounting entries. | 1.70 | 475 | $807.50 |
| 10/11/2023 | Scott | Avila | BK-Schedules-SOFA | Calls with P. Sosamon (Paladin) regarding SOFA | 0.40 | 850 | $340.00 |
| 10/12/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call between C. Urwin (Paladin) and M. Calloway (Pachulski) to review SOFA and SOAL documents. | 1.20 | 575 | $690.00 |
| 10/12/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call between C. Urwin (Paladin) and M. Calloway (Pachulski) to review revised SOFA and SOAL documents. | 1.20 | 575 | $690.00 |
| 10/12/2023 | Jeff | Nerland | BK-Schedules-SOFA | Review of draft SOFA and provide comments | 0.30 | 625 | $187.50 |
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon to coordinate finalizing AFI SOFA and SOAL documents. | 0.90 | 475 | $427.50 |
| 10/12/2023 | Scott | Avila | BK-Schedules-SOFA | Call. P. Sosamon (PMG) re SOFA | 0.20 | 850 | $170.00 |
| 10/12/2023 | Scott | Avila | BK-Schedules-SOFA | Call between P. Sosamon, C. Urwin (Paladin), M. Caloway, M. Litvak, D. Sloane (Pachulski) to review SOFA and SOAL documents in advance of court filing. | 1.30 | 850 | $1,105.00 |
| 10/12/2023 | Scott | Avila | BK-Schedules-SOFA | Review and execute SOFA and schedules | 0.20 | 850 | $170.00 |
| 10/12/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of first draft of the SOFA | 1.60 | 575 | $920.00 |
| 10/12/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of first draft of the SOAL | 1.90 | 575 | $1,092.50 |
| 10/12/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call S Avila (Paladin) re SOFA | 0.20 | 575 | $115.00 |
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) and M. Calloway (Pachulski) to review SOFA and SOAL documents. | 1.20 | 475 | $570.00 |
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) and M. Caloway (Pachulski) to review revised SOFA and SOAL documents. | 1.20 | 475 | $570.00 |
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with S. Avila, P. Sosamon (Paladin), M. Caloway, M. Litvak, D. Sloane (Pachulski) to review SOFA and SOAL documents in advance of court filing. | 1.30 | 475 | $617.50 |
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Review draft SOAL document provided by Omni to provide additional comments. | 1.90 | 475 | $902.50 |
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Review Global Notes to SOFA and SOAL filing in advance of soliciting feedback from T. Cairns (Pachulski). | 1.80 | 475 | $855.00 |
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Update Phoenix 1040 SOFA and SOAL documents for comments provided by Pachulski team. | 1.70 | 475 | $807.50 |

Amerifirst Financial, Inc. Detail Time Reports
from October 1, 2023 through October 31, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Update AFI SOFA and SOAL documents for feedback provided by Pachulski team. | 1.90 | 475 | $902.50 |
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Provide comments to Omni team for updates needed to SOFA and SOAL filings. | 1.70 | 475 | $807.50 |
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Review final drafts of SOFA and SOAL documents provided by Omni team in advance of filing. | 1.80 | 475 | $855.00 |
| 10/12/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with S. Kelley (Omni) to review changes needed to SOFA and SOAL documents. | 0.90 | 475 | $427.50 |
| 10/12/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C. Urwin (Paladin) to coordinate finalizing AFI SOFA and SOAL documents. | 0.90 | 575 | $517.50 |
| 10/12/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call between S. Avila, C. Urwin (Paladin), M. Caloway, M. Litvak, D. Sloane (Pachulski) to review SOFA and SOAL documents in advance of court filing. | 1.30 | 575 | $747.50 |
| 10/16/2023 | Charles | Urwin | BK-Schedules-SOFA | Review questions posed by J. Cashel (Dundon) in reference to the filed SOFA and SOAL documents. | 0.40 | 475 | $190.00 |
| 10/25/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of amended Schedules | 0.40 | 575 | $230.00 |
| 10/25/2023 | Paula | Sosamon | BK-Schedules-SOFA | Call with C Urwin (Paladin) to discuss schedule amendment | 0.30 | 575 | $172.50 |
| 10/25/2023 | Charles | Urwin | BK-Schedules-SOFA | Review filed SOFA and SOAL documents to determine response to Dundon information request. | 0.40 | 475 | $190.00 |
| 10/25/2023 | Charles | Urwin | BK-Schedules-SOFA | Update SOFA filing to provide Omni with amended summary detail. | 0.50 | 475 | $237.50 |
| 10/25/2023 | Charles | Urwin | BK-Schedules-SOFA | Call with P. Sosamon (Paladin) to discuss schedule amendment | 0.30 | 475 | $142.50 |
| 10/26/2023 | Charles | Urwin | BK-Schedules-SOFA | Review updated, amended SOFA document provided by Omni. | 0.80 | 475 | $380.00 |
| 10/26/2023 | Paula | Sosamon | BK-Schedules-SOFA | Review of schedule amendment | 0.80 | 575 | $460.00 |
| Sub Total: Schedules-SOFA | | | | | 229.40 | | $120,425.00 |

**US Trustee Reporting**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 10/24/2023 | Paula | Sosamon | BK-US Trustee Reporting | Call with C Cooper (Paladin) - reviewing, researching and responding to UST questions regarding August invoice | 0.90 | 575 | $517.50 |
| 10/24/2023 | Carla | Cooper | BK-US Trustee Reporting | Call with P. Sosamon (PMG) regarding US Trustee expense deductions on August Staffing Report | 0.90 | 425 | $382.50 |
| Sub Total: US Trustee Reporting | | | | | 1.80 | | $900.00 |
| **Total Fees:** | | | | | **1,235.60** | | **$691,347.00** |

Amerifirst Financial, Inc. Detail Expense Reports from October 1, 2023 through October 31, 2023

| Date | Professional | | Category | Description | Amount |
|------|------|------|----------|-------------|--------|
| **Airfare** | | | | | |
| 10/1/2023 | Scott | Avila | Airfare | American one way coach full fare Reno to PHL | $1,449.00 |
| 10/10/2023 | Scott | Avila | Airfare | AA one way coach from Reno to PHX | $264.90 |
| 10/13/2023 | Scott | Avila | Airfare | AA one way coach from Austin to PHX | $354.90 |
| 10/15/2023 | Scott | Avila | Airfare | American one way coach PHX to RNO | $381.90 |
| 10/18/2023 | Scott | Avila | Airfare | American one way coach LA to JFK | $421.90 |
| 10/18/2023 | Scott | Avila | Airfare | United one way in coach RNO to LA | $234.90 |
| 10/26/2023 | Scott | Avila | Airfare | American one way in Coach PHL to Las Vegas (Used Trip Credit) | $386.90 |
| 10/27/2023 | Scott | Avila | Airfare | Southwest flight one way Las Vegas to Reno | $286.98 |
| Sub Total: Airfare | | | | | $3,781.38 |
| | | | | | |
| **Ground Transportation** | | | | | |
| 10/1/2023 | Scott | Avila | Ground Transportation | Uber from PHL to DE Hotel w/ tip (94.82+20.86+9.48) | $125.16 |
| 10/2/2023 | Scott | Avila | Ground Transportation | Uber from DE to lunch in PA w/ tip | $122.47 |
| 10/2/2023 | Scott | Avila | Ground Transportation | Uber from train to APT w/tip | $27.18 |
| 10/2/2023 | Scott | Avila | Ground Transportation | Cab in NY from Penn to Apt | $22.37 |
| 10/2/2023 | Scott | Avila | Ground Transportation | Train from NJ to NY | $10.75 |
| 10/2/2023 | Andrew | Feller | Ground Transportation | Mileage to Chandler Office | $18.85 |
| 10/2/2023 | Andrew | Feller | Ground Transportation | Mileage from Chandler Office | $18.85 |
| 10/3/2023 | Andrew | Feller | Ground Transportation | Mileage to Chandler Office | $18.85 |
| 10/3/2023 | Andrew | Feller | Ground Transportation | Mileage from Chandler Office | $18.85 |
| 10/4/2023 | Andrew | Feller | Ground Transportation | Mileage to Chandler Office | $18.85 |
| 10/4/2023 | Andrew | Feller | Ground Transportation | Mileage from Chandler Office | $18.85 |
| 10/5/2023 | Andrew | Feller | Ground Transportation | Mileage to Chandler Office | $21.45 |
| 10/5/2023 | Andrew | Feller | Ground Transportation | Mileage from Chandler Office | $18.85 |
| 10/6/2023 | Scott | Avila | Ground Transportation | Parking in Reno airport 10/1-10/6 (3 Days AFI) | $46.00 |
| 10/6/2023 | Scott | Avila | Ground Transportation | Roundtrip mileage airport to residence 70 miles | $35.00 |
| 10/8/2023 | Scott | Avila | Ground Transportation | Parking at RNO while in SF 10/1-10/6 | $92.00 |
| 10/10/2023 | Scott | Avila | Ground Transportation | Uber from airport to the hotel in PHX w/tip | $57.25 |
| 10/10/2023 | Scott | Avila | Ground Transportation | Cab in Reno to airport | $29.57 |
| 10/10/2023 | Scott | Avila | Ground Transportation | Uber from hotel to dinner in PHX w/tip | $22.69 |
| 10/10/2023 | Scott | Avila | Ground Transportation | Uber from dinner to hotel in PHX w/tip | $16.13 |
| 10/11/2023 | Scott | Avila | Ground Transportation | Cab in Scottsdale | $31.96 |
| 10/13/2023 | Scott | Avila | Ground Transportation | Uber from airport to the hotel in PHX w/tip | $58.89 |
| 10/13/2023 | Scott | Avila | Ground Transportation | Uber from dinner to hotel in PHX w/tip (13.13+3.00) | $16.13 |
| 10/13/2023 | Scott | Avila | Ground Transportation | Uber from hotel to dinner in PHX w/tip | $15.31 |
| 10/14/2023 | Scott | Avila | Ground Transportation | Cab in Scottsdale | $36.25 |
| 10/14/2023 | Scott | Avila | Ground Transportation | Uber from dinner to hotel in PHX w/tip (23.66+4.73) | $28.39 |
| 10/14/2023 | Scott | Avila | Ground Transportation | Uber from W to The Pheonician w/tip | $20.39 |
| 10/14/2023 | Scott | Avila | Ground Transportation | Uber from hotel to dinner in PHX w/tip | $19.12 |
| 10/14/2023 | Scott | Avila | Ground Transportation | One way mileage residence to airport 35 miles | $17.50 |
| 10/15/2023 | Scott | Avila | Ground Transportation | Parking at RNO airport 10/10-10/15 | $90.00 |
| 10/15/2023 | Scott | Avila | Ground Transportation | Uber from hotel to PHX w/tip (27.06 + 5.41) | $32.47 |
| 10/18/2023 | Scott | Avila | Ground Transportation | Uber from JFK to apt w/tip (124.40 + 24.88) | $149.28 |
| 10/18/2023 | Scott | Avila | Ground Transportation | Uber from SM to LAX w/tip | $44.13 |
| 10/18/2023 | Scott | Avila | Ground Transportation | Uber from LAX to SM w/tip | $37.26 |
| 10/18/2023 | Scott | Avila | Ground Transportation | Roundtrip mileage airport to residence 70 miles | $35.00 |
| 10/18/2023 | Scott | Avila | Ground Transportation | Uber from car shop to airport w/tip | $22.07 |
| 10/19/2023 | Scott | Avila | Ground Transportation | Amtrak one way DE to NY (216+110) | $326.00 |
| 10/19/2023 | Scott | Avila | Ground Transportation | Uber from train station to hotel in NY w/tip | $51.13 |
| 10/19/2023 | Scott | Avila | Ground Transportation | Uber from court to train station in DE (16.05+3.00) w/tip | $19.05 |
| 10/20/2023 | Scott | Avila | Ground Transportation | Amtrak one way NY to DE | $168.00 |

Amerifirst Financial, Inc. Detail Expense Reports from October 1, 2023 through October 31, 2023

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 10/20/2023 | Scott | Avila | Ground Transportation | Taxi in NY | $19.68 |
| 10/21/2023 | Scott | Avila | Ground Transportation | Taxi to Penn Station in NY | $17.64 |
| 10/21/2023 | Scott | Avila | Ground Transportation | Uber in NY to meeting w/tip (38.58+7.71) | $46.29 |
| 10/22/2023 | Scott | Avila | Ground Transportation | Taxi in NY | $16.80 |
| 10/25/2023 | Scott | Avila | Ground Transportation | Amtrak one way from NY to DE | $168.00 |
| 10/25/2023 | Scott | Avila | Ground Transportation | Uber in NY from meeting to Amtrak | $56.03 |
| 10/25/2023 | Scott | Avila | Ground Transportation | Uber in NY from apt to meeting downtown | $52.66 |
| 10/25/2023 | Scott | Avila | Ground Transportation | Uber in Wilmington from Amtrak to hotel w/tip (8.99+5.00) | $13.99 |
| 10/26/2023 | Scott | Avila | Ground Transportation | Uber from wilmington to PHL airport w/tip (78.61+15.72) | $94.33 |
| 10/27/2023 | Scott | Avila | Ground Transportation | Taxi in NY | $30.11 |
| 10/27/2023 | Scott | Avila | Ground Transportation | One way mileage airport to residence 35 miles | $17.50 |
| 10/28/2023 | Scott | Avila | Ground Transportation | Cab in Reno | $38.21 |
| | | | Sub Total: Ground Transportation | | $2,549.54 |

**Internet Services**

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 10/6/2023 | Scott | Avila | Internet Services | Monthly Wifi for American for AFI | $49.95 |
| | | | Sub Total: Internet Services | | $49.95 |

**Lodging**

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 10/3/2023 | Scott | Avila | Lodging | Lodging in Phoenix | $328.90 |
| 10/11/2023 | Scott | Avila | Lodging | Lodging in PHX 10/10-10/11 | $245.14 |
| 10/14/2023 | Scott | Avila | Lodging | Lodging in PHX 10/13-10/14 | $245.14 |
| 10/15/2023 | Scott | Avila | Lodging | Lodging in PHX 10/14-10/15 | $438.28 |
| 10/19/2023 | Scott | Avila | Lodging | Lodging in NY 10/18-10/19 | $450.00 |
| 10/25/2023 | Scott | Avila | Lodging | Lodging in NY 10/20-10/25 (Bill for 3 nights $450/night) | $1,350.00 |
| 10/26/2023 | Scott | Avila | Lodging | Lodging in DE 10/25-10/26 | $328.90 |
| 10/21/2023 | Scott | Avila | Lodging | Charge for last minute cancellation for hotel in DE/canceled hearing | $328.90 |
| | | | Sub Total: Lodging | | $3,715.26 |

**Meals**

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 10/1/2023 | Scott | Avila | Meals | Snacks travel to DE | $26.02 |
| 10/1/2023 | Scott | Avila | Meals | Snacks travel to DE | $17.15 |
| 10/2/2023 | Scott | Avila | Meals | Dinner for S Avila | $50.00 |
| 10/2/2023 | Scott | Avila | Meals | Snacks in DE | $29.00 |
| 10/2/2023 | Scott | Avila | Meals | Snacks in DE | $7.50 |
| 10/2/2023 | Andrew | Feller | Meals | Lunch - A Feller | $22.00 |
| 10/3/2023 | Andrew | Feller | Meals | Lunch - A Feller | $23.00 |
| 10/4/2023 | Andrew | Feller | Meals | Lunch - A Feller | $16.98 |
| 10/5/2023 | Andrew | Feller | Meals | Lunch - A Feller | $18.00 |
| 10/10/2023 | Andrew | Feller | Meals | Lunch - A Feller | $20.06 |
| 10/10/2023 | Scott | Avila | Meals | Dinner for team in Scottsdale-Scott A., Andrew F. | $100.00 |
| 10/11/2023 | Scott | Avila | Meals | Breakfast in PHX | $6.24 |
| 10/11/2023 | Scott | Avila | Meals | Dinner in PHX 10/10-10/11 | $52.00 |
| 10/11/2023 | Scott | Avila | Meals | Lunch in PHX 10/10-10/11 | $30.00 |
| 10/13/2023 | Scott | Avila | Meals | Lunch travel to PHX | $17.94 |
| 10/13/2023 | Scott | Avila | Meals | Breakfast travel to PHX | $14.05 |

Amerifirst Financial, Inc. Detail Expense Reports from October 1, 2023 through October 31, 2023

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 10/14/2023 | Scott | Avila | Meals | Breakfast in PHX 10/14-10/15 | $21.38 |
| 10/14/2023 | Scott | Avila | Meals | Lunch in PHX 10/17 | $34.18 |
| 10/14/2023 | Scott | Avila | Meals | Snacks in PHX | $15.02 |
| 10/14/2023 | Scott | Avila | Meals | Dinner in PHX 10/14 | $53.00 |
| 10/15/2023 | Scott | Avila | Meals | Breakfast at PHX hotel | $9.14 |
| 10/15/2023 | Scott | Avila | Meals | Dinner in PHX 10/15 | $57.78 |
| 10/18/2023 | Scott | Avila | Meals | Dinner in NY | $50.00 |
| 10/18/2023 | Scott | Avila | Meals | Lunch in LA | $25.00 |
| 10/18/2023 | Scott | Avila | Meals | Snack travel from Reno | $4.49 |
| 10/19/2023 | Scott | Avila | Meals | Dinner in NY before travel to DE | $50.00 |
| 10/19/2023 | Scott | Avila | Meals | Lunch at hotel in DE | $25.00 |
| 10/19/2023 | Scott | Avila | Meals | Snack in travel to Wilmington | $5.93 |
| 10/20/2023 | Scott | Avila | Meals | Lunch in NY | $25.00 |
| 10/21/2023 | Scott | Avila | Meals | Dinner in NY Smith & Wollensky | $50.00 |
| 10/21/2023 | Scott | Avila | Meals | Lunch in NYC prior to hearings | $21.94 |
| 10/22/2023 | Scott | Avila | Meals | Breakfast in NYC morning prior to travel to hearing | $13.72 |
| 10/24/2023 | Scott | Avila | Meals | Dinner in NY for Scott A | $50.00 |
| 10/25/2023 | Scott | Avila | Meals | Lunch meeting in NY | $25.00 |
| 10/25/2023 | Scott | Avila | Meals | Breakfast in NY travel to Amtrak | $15.00 |
| 10/25/2023 | Scott | Avila | Meals | Snacks travel to Wilmington for hearing | $8.75 |
| 10/26/2023 | Scott | Avila | Meals | Dinner at airport travel from DE | $26.13 |
| 10/26/2023 | Scott | Avila | Meals | Lunch meeting in NY SA & GL AFI/PMG | $25.00 |
| Sub Total: Meals | | | | | $1,061.40 |

**Other**

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 10/5/2023 | Andrew | Feller | Other | Keys cut for N. Valenzuela, L. Merritt (AmeriFirst) for Chandler Office front door at Home Depot | $8.56 |
| 10/14/2023 | Scott | Avila | Other | Cash tips for Valet, Maids, etc. for 10/10-10/11 & 10/13-10/14 (4 days X $10/day) | $40.00 |
| 10/21/2023 | Scott | Avila | Other | Cash tips for Valet, Maids, etc. for 10/14-10/15 & 10/18-10/21 (5 days X $10/day) | $50.00 |
| 10/25/2023 | Scott | Avila | Other | Cash tips for Valet, Maids, etc. for 10/21-10/25 (3 days X $10/day) | $30.00 |
| Sub Total: Other | | | | | $128.56 |

**Total Expenses**      $11,286.09