# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/23 | J.C. | BA | Reviewed and analyzed case background information and other related Court documents requested by Morris, Nichols, Arsht & Tunnell LLP (MNAT or Counsel). | 2.10 | 790.00 | 1,659.00 |
| 10/05/23 | J.C. | BA | Call with IslandDundon team to discuss workstreams and next steps. | 0.40 | 790.00 | 316.00 |
| 10/05/23 | J.C. | BA | Various correspondences with M. Dundon and team re: workstreams. | 0.30 | 790.00 | 237.00 |
| 10/05/23 | M.D. | BA | Participation in IslandDundon internal discussion re discovery and document requests, DIP Loan matters, and initial MSR matters. | 0.20 | 890.00 | 178.00 |
| 10/05/23 | M.D. | BA | Call with IslandDundon team to discuss workstreams and next steps. | 0.40 | 890.00 | 356.00 |
| 10/05/23 | M.D. | BA | Initial strategy/deliverables discussion with M. Stein. | 0.30 | 890.00 | 267.00 |
| 10/05/23 | S.L. | BA | Reviewed and analyzed first day motions. | 1.10 | 790.00 | 869.00 |
| 10/05/23 | S.L. | BA | Call with IslandDundon team to discuss workstreams and next steps. | 0.40 | 790.00 | 316.00 |
| 10/05/23 | S.W. | BA | Call with IslandDundon team to discuss workstreams and next steps. | 0.40 | 700.00 | 280.00 |
| 10/05/23 | T.R. | BA | Prepared for and participated on call with IslandDundon team to discuss workstreams and next steps. | 0.70 | 790.00 | 553.00 |
| 10/05/23 | J.C. | CA | Prepared 1st request for information and sent to Paladin. | 0.70 | 790.00 | 553.00 |
| 10/05/23 | R.L. | CA | Performed an internal conflict check and case review, and discussed with S.L. | 0.60 | 890.00 | 534.00 |
| 10/05/23 | R.L. | CA | Participated on staffing call with S.L. & S.W. | 0.30 | 890.00 | 267.00 |
| 10/05/23 | S.L. | CA | Performed an internal conflict check and case review, and discussed with R.L. | 0.60 | 790.00 | 474.00 |
| 10/05/23 | S.L. | CA | Participated on staffing call with R.L. & S.W. | 0.30 | 790.00 | 237.00 |
| 10/05/23 | S.W. | CA | Participated on staffing call with R.L. & S.L. | 0.30 | 700.00 | 210.00 |
| 10/05/23 | J.C. | COM | Prepared for and participated on initial call with Counsel and IslandDundon team to discuss case background and action items. | 0.80 | 790.00 | 632.00 |
| 10/05/23 | M.D. | COM | Participated on initial call with Counsel and IslandDundon team to discuss case background and action items. | 0.70 | 890.00 | 623.00 |
| 10/05/23 | S.L. | COM | Participated on initial call with Counsel and IslandDundon team to discuss case background and action items. | 0.70 | 790.00 | 553.00 |
| 10/05/23 | S.W. | COM | Participated on initial call with Counsel and IslandDundon team to discuss case background and action items. | 0.70 | 700.00 | 490.00 |
| 10/05/23 | V.B. | COM | Participated on initial call with Counsel and IslandDundon team to discuss case background and action items. | 0.70 | 790.00 | 553.00 |
| 10/05/23 | M.D. | INV | Prepared edits to the initial request for information. | 0.60 | 890.00 | 534.00 |
| 10/05/23 | M.D. | ORET | Reviewed and discussed with V.B. on Phoenix Capital retention to broker MSRs for Debtors. | 0.70 | 890.00 | 623.00 |
| 10/05/23 | V.B. | ORET | Reviewed and evaluated Court filings and prepared summary write-up re: Phoenix Capital and Bon Salle Hire, including discussion with M.D. | 1.50 | 790.00 | 1,185.00 |
| 10/05/23 | M.D. | SP | Performed an initial review of the Oaktree Funding asset sale proposal. | 0.50 | 890.00 | 445.00 |
| 10/05/23 | M.D. | SP | Initial strategy/deliverables discussion with V.B. specific to MSRs. | 0.30 | 890.00 | 267.00 |
| 10/05/23 | S.L. | SP | Reviewed correspondences re: asset sale motions. | 0.30 | 790.00 | 237.00 |
| 10/05/23 | S.L. | SP | Reviewed and evaluated asset sale motions. | 0.70 | 790.00 | 553.00 |
| 10/05/23 | V.B. | SP | Initial strategy/deliverables discussion with M.D. specific to MSRs. | 0.30 | 790.00 | 237.00 |
| 10/06/23 | J.C. | BA | Reviewed and analyzed KERP motion and notice of assumption and assignment of lease/executory contracts. | 0.80 | 790.00 | 632.00 |
| 10/06/23 | J.C. | BA | Prepared summary write-up of items discussed on the call with Paladin for Counsel with commentary. | 0.90 | 790.00 | 711.00 |
| 10/06/23 | S.W. | BA | Call with IslandDundon team to discuss workstreams. | 0.50 | 700.00 | 350.00 |
| 10/06/23 | J.C. | DPM | Prepared for and participated on call with Paladin and IslandDundon professionals to discuss the sale process, associated retained professionals, and the DIP. | 0.50 | 790.00 | 395.00 |
| 10/06/23 | M.D. | DPM | Prepared for and participated on call with Paladin and IslandDundon professionals to discuss the sale process, associated retained professionals, and the DIP. | 1.00 | 890.00 | 890.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/23 | V.B. | DPM | Prepared for and participated on call with Paladin and IslandDundon professionals to discuss the sale process, associated retained professionals, and the DIP. | 0.50 | 790.00 | 395.00 |
| 10/06/23 | J.C. | ORET | Reviewed and analyzed the retention applications for Phoenix Capital, Bon Salle and Paladin, including feedback from team. | 1.30 | 790.00 | 1,027.00 |
| 10/06/23 | V.B. | ORET | Researched MSR broker compensation, contacted market participants and made comments on broker comp. | 1.50 | 790.00 | 1,185.00 |
| 10/06/23 | J.C. | SP | Reviewed and analyzed motion to approve sale of retail and commercial assets to Oaktree Funding, including discussion with IslandDundon team. | 1.20 | 790.00 | 948.00 |
| 10/06/23 | V.B. | SP | Reviewed Oaktree funding sale motion, review loan detail in Exhibit B, research mentioned parties. | 1.00 | 790.00 | 790.00 |
| 10/07/23 | J.C. | BA | Reviewed and analyzed the proposed revised final DIP financing order. | 0.80 | 790.00 | 632.00 |
| 10/07/23 | J.C. | BA | Began reviewing and analyzing the 13-week DIP budget and 5-weeks of actual cash flow results. | 0.70 | 790.00 | 553.00 |
| 10/07/23 | J.C. | BA | Researched and responded to Counsel's requests regarding the 13-week budget and 5-weeks of actual cash flow results, as well as other related items. | 1.90 | 790.00 | 1,501.00 |
| 10/07/23 | J.C. | BA | Reviewed the Committee's first request for production of documents. | 0.30 | 790.00 | 237.00 |
| 10/07/23 | J.C. | BA | Reprioritized our initial request for information, per Paladin's request. | 0.40 | 790.00 | 316.00 |
| 10/07/23 | J.C. | BA | Various correspondences with Paladin in response to information received and follow-up requests and related questions. | 0.40 | 790.00 | 316.00 |
| 10/07/23 | M.D. | BA | Drafted a summary write-up of call/meeting with Paladin for Counsel. | 0.40 | 890.00 | 356.00 |
| 10/07/23 | S.L. | BA | Reviewed and commented on diligence request list. | 0.30 | 790.00 | 237.00 |
| 10/07/23 | S.L. | BA | Reviewed and analyzed DIP budget and actual results. | 0.20 | 790.00 | 158.00 |
| 10/07/23 | S.L. | BA | Call with S.W. re: DIP budget analysis. | 0.40 | 790.00 | 316.00 |
| 10/07/23 | S.W. | BA | Reviewed and provided supplemental items for diligence request list. | 0.70 | 700.00 | 490.00 |
| 10/07/23 | S.W. | BA | Reviewed DIP budget and actuals. | 0.30 | 700.00 | 210.00 |
| 10/07/23 | S.W. | BA | Call with S.L. re: DIP budget analysis. | 0.40 | 700.00 | 280.00 |
| 10/07/23 | S.W. | COM | Reviewed correspondences with Committee professionals. | 0.20 | 700.00 | 140.00 |
| 10/07/23 | M.D. | SP | Continued review and analysis of the Oaktree Funding asset sale proposal and preparation of request for further work to IslandDundon team. | 0.60 | 890.00 | 534.00 |
| 10/07/23 | V.B. | SP | Reviewed, supplemented, and prioritized MSR/Loan items and related supporting documents needed from Paladin for evaluation. | 0.50 | 790.00 | 395.00 |
| 10/08/23 | J.C. | BA | Reviewed and analyzed additional information provided by Paladin re: 5-week cash flow variance report. | 0.40 | 790.00 | 316.00 |
| 10/09/23 | J.C. | BA | Prepared a list of follow-up questions and additional items needed re: 13-week budget and 5-week variance analysis and sent to Paladin. | 1.40 | 790.00 | 1,106.00 |
| 10/09/23 | J.C. | BA | Researched and responded to Counsel's requests for information and analysis re: DIP budget, asset sales, RCP liquidation scenarios, and Ch. 7 impact. | 1.80 | 790.00 | 1,422.00 |
| 10/09/23 | J.C. | BA | Call with Eric Bowlby, Pashman, V.B, S.L. and S.W. to discuss pre-petition events leading up to the bankruptcy, the sale of the MSRs and real estate and commercial assets. | 1.00 | 790.00 | 790.00 |
| 10/09/23 | J.C. | BA | Correspondence with Paladin and review of additional information received re: DIP budget. | 0.60 | 790.00 | 474.00 |
| 10/09/23 | V.B. | BA | Prepared summary of call with Eric Bowlby and circulated amongst MNAT and IslandDundon team members. | 1.00 | 790.00 | 790.00 |
| 10/09/23 | V.B. | BA | Call with Eric Bowlby, Pashman, S.W., J.C. and S.L. to discuss pre-petition events leading up to the bankruptcy, the sale of the MSRs and real estate and commercial assets. | 1.00 | 790.00 | 790.00 |
| 10/09/23 | A.Z. | CA | Inventoried all information and supporting documents received from Paladin, per our initial request for information. | 1.40 | 350.00 | 490.00 |
| 10/09/23 | J.C. | COM | Call with Counsel and IslandDundon team to discuss status of information requests and additional immediate information needed, and next steps. | 0.50 | 790.00 | 395.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/23 | J.C. | COM | Various correspondences with counsel, IslandDundon team and Pashman re: call with Eric Bowlby. | 0.20 | 790.00 | 158.00 |
| 10/09/23 | S.L. | COM | Call with Counsel and IslandDundon team to discuss status of information requests and additional immediate information needed, and next steps. | 0.50 | 790.00 | 395.00 |
| 10/09/23 | S.L. | COM | Call with Eric Bowlby, Pashman, V.B, J.C. and S.W. to discuss pre-petition events leading up to the bankruptcy, the sale of the MSRs and real estate and commercial assets. | 1.00 | 790.00 | 790.00 |
| 10/09/23 | S.W. | COM | Call with Counsel and IslandDundon team to discuss status of information requests and additional immediate information needed, and next steps. | 0.50 | 700.00 | 350.00 |
| 10/09/23 | S.W. | COM | Call with Eric Bowlby, Pashman, V.B, J.C. and S.L. to discuss pre-petition events leading up to the bankruptcy, the sale of the MSRs and real estate and commercial assets. | 1.00 | 700.00 | 700.00 |
| 10/09/23 | T.R. | COM | Call with Counsel and IslandDundon team to discuss status of information requests and additional immediate information needed, and next steps. | 0.50 | 790.00 | 395.00 |
| 10/09/23 | V.B. | COM | Call with Counsel and IslandDundon team to discuss status of information requests and additional immediate information needed, and next steps. | 0.50 | 790.00 | 395.00 |
| 10/09/23 | M.D. | DLPM | Participated on initial call with counsel for former controlling shareholder. | 0.50 | 890.00 | 445.00 |
| 10/09/23 | J.C. | RET | Prepared draft of the IslandDundon retention documents for M.D.'s review, including related correspondence with Counsel. | 1.60 | 790.00 | 1,264.00 |
| 10/09/23 | V.B. | SP | Prepared for Committee meeting, including evaluation of the proposed Oaktree loan sale and the proposed Phoenix retention. | 1.00 | 790.00 | 790.00 |
| 10/10/23 | J.C. | BA | Revised and supplemented the summary write-up of prior day's call with Eric Bowlby and sent to Counsel. | 0.90 | 790.00 | 711.00 |
| 10/10/23 | J.C. | BA | Began reviewing Debtors' document production sent to Committee professionals by Pashman. | 2.10 | 790.00 | 1,659.00 |
| 10/10/23 | J.C. | BA | Began analyzing the RCP winddown scenarios. | 0.50 | 790.00 | 395.00 |
| 10/10/23 | J.C. | BA | Call with S.W. re: RCP winddown scenario analyses. | 0.50 | 790.00 | 395.00 |
| 10/10/23 | J.C. | BA | Prepared timeline of discussions and correspondences related to our initial request for information with Paladin, per Counsel's request. | 1.30 | 790.00 | 1,027.00 |
| 10/10/23 | J.C. | BA | Correspondences with IslandDundon team regarding new information received and analysis to be performed. | 0.20 | 790.00 | 158.00 |
| 10/10/23 | J.C. | BA | Researched and responded to additional questions/requests from Counsel re: write-up of AFI timeline of events. | 0.40 | 790.00 | 316.00 |
| 10/10/23 | J.C. | BA | Call with M.D. re: case status update. | 0.20 | 790.00 | 158.00 |
| 10/10/23 | J.C. | BA | Various correspondences with Paladin re: outstanding information requests. | 0.30 | 790.00 | 237.00 |
| 10/10/23 | J.C. | BA | Reviewed responses from Paladin re: cash flows. | 0.40 | 790.00 | 316.00 |
| 10/10/23 | M.D. | BA | Call with J.C. re: case status update. | 0.20 | 890.00 | 178.00 |
| 10/10/23 | M.D. | BA | Recap of initial request for information and meeting activity for Committee Counsel. | 0.40 | 890.00 | 356.00 |
| 10/10/23 | R.L. | BA | Case status update call with S.L. and S.W. | 0.40 | 890.00 | 356.00 |
| 10/10/23 | S.L. | BA | Case status update call with R.L. and S.W. | 0.40 | 790.00 | 316.00 |
| 10/10/23 | S.W. | BA | Reviewed and commented on RCP winddown scenario analyses. | 0.80 | 700.00 | 560.00 |
| 10/10/23 | S.W. | BA | Call with J.C. re: RCP winddown scenario analyses. | 0.50 | 700.00 | 350.00 |
| 10/10/23 | S.W. | BA | Case status update call with R.L. and S.L. | 0.40 | 700.00 | 280.00 |
| 10/10/23 | S.W. | BA | Reviewed correspondences & responses with IslandDundon team re: case issues. | 0.80 | 700.00 | 560.00 |
| 10/10/23 | V.B. | BA | Researched and responded to Counsel's questions regarding call with Eric Bowlby and Pashman. | 0.80 | 790.00 | 632.00 |
| 10/10/23 | V.B. | BA | Reviewed and drafted correspondences with IslandDundon team re: case issues. | 1.50 | 790.00 | 1,185.00 |
| 10/10/23 | V.B. | BA | Reviewed email correspondences between Paladin and Pashman provided via discovery. | 0.50 | 790.00 | 395.00 |
| 10/10/23 | A.Z. | CA | Continued inventorying new information received from Paladin. | 0.35 | 350.00 | 122.50 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/23 | J.C. | COM | Prepared for and participated on call with Counsel, the Committee, and the IslandDundon team re: DIP budget and MSR sale update discussion. | 1.10 | 790.00 | 869.00 |
| 10/10/23 | M.D. | COM | Participated on call with Counsel, the Committee, and the IslandDundon team. | 0.50 | 890.00 | 445.00 |
| 10/10/23 | M.D. | COM | Discussion with Counsel (R. Dehney) on implications of Chapter 7 conversions on MSRs. | 0.90 | 890.00 | 801.00 |
| 10/10/23 | S.L. | COM | Call with S.W. to prepare for Committee call. | 0.60 | 790.00 | 474.00 |
| 10/10/23 | S.W. | COM | Call with S.L. to prepare for Committee call. | 0.60 | 700.00 | 420.00 |
| 10/10/23 | S.W. | COM | Participated on call with Counsel, the Committee, and the IslandDundon team. | 0.50 | 700.00 | 350.00 |
| 10/10/23 | V.B. | COM | Participated on call with Counsel, the Committee, and the IslandDundon team. | 0.50 | 790.00 | 395.00 |
| 10/10/23 | V.B. | COM | Prepared for Committee call re: MSR sale update. | 0.60 | 790.00 | 474.00 |
| 10/10/23 | J.C. | DPM | Participated on call with Phoenix Capital and V.B. and S.W. to discuss the sale process for the MSRs. | 1.00 | 790.00 | 790.00 |
| 10/10/23 | S.W. | DPM | Participated on call with Phoenix Capital and V.B. and J.C. to discuss the sale process for the MSRs. | 1.00 | 700.00 | 700.00 |
| 10/10/23 | V.B. | DPM | Participated on call with Phoenix Capital and J.C. and S.W. to discuss the sale process for the MSRs. | 1.00 | 790.00 | 790.00 |
| 10/10/23 | J.C. | SP | Researched and responded to additional questions from Counsel re: write-up of sale of retail loan assets and MSRs, including summarizing research from IslandDundon team. | 1.40 | 790.00 | 1,106.00 |
| 10/10/23 | J.C. | SP | Call with V.B. to debrief after call with Phoenix Capital re: MSR sale process. | 0.40 | 790.00 | 316.00 |
| 10/10/23 | J.C. | SP | Reviewed and analyzed schedules of retail and commercial loans provided by Paladin. | 0.50 | 790.00 | 395.00 |
| 10/10/23 | M.D. | SP | IslandDundon team discussion on implications of bankruptcy on reps and warranties in mortgage assets. | 0.20 | 890.00 | 178.00 |
| 10/10/23 | M.D. | SP | Internal discussion of potential delay in Oaktree sale. | 0.20 | 890.00 | 178.00 |
| 10/10/23 | M.D. | SP | Reviewed and supplemented V. B. commentary on MSR sales process. | 0.20 | 890.00 | 178.00 |
| 10/10/23 | S.L. | SP | Call with S.W. to discuss private sale motion buckets & open questions. | 0.70 | 790.00 | 553.00 |
| 10/10/23 | S.W. | SP | Reviewed and evaluated private sale motion buckets. | 0.70 | 700.00 | 490.00 |
| 10/10/23 | S.W. | SP | Call with S.L. to discuss private sale motion buckets & open questions. | 0.70 | 700.00 | 490.00 |
| 10/10/23 | S.W. | SP | Reviewed notes from call with Phoenix Capital and sent to V.B. for inclusion in the summary write-up. | 0.30 | 700.00 | 210.00 |
| 10/10/23 | V.B. | SP | Reviewed supporting files received from Paladin re: retail and commercial loans. | 0.20 | 790.00 | 158.00 |
| 10/10/23 | V.B. | SP | Call with J.C. to debrief after call with Phoenix Capital re: MSR sale process. | 0.40 | 790.00 | 316.00 |
| 10/10/23 | V.B. | SP | Prepared summary write-up on call with Phoenix Capital re: MSR sale process and circulated amongst Committee professionals. | 1.10 | 790.00 | 869.00 |
| 10/11/23 | G.H. | BA | Participated on call with J.C. to discuss the budget variance analyses and sales processes. | 0.50 | 550.00 | 275.00 |
| 10/11/23 | J.C. | BA | Call with IslandDundon team to discuss RCP winddown scenarios and findings. | 0.60 | 790.00 | 474.00 |
| 10/11/23 | J.C. | BA | Reviewed and analyzed the RCP winddown scenarios and prepared a cost benefit analysis for discussion purposes. | 0.80 | 790.00 | 632.00 |
| 10/11/23 | J.C. | BA | Call with G.H. and A.Z. to discuss the preparation of an analysis of the AFI and Phoenix 1040 SOFAs/SOALs. | 0.30 | 790.00 | 237.00 |
| 10/11/23 | J.C. | BA | Participated on call with G.H. to discuss the budget variance analyses and sales processes. | 0.50 | 790.00 | 395.00 |
| 10/11/23 | J.C. | BA | Reviewed and analyzed historical monthly income statement and balance sheet information provided by Paladin. | 0.90 | 790.00 | 711.00 |
| 10/11/23 | J.C. | BA | Researched and responded to Counsel's requests for information and analysis re: DIP budget and RCP winddown scenarios. | 1.40 | 790.00 | 1,106.00 |
| 10/11/23 | S.L. | BA | Reviewed the RCP winddown scenario analyses. | 0.30 | 790.00 | 237.00 |
| 10/11/23 | S.L. | BA | Call with S.W. re: RCP winddown scenario analyses. | 0.30 | 790.00 | 237.00 |
| 10/11/23 | S.L. | BA | Call with S.W. to discuss RCP winddown scenario analyses. | 0.30 | 790.00 | 237.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/23 | S.W. | BA | Reviewed and commented on the RCP scenario analyses. | 0.40 | 700.00 | 280.00 |
| 10/11/23 | S.W. | BA | Call with IslandDundon team to discuss RCP winddown scenarios and findings. | 0.60 | 700.00 | 420.00 |
| 10/11/23 | S.W. | BA | Preparation & discussion of scenario summary materials. | 1.80 | 700.00 | 1,260.00 |
| 10/11/23 | S.W. | BA | Call with S.L. re: RCP winddown scenario analyses. | 0.30 | 700.00 | 210.00 |
| 10/11/23 | S.W. | BA | Review and analyzed discovery materials. | 0.80 | 700.00 | 560.00 |
| 10/11/23 | S.W. | BA | Call with S.L. to discuss RCP winddown scenario analyses. | 0.30 | 700.00 | 210.00 |
| 10/11/23 | V.B. | BA | Prepared for and participated on call with IslandDundon team to discuss RCP winddown scenarios and findings. | 0.80 | 790.00 | 632.00 |
| 10/11/23 | V.B. | BA | Reviewed Pashman email re: Notes & Attachments re Debtors' Doc Production. | 1.00 | 790.00 | 790.00 |
| 10/11/23 | V.B. | BA | Reviewed draft comments before Island Dundun meeting to review RCP winddown scenarios and cost benefit analysis. | 0.20 | 790.00 | 158.00 |
| 10/11/23 | V.B. | BA | Reviewed correspondences with IslandDundon team re: case issues. | 0.30 | 790.00 | 237.00 |
| 10/11/23 | A.Z. | CA | Continued inventorying new information received from Paladin. | 0.76 | 350.00 | 266.00 |
| 10/11/23 | J.C. | SP | Reviewed and supplemented the summary write-up of our call with Phoenix Capital re: sale of MSR assets and sent to Counsel. | 0.30 | 790.00 | 237.00 |
| 10/11/23 | J.C. | SP | Reviewed and analyzed the calculation of the S&D sale proceeds provided to us by Paladin. | 0.50 | 790.00 | 395.00 |
| 10/11/23 | S.L. | SP | Reviewed and evaluated MSR bids received and considered. | 0.40 | 790.00 | 316.00 |
| 10/11/23 | S.W. | SP | Reviewed and evaluated MSR bids received and considered. | 0.30 | 700.00 | 210.00 |
| 10/11/23 | V.B. | SP | Review supporting documents and files from Paladin re: loan sales and MSRs. | 2.10 | 790.00 | 1,659.00 |
| 10/12/23 | A.Z. | BA | Analyzed sales processes and began preparing supporting analysis for Committee presentation. | 0.80 | 350.00 | 280.00 |
| 10/12/23 | A.Z. | BA | Analyzed variance reports and began preparing supporting analysis for Committee presentation. | 0.80 | 350.00 | 280.00 |
| 10/12/23 | G.H. | BA | Reviewed and analyzed the variance reporting packages. | 1.90 | 550.00 | 1,045.00 |
| 10/12/23 | G.H. | BA | Prepared summary write-up on variance, budget, sales process for Committee meeting. | 1.80 | 550.00 | 990.00 |
| 10/12/23 | J.C. | BA | Reviewed draft DIP Objection motion prepared by Counsel. | 0.60 | 790.00 | 474.00 |
| 10/12/23 | J.C. | BA | Reviewed, researched and responded to Counsel's requests re: DIP, winddown scenarios, memo to RCP, change in venue, and timing and value of asset sales. | 2.80 | 790.00 | 2,212.00 |
| 10/12/23 | J.C. | BA | Continued review and analysis of the DIP financing budget. | 0.80 | 790.00 | 632.00 |
| 10/12/23 | J.C. | BA | Reviewed and analyzed financial documents received from Counsel re: AFI's business and financial performance prepared by RCP and emails to RCP from Eric Bowlby and Andrew Platt between June-August 2023. | 1.60 | 790.00 | 1,264.00 |
| 10/12/23 | J.C. | BA | Correspondences with IslandDundon team re: DIP financing, | 0.30 | 790.00 | 237.00 |
| 10/12/23 | J.C. | BA | Call with IslandDundon team re: case strategy. | 0.50 | 790.00 | 395.00 |
| 10/12/23 | J.C. | BA | Call with V.B. to discuss outstanding information requests. | 0.20 | 790.00 | 158.00 |
| 10/12/23 | J.C. | BA | Reviewed inventory of documents received and reprioritized for Paladin. | 0.30 | 790.00 | 237.00 |
| 10/12/23 | M.D. | BA | Participated on call with IslandDundon team to discuss DIP financing and the status of asset sales. | 0.50 | 890.00 | 445.00 |
| 10/12/23 | M.D. | BA | Drafted a broad case status update to Counsel. | 0.60 | 890.00 | 534.00 |
| 10/12/23 | S.L. | BA | Reviewed and analyzed the interim DIP order. | 0.60 | 790.00 | 474.00 |
| 10/12/23 | S.W. | BA | Reviewed and evaluated materials provided by Paladin. | 1.50 | 700.00 | 1,050.00 |
| 10/12/23 | S.W. | BA | Reviewed and evaluated materials and prepared for Committee call. | 0.60 | 700.00 | 420.00 |
| 10/12/23 | S.W. | BA | Reviewed and commented on Committee's draft DIP objection. | 0.50 | 700.00 | 350.00 |
| 10/12/23 | S.W. | BA | Participated on call with IslandDundon team to discuss DIP financing and the status of asset sales. | 0.50 | 700.00 | 350.00 |
| 10/12/23 | V.B. | BA | Participated on call with IslandDundon team to discuss DIP financing and the status of asset sales. | 0.50 | 790.00 | 395.00 |
| 10/12/23 | V.B. | BA | Call with J.C. to discuss outstanding information requests. | 0.20 | 790.00 | 158.00 |
| 10/12/23 | V.B. | BA | Review data request tracker and highlighted additional items necessary to evaluate loan sale to Oaktree. | 1.00 | 790.00 | 790.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/23 | J.C. | COM | Prepared for and participated on call with Counsel, IslandDundon team and the Committee members. | 1.60 | 790.00 | 1,264.00 |
| 10/12/23 | J.C. | COM | Revised and supplemented a written update to Counsel from IslandDundon. | 0.20 | 790.00 | 158.00 |
| 10/12/23 | J.C. | COM | Reviewed correspondences between Counsel and Committee members. | 0.30 | 790.00 | 237.00 |
| 10/12/23 | M.D. | COM | Participated on call with Counsel, IslandDundon team and the Committee members. | 1.60 | 890.00 | 1,424.00 |
| 10/12/23 | S.L. | COM | Call with S.W. to prepare for Committee call. | 0.50 | 790.00 | 395.00 |
| 10/12/23 | S.L. | COM | Participated on call with Counsel, IslandDundon team and the Committee members. | 1.60 | 790.00 | 1,264.00 |
| 10/12/23 | S.L. | COM | Reviewed and evaluated DIP objection and related documents. | 0.40 | 790.00 | 316.00 |
| 10/12/23 | S.W. | COM | Call with S.L. to prepare for Committee call. | 0.50 | 700.00 | 350.00 |
| 10/12/23 | S.W. | COM | Participated on call with Counsel, IslandDundon team and the Committee members. | 1.60 | 700.00 | 1,120.00 |
| 10/12/23 | V.B. | COM | Review M.D.'s proposed status update to MNAT. | 0.10 | 790.00 | 79.00 |
| 10/12/23 | V.B. | COM | Participated on call with Counsel, IslandDundon team and the Committee members. | 1.60 | 790.00 | 1,264.00 |
| 10/12/23 | J.C. | DPM | Prepared for and participated on call with Paladin to discuss follow-up questions to the Oaktree sale and details on the loans in each of the exhibits. | 1.80 | 790.00 | 1,422.00 |
| 10/12/23 | J.C. | DPM | Prepared for and participated on call with Paladin re: DIP budget call to discuss follow-up questions. | 0.90 | 790.00 | 711.00 |
| 10/12/23 | J.C. | DPM | Call with Scott Avila of Paladin re: DIP sourcing. | 0.20 | 790.00 | 158.00 |
| 10/12/23 | S.L. | DPM | Prepared for and participated on call with Paladin re: DIP budget call to discuss follow-up questions. | 0.90 | 790.00 | 711.00 |
| 10/12/23 | S.L. | DPM | Prepared for and participated on call with Paladin to discuss follow-up questions to the Oaktree sale and details on the loans in each of the exhibits. | 1.80 | 790.00 | 1,422.00 |
| 10/12/23 | S.W. | DPM | Prepared for and participated on call with Paladin re: DIP budget call to discuss follow-up questions. | 0.90 | 700.00 | 630.00 |
| 10/12/23 | S.W. | DPM | Prepared for and participated on call with Paladin to discuss follow-up questions to the Oaktree sale and details on the loans in each of the exhibits. | 1.80 | 700.00 | 1,260.00 |
| 10/12/23 | V.B. | DPM | Prepared for and participated on call with Paladin re: DIP budget call to discuss follow-up questions. | 0.90 | 790.00 | 711.00 |
| 10/12/23 | A.Z. | SP | Participated on call with G.H. to discuss the sales processes. | 0.30 | 350.00 | 105.00 |
| 10/12/23 | G.H. | SP | Reviewed and analyzed Court and supporting documents related to the contemplated asset sale processes. | 2.40 | 550.00 | 1,320.00 |
| 10/12/23 | G.H. | SP | Participated on call with A.Z. to discuss the sales processes. | 0.30 | 550.00 | 165.00 |
| 10/12/23 | J.C. | SP | Various correspondences between Paladin and IslandDundon team, including summary of key items re: non-MSR assets. | 0.60 | 790.00 | 474.00 |
| 10/12/23 | J.C. | SP | Various correspondences between Phoenix Capital and IslandDundon team, including follow-up questions re: sale of MSR assets. | 0.50 | 790.00 | 395.00 |
| 10/12/23 | J.C. | SP | Reviewed court order re: sale of S&D loans and CIK properties. | 0.40 | 790.00 | 316.00 |
| 10/12/23 | S.W. | SP | Review of court filings re: asset sales. | 0.90 | 700.00 | 630.00 |
| 10/12/23 | S.W. | SP | Reviewed and analyzed supporting materials from Paladin re: Oaktree sale. | 1.20 | 700.00 | 840.00 |
| 10/12/23 | V.B. | SP | Prepared follow-up questions for Paladin regarding Oaktree loan trade. | 0.50 | 790.00 | 395.00 |
| 10/12/23 | V.B. | SP | Performed mortgage asset timing research; reviewed IslandDundon responses to MNAT questions on sales timing. | 0.20 | 790.00 | 158.00 |
| 10/12/23 | V.B. | SP | Drafted email to Phoenix Capital re: MSR sale settle date. | 0.20 | 790.00 | 158.00 |
| 10/13/23 | A.Z. | BA | Call with G.H. to discuss the analysis of the SOFAs and SOALs. | 0.40 | 350.00 | 140.00 |
| 10/13/23 | A.Z. | BA | Reviewed and analyzed the SOALs for AmeriFirst Financial, Inc. (AFI) and Phoenix 1040 LLC (Phoenix 1040) and summarized in Excel. | 1.30 | 350.00 | 455.00 |
| 10/13/23 | A.Z. | BA | Reviewed and analyzed the SOFAs for (AFI) and Phoenix 1040 and summarized in Excel. | 1.50 | 350.00 | 525.00 |
| 10/13/23 | A.Z. | BA | Updated the analysis of the SOFAs and SOALs for inclusion in the presentation to the Committee. | 1.00 | 350.00 | 350.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/23 | G.H. | BA | Call with A.Z. to discuss the analysis of the SOFAs and SOALs. | 0.40 | 550.00 | 220.00 |
| 10/13/23 | G.H. | BA | Reviewed and analyzed the AFI and Phoenix 1040 SOALs. | 3.20 | 550.00 | 1,760.00 |
| 10/13/23 | G.H. | BA | Reviewed and analyzed the AFI and Phoenix 1040 SOFAs. | 1.90 | 550.00 | 1,045.00 |
| 10/13/23 | G.H. | BA | Continued analyzing the variance reporting package and Court documents related to the contemplated asset sale processes. | 2.20 | 550.00 | 1,210.00 |
| 10/13/23 | J.C. | BA | Reviewed multiple drafts of Committee's preliminary objection to Debtors' motion for interim and final DIP financing, including comments and related correspondence with Counsel. | 1.10 | 790.00 | 869.00 |
| 10/13/23 | J.C. | BA | Reviewed and analyzed the weekly memos from Paladin to RCP, including cash flow variances for the weeks ended 09/29/23 and 10/06/23 and a status update on the sale of AFI's assets. | 1.40 | 790.00 | 1,106.00 |
| 10/13/23 | J.C. | BA | Reviewed, researched, and responded to Counsel's questions regarding the DIP financing, witnesses, and the KERP. | 1.40 | 790.00 | 1,106.00 |
| 10/13/23 | J.C. | BA | Performed a page-by-page flip of the draft DIP objection with the IslandDundon team and provided comments to Counsel. | 0.60 | 790.00 | 474.00 |
| 10/13/23 | J.C. | BA | Performed a detailed review of discovery documents provided by Counsel, including numerous financial documents. | 1.60 | 790.00 | 1,264.00 |
| 10/13/23 | J.C. | BA | Various correspondences with Paladin re: DIP budget assumptions and weekly cash flow results. | 0.30 | 790.00 | 237.00 |
| 10/13/23 | M.D. | BA | Performed and initial review of the AFI and Phoenix 1040 SOFAs and SOALs. | 0.60 | 890.00 | 534.00 |
| 10/13/23 | S.L. | BA | Reviewed and analyzed the interim DIP budget. | 0.40 | 790.00 | 316.00 |
| 10/13/23 | S.L. | BA | Reviewed and commented on the Committee's draft DIP objection. | 0.40 | 790.00 | 316.00 |
| 10/13/23 | S.W. | BA | Reviewed and commented on the Committee's revised draft DIP objection. | 0.30 | 700.00 | 210.00 |
| 10/13/23 | S.W. | BA | Review and analyzed Paladin's weekly variance report. | 0.40 | 700.00 | 280.00 |
| 10/13/23 | S.W. | BA | Reviewed various correspondences amongst IslandDundon team re: DIP financing. | 0.50 | 700.00 | 350.00 |
| 10/13/23 | V.B. | BA | Review Paladin's weekly status update memo to RCP and the Committee. | 0.50 | 790.00 | 395.00 |
| 10/13/23 | V.B. | BA | Reviewed and commented on the Committee's draft DIP objection. | 0.30 | 790.00 | 237.00 |
| 10/13/23 | V.B. | BA | Reviewed the weekly cashflow budget file from Paladin. | 0.50 | 790.00 | 395.00 |
| 10/13/23 | V.B. | BA | Review Paladin's weekly status update memo to RCP and the Committee. | 0.50 | 790.00 | 395.00 |
| 10/13/23 | V.B. | BA | Reviewed correspondences re: DIP objection. | 0.20 | 790.00 | 158.00 |
| 10/13/23 | V.B. | BA | Reviewed correspondences with IslandDundon team and Paladin. | 0.30 | 790.00 | 237.00 |
| 10/13/23 | M.D. | CA | Internal review and drafting of commentary on DIP loan objection. | 1.20 | 890.00 | 1,068.00 |
| 10/13/23 | J.C. | DPM | Prepared for (including review of documents/information provided in advance of the call) and participated on call with Paladin and AFI personnel to discuss the sale of the non-MSR assets. | 2.30 | 790.00 | 1,817.00 |
| 10/13/23 | J.C. | DPM | Call with Scott Avila of Paladin re: DIP due diligence and other follow-up information requests. | 0.20 | 790.00 | 158.00 |
| 10/13/23 | V.B. | DPM | Participated on call with Paladin and AFI personnel to discuss the sale of the non-MSR assets. | 1.40 | 790.00 | 1,106.00 |
| 10/13/23 | V.B. | SP | Prepared summary write-up of call with Paladin re: non-MSR asset sales. | 2.10 | 790.00 | 1,659.00 |
| 10/14/23 | A.Z. | BA | Reviewed and analyzed the Committee's objection to final DIP motion, noting where the Committee had made changes requested by IslandDundon. | 0.50 | 350.00 | 175.00 |
| 10/14/23 | S.W. | BA | Reviewed various correspondences amongst IslandDundon team re: DIP financing. | 0.20 | 700.00 | 140.00 |
| 10/14/23 | M.D. | COM | Call with Counsel to discuss open issues re: DIP. | 0.30 | 890.00 | 267.00 |
| 10/14/23 | M.D. | COM | Reviewed draft DIP loan objection with Counsel. | 0.50 | 890.00 | 445.00 |
| 10/14/23 | V.B. | COM | Drafted correspondence to MNAT and IslandDundon team re: Oaktree sale. | 0.30 | 790.00 | 237.00 |
| 10/14/23 | V.B. | COM | Correspondences with Counsel in response to requests re: asset sales. | 0.30 | 790.00 | 237.00 |
| 10/14/23 | J.C. | SP | Reviewed detailed summary write-up of VB's call with Paladin re: sale of retail loan assets. | 0.30 | 790.00 | 237.00 |
| 10/14/23 | J.C. | SP | Reviewed various correspondences with counsel re: sale of retail loan assets to Oaktree. | 0.20 | 790.00 | 158.00 |

## Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/23 | M.D. | SP | Reviewed and revised status memo re: Oaktree sales process. | 0.30 | 890.00 | 267.00 |
| 10/15/23 | J.C. | BA | Researched and responded to Counsel's additional requests for analysis. | 0.40 | 790.00 | 316.00 |
| 10/15/23 | J.C. | BA | Various correspondences with Counsel and M.D. re: supplemental document production. | 0.40 | 790.00 | 316.00 |
| 10/15/23 | J.C. | BA | Reviewed additional documents received re: Sloane and Dane supplemental productions, including preparation and circulation of summary findings. | 1.90 | 790.00 | 1,501.00 |
| 10/15/23 | J.C. | BA | Reviewed various correspondences between Counsel and Pashman re: depositions to be taken. | 0.20 | 790.00 | 158.00 |
| 10/15/23 | S.W. | BA | Reviewed and analyzed discovery materials sent by Counsel. | 0.50 | 700.00 | 350.00 |
| 10/15/23 | S.W. | BA | Correspondence with IslandDundon team re: new batch of discovery documents. | 0.20 | 700.00 | 140.00 |
| 10/15/23 | V.B. | BA | Reviewed new batch of discovery documents re: Sloane and Dane supplemental productions. | 0.50 | 790.00 | 395.00 |
| 10/15/23 | V.B. | BA | Correspondence with IslandDundon team re: new batch of discovery documents. | 0.20 | 790.00 | 158.00 |
| 10/15/23 | J.C. | COM | Discussion of budgetary matters with Counsel and M.D. | 0.30 | 790.00 | 237.00 |
| 10/15/23 | M.D. | COM | Discussion of budgetary matters with Counsel and J.C. | 0.30 | 890.00 | 267.00 |
| 10/15/23 | M.D. | INV | Discussed new discovery material overview with S.L. | 0.20 | 890.00 | 178.00 |
| 10/15/23 | S.L. | INV | Discussed new discovery material overview with M.D. | 0.20 | 790.00 | 158.00 |
| 10/16/23 | A.Z. | BA | Call with J.C. to discuss the budget variance analyses and IslandDundon's commentary for Committee presentation. | 0.50 | 350.00 | 175.00 |
| 10/16/23 | A.Z. | BA | Revised Committee presentation re: budget variances, sale process, professional fees. | 2.10 | 350.00 | 735.00 |
| 10/16/23 | A.Z. | BA | Revised Committee presentation to include analysis of line items in the budget presented by Paladin. | 1.10 | 350.00 | 385.00 |
| 10/16/23 | A.Z. | BA | Revised and supplemented the AFI and Phoenix 1040 SOFA and SOAL analyses based on comments from G.H. | 0.80 | 350.00 | 280.00 |
| 10/16/23 | G.H. | BA | Supplemented the AFI and Phoenix 1040 SOFA and SOAL analyses. | 1.20 | 550.00 | 660.00 |
| 10/16/23 | G.H. | BA | Provided comments and edits to A.Z. re: AFI and Phoenix 1040 SOFA and SOAL analyses. | 0.90 | 550.00 | 495.00 |
| 10/16/23 | J.C. | BA | Prepared scenario analyses: Ch.11 v. out-of-court comparison. | 1.30 | 790.00 | 1,027.00 |
| 10/16/23 | J.C. | BA | Call with A.Z. to discuss the budget variance analyses and IslandDundon's commentary for Committee presentation. | 0.50 | 790.00 | 395.00 |
| 10/16/23 | J.C. | BA | Various correspondences with IslandDundon team re: AFI and Phoenix 1040 SOFA and SOAL analyses, including professional fee retainers. | 0.30 | 790.00 | 237.00 |
| 10/16/23 | J.C. | BA | Participated in 10/16 court hearing re: discovery dispute. | 0.70 | 790.00 | 553.00 |
| 10/16/23 | J.C. | BA | Correspondence with Paladin re: follow-up questions on budget. | 0.20 | 790.00 | 158.00 |
| 10/16/23 | M.D. | BA | Participation in discovery dispute hearing and timing of 10/16 court hearing. | 0.70 | 890.00 | 623.00 |
| 10/16/23 | V.B. | BA | Reviewed correspondences between Counsel and IslandDundon team re: hearing. | 0.50 | 790.00 | 395.00 |
| 10/16/23 | V.B. | BA | Participated in 10/16 court hearing re: discovery dispute. | 0.70 | 790.00 | 553.00 |
| 10/16/23 | J.C. | COM | Call with Counsel to prepare for 10/16 court hearing re: discovery dispute. | 0.80 | 790.00 | 632.00 |
| 10/16/23 | J.C. | COM | Call with Counsel to discuss case strategy issues and requests. | 0.30 | 790.00 | 237.00 |
| 10/16/23 | J.C. | COM | Participated on call with Counsel and Pashman to discuss depositions and those to be disposed re: DIP and venue issues. | 0.70 | 790.00 | 553.00 |
| 10/16/23 | J.C. | COM | Reviewed Counsel's correspondences with Committee members. | 0.40 | 790.00 | 316.00 |
| 10/16/23 | J.C. | COM | Reviewed Counsel's status update to the Committee. | 0.10 | 790.00 | 79.00 |
| 10/16/23 | J.C. | COM | Prepared for and participated on call with the Committee, Counsel, and IslandDundon team to debrief on today's hearing. | 1.20 | 790.00 | 948.00 |
| 10/16/23 | S.L. | COM | Prepared for and participated on call with the Committee, Counsel, and IslandDundon team to debrief on today's hearing. | 1.20 | 790.00 | 948.00 |
| 10/16/23 | S.L. | COM | Call with S.W. to debrief after Committee call. | 0.30 | 790.00 | 237.00 |
| 10/16/23 | S.W. | COM | Call with S.L. to debrief after Committee call. | 0.30 | 700.00 | 210.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/23 | J.C. | ORET | Reviewed UST's objection to the Kasowitz retention. | 0.40 | 790.00 | 316.00 |
| 10/16/23 | V.B. | ORET | Reviewed UST's objection to the Kasowitz retention. | 0.20 | 790.00 | 158.00 |
| 10/16/23 | J.C. | SP | Reviewed and analyzed additional information received from Paladin re: sale of loan assets to Oaktree. | 0.50 | 790.00 | 395.00 |
| 10/16/23 | S.W. | SP | Reviewed IslandDundon team correspondences re: asset sales. | 0.30 | 700.00 | 210.00 |
| 10/16/23 | V.B. | SP | Drafted correspondence to IslandDundon Team re: asset liquidation values. | 0.30 | 790.00 | 237.00 |
| 10/17/23 | J.C. | BA | Continued preparation of the Committee Report. | 1.90 | 790.00 | 1,501.00 |
| 10/17/23 | J.C. | BA | Prepared various winddown scenarios for discussion purposes, including subsequent discussions to review asset adjustments with IslandDundon team members. | 1.60 | 790.00 | 1,264.00 |
| 10/17/23 | R.L. | BA | Case status update call with S.L. and S.W. | 0.20 | 890.00 | 178.00 |
| 10/17/23 | S.L. | BA | Case status update call with R.L. and S.W. | 0.20 | 790.00 | 158.00 |
| 10/17/23 | S.W. | BA | Case status update call with R.L. and S.L. | 0.20 | 700.00 | 140.00 |
| 10/17/23 | M.D. | COM | Case strategy discussion with R. Dehney. | 0.20 | 890.00 | 178.00 |
| 10/17/23 | S.W. | COM | Reviewed IslandDundon correspondences re: asset sales & Committee report. | 0.30 | 700.00 | 210.00 |
| 10/17/23 | J.C. | ORET | Reviewed Rincon Point Capital engagement letter. | 0.30 | 790.00 | 237.00 |
| 10/17/23 | S.W. | SP | Analysis of asset sales in consideration of reps & warrants discounts. | 1.10 | 700.00 | 770.00 |
| 10/17/23 | V.B. | SP | Analyzed supplemental loan information sent from Paladin. | 0.90 | 790.00 | 711.00 |
| 10/17/23 | V.B. | SP | Reviewed all assets and researched valuations and discounts; contacted market participants. | 2.10 | 790.00 | 1,659.00 |
| 10/18/23 | A.Z. | BA | Call with J.C. to review the AFI SOFA and SOAL analysis and revised the Committee report accordingly. | 0.40 | 350.00 | 140.00 |
| 10/18/23 | A.Z. | BA | Continued updating the SOFA and SOAL analyses in the Committee report. | 1.20 | 350.00 | 420.00 |
| 10/18/23 | J.C. | BA | Revised and supplemented the Committee report re: DIP budgets. | 3.70 | 790.00 | 2,923.00 |
| 10/18/23 | J.C. | BA | Revised and supplemented the Committee report re: Asset sales. | 0.50 | 790.00 | 395.00 |
| 10/18/23 | J.C. | BA | Reviewed and analyzed email with attachments from Pashman re: Bowlby Witness-Exhibit Internal Reference List & Exhibits. | 0.60 | 790.00 | 474.00 |
| 10/18/23 | J.C. | BA | Reviewed relevant discovery documents re: Charles Merrill and Rincon, including related follow-up correspondences with Paladin. | 0.70 | 790.00 | 553.00 |
| 10/18/23 | J.C. | BA | Revised and supplemented the Committee report re: SOFAs & SOALs. | 0.90 | 790.00 | 711.00 |
| 10/18/23 | J.C. | BA | Reviewed and drafted numerous correspondences with Paladin re: follow-up information requests and questions. | 0.70 | 790.00 | 553.00 |
| 10/18/23 | J.C. | BA | Call with V.B. to discuss comments to the Committee report. | 0.50 | 790.00 | 395.00 |
| 10/18/23 | S.W. | BA | Reviewed and analyzed Paladin's weekly variance reports. | 0.30 | 700.00 | 210.00 |
| 10/18/23 | V.B. | BA | Call with J.C. to discuss comments to the Committee report. | 0.50 | 790.00 | 395.00 |
| 10/18/23 | V.B. | BA | Performed final review and analysis of the winddown scenarios and the Committee report. | 1.30 | 790.00 | 1,027.00 |
| 10/18/23 | J.C. | COM | Call with Counsel and V.B. to discuss case winddown scenarios. | 0.70 | 790.00 | 553.00 |
| 10/18/23 | J.C. | COM | Prepared for and participated on call with Committee, Counsel, and IslandDundon team. | 1.40 | 790.00 | 1,106.00 |
| 10/18/23 | M.D. | COM | Participation in regular Committee member and professional meeting. | 1.40 | 890.00 | 1,246.00 |
| 10/18/23 | S.W. | COM | Prepared for and participated on call with Committee, Counsel, and IslandDundon team. | 1.50 | 700.00 | 1,050.00 |
| 10/18/23 | V.B. | COM | Call with Counsel and J.C. to discuss case winddown scenarios. | 0.70 | 790.00 | 553.00 |
| 10/18/23 | V.B. | COM | Prepared for and participated on call with Committee, Counsel, and IslandDundon team. | 1.50 | 790.00 | 1,185.00 |
| 10/18/23 | J.C. | SP | Call with V.B. to discuss status of asset sales and winddown scenarios. | 0.80 | 790.00 | 632.00 |
| 10/18/23 | J.C. | SP | Follow-up correspondence with Phoenix Capital re: sale of MSRs. | 0.20 | 790.00 | 158.00 |
| 10/18/23 | S.W. | SP | Review IslandDundon correspondences re: Oaktree sale and the related term sheet. | 0.80 | 700.00 | 560.00 |
| 10/18/23 | V.B. | SP | Call with J.C. to discuss status of asset sales and winddown scenarios. | 0.80 | 790.00 | 632.00 |
| 10/19/23 | J.C. | BA | Reviewed and analyzed the 8/30/23 Court transcript per Counsel's request. | 1.20 | 790.00 | 948.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/23 | J.C. | BA | Prepared sources and uses scenario analysis and summarized for Counsel to be used for purposes of the 10/20 court hearing. | 1.60 | 790.00 | 1,264.00 |
| 10/19/23 | J.C. | BA | Researched and responded to Counsel's requests re: various financial analyses. | 1.20 | 790.00 | 948.00 |
| 10/19/23 | J.C. | BA | Correspondences with M.D. re: case status update and possible settlement deal. | 0.20 | 790.00 | 158.00 |
| 10/19/23 | J.C. | BA | Reviewed write-up of the timeline shared with Paladin shortly after the bankruptcy filing prepared by Phoenix Capital. | 0.30 | 790.00 | 237.00 |
| 10/19/23 | J.C. | BA | Various correspondences with Paladin re: follow-up information requests. | 0.20 | 790.00 | 158.00 |
| 10/19/23 | S.W. | BA | Reviewed Eric Bowlby exhibits in advance of 10/20 court hearing. | 0.30 | 700.00 | 210.00 |
| 10/19/23 | J.C. | COM | Call with Counsel re: preparation for 10/20 Court hearing. | 0.40 | 790.00 | 316.00 |
| 10/19/23 | V.B. | COM | Reviewed correspondences between IslandDundon and Counsel. | 0.20 | 790.00 | 158.00 |
| 10/19/23 | V.B. | DPM | Participated on follow-up call with Phoenix Capital re: MSR sale timeline. | 0.50 | 790.00 | 395.00 |
| 10/19/23 | A.Z. | ORET | Analyzed Debtor professional fee statements per Counsel's request. | 0.30 | 350.00 | 105.00 |
| 10/19/23 | M.D. | PLN | Participated in global settlement strategy discussions (separately) with Counsel (R. Dehney) Paladin (S. Avila) and J.C. | 0.70 | 890.00 | 623.00 |
| 10/19/23 | M.D. | PLN | Continued global settlement strategy discussions with Counsel (R. Dehney) and J.C. | 0.30 | 890.00 | 267.00 |
| 10/19/23 | J.C. | SP | Reviewed sources and uses file prepared by Paladin re: sale of retail loans to Oaktree. | 0.40 | 790.00 | 316.00 |
| 10/19/23 | J.C. | SP | Reviewed and analyzed responses from Phoenix Capital and attachments, including the PSA with TMS. | 1.30 | 790.00 | 1,027.00 |
| 10/19/23 | S.W. | SP | Reviewed the Oaktree transaction sources & uses summary from Paladin. | 0.90 | 700.00 | 630.00 |
| 10/19/23 | S.W. | SP | Correspondence discussion of Oaktree sources & uses summary. | 0.30 | 700.00 | 210.00 |
| 10/19/23 | V.B. | SP | Responded to Counsel's requests re: asset sale update. | 0.20 | 790.00 | 158.00 |
| 10/19/23 | V.B. | SP | Reviewed and analyzed responses from Phoenix Capital and attachments, including the PSA with TMS. | 1.10 | 790.00 | 869.00 |
| 10/19/23 | V.B. | SP | Review new Paladin sources and uses materials re: Oaktree loan sale settlement, including related correspondence with Counsel. | 1.50 | 790.00 | 1,185.00 |
| 10/19/23 | J.C. | TRVL | Travel to DE for 10/20 court hearing (Freeport to Wilmington). | 3.00 | 395.00 | 1,185.00 |
| 10/20/23 | J.C. | BA | Prepared for 10/20 court hearing re: transfer of venue motion and objection to Kasowitz retention. | 1.40 | 790.00 | 1,106.00 |
| 10/20/23 | J.C. | BA | Reviewed various correspondences between IslandDundon and Counsel re: case strategy. | 0.20 | 790.00 | 158.00 |
| 10/20/23 | J.C. | BA | Participated in 10/20 court hearing re: transfer of venue motion. | 6.90 | 790.00 | 5,451.00 |
| 10/20/23 | M.D. | BA | Remote venue hearing participation. | 1.50 | 890.00 | 1,335.00 |
| 10/20/23 | S.W. | BA | Participated in 10/20 court hearing (via zoom) re: transfer of venue motion (partial). | 5.80 | 700.00 | 4,060.00 |
| 10/20/23 | V.B. | BA | Participated in 10/20 court hearing (via zoom) re: transfer of venue motion (partial). | 4.00 | 790.00 | 3,160.00 |
| 10/20/23 | V.B. | COM | Reviewed correspondences between IslandDundon and Counsel. | 0.20 | 790.00 | 158.00 |
| 10/20/23 | S.W. | DPM | Follow-up call with Paladin re: Oaktree sale sources & uses summary. | 0.50 | 700.00 | 350.00 |
| 10/20/23 | V.B. | DPM | Follow-up call with Paladin re: Oaktree sale sources & uses summary. | 0.50 | 790.00 | 395.00 |
| 10/20/23 | V.B. | PLN | Reviewed and analyzed the filed AFI plan of liquidation (POL). | 0.50 | 790.00 | 395.00 |
| 10/20/23 | J.C. | SP | Reviewed write-ups prepared by S.W. and V.B. of IslandDundon re: sale of retails loans to Oaktree. | 0.40 | 790.00 | 316.00 |
| 10/20/23 | J.C. | SP | Reviewed various correspondences between IslandDundon and Paladin re: sale of retail loans to Oaktree. | 0.40 | 790.00 | 316.00 |
| 10/20/23 | V.B. | SP | Reviewed IslandDundon correspondences re: new information received on Oaktree loan sale. | 0.20 | 790.00 | 158.00 |
| 10/20/23 | V.B. | SP | Prepared follow-up questions to Paladin re: Oaktree loan sale. | 0.50 | 790.00 | 395.00 |
| 10/20/23 | J.C. | TRVL | Travel to Freeport, NY from DE for 10/20 court hearing (Wilmington to Freeport). | 4.00 | 395.00 | 1,580.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/23 | J.C. | COM | Correspondences between Counsel and IslandDundon re: deposition preparation and next week's hearing. | 0.30 | 790.00 | 237.00 |
| 10/21/23 | J.C. | COM | Reviewed correspondences between Counsel and Committee members. | 0.20 | 790.00 | 158.00 |
| 10/21/23 | J.C. | PLN | Began reviewing the Debtors' proposed POL. | 0.50 | 790.00 | 395.00 |
| 10/21/23 | J.C. | RET | Reviewed final changes to the IslandDundon retention documents. | 0.20 | 790.00 | 158.00 |
| 10/21/23 | M.D. | RET | Reviewed and edited draft of IslandDundon retention package. | 0.60 | 890.00 | 534.00 |
| 10/22/23 | J.C. | BA | Correspondences with IslandDundon team re: DIP objection and supporting schedules. | 0.30 | 790.00 | 237.00 |
| 10/22/23 | J.C. | BA | Reviewed and commented on the DIP loan objection prepared by Counsel. | 0.80 | 790.00 | 632.00 |
| 10/22/23 | J.C. | BA | Call with M.D. and S.W. re: case status updates. | 0.40 | 790.00 | 316.00 |
| 10/22/23 | J.C. | BA | Correspondence with Paladin re: cash flows and asset sale update. | 0.40 | 790.00 | 316.00 |
| 10/22/23 | M.D. | BA | Reviewed and provided comments to DIP loan objection; declaration drafting and review. | 0.80 | 890.00 | 712.00 |
| 10/22/23 | M.D. | BA | Call with J.C. and S.W. re: case status updates. | 0.40 | 890.00 | 356.00 |
| 10/22/23 | M.D. | BA | Provided additional comments to DIP loan objection draft. | 0.40 | 890.00 | 356.00 |
| 10/22/23 | S.W. | BA | Call with M.D. and J.C. re: case status updates. | 0.40 | 700.00 | 280.00 |
| 10/22/23 | S.W. | BA | Reviewed correspondences re: DIP loan objection. | 0.30 | 700.00 | 210.00 |
| 10/22/23 | J.C. | COM | Reviewed correspondences from Counsel to IslandDundon re: DIP Objection and supporting schedules; global settlement. | 0.50 | 790.00 | 395.00 |
| 10/22/23 | J.C. | COM | Call with Counsel and IslandDundon to discuss the DIP Objection and Dundon Declaration. | 0.50 | 790.00 | 395.00 |
| 10/22/23 | J.C. | COM | Reviewed correspondences with Counsel and Committee members re: case strategy and planning. | 0.20 | 790.00 | 158.00 |
| 10/22/23 | M.D. | COM | Call with Counsel (R. Dehney) re: case status update. | 0.30 | 890.00 | 267.00 |
| 10/22/23 | M.D. | COM | Drafted case strategy update with Committee professionals. | 0.30 | 890.00 | 267.00 |
| 10/22/23 | V.B. | COM | Call with Counsel and IslandDundon to discuss the DIP Objection and Dundon Declaration. | 0.50 | 790.00 | 395.00 |
| 10/22/23 | M.D. | DPM | Call with Paladin (S. Avila) re: plan issues. | 0.30 | 890.00 | 267.00 |
| 10/22/23 | J.C. | RET | Reviewed and supplemented the Dundon Declaration. | 0.50 | 790.00 | 395.00 |
| 10/23/23 | J.C. | BA | Correspondences with Paladin re: cash flows. | 0.20 | 790.00 | 158.00 |
| 10/23/23 | J.C. | BA | Reviewed and analyzed weekly memo prepared by Paladin to RCP and the Committee. | 0.90 | 790.00 | 711.00 |
| 10/23/23 | J.C. | COM | Reviewed correspondences with Counsel and Committee members re: case strategy and planning. | 0.40 | 790.00 | 316.00 |
| 10/23/23 | J.C. | COM | Reviewed correspondences with Counsel re: deposition preparation. | 0.20 | 790.00 | 158.00 |
| 10/23/23 | V.B. | COM | Drafted correspondences to Counsel and IslandDundon team with comments re: Oaktree sale. | 0.20 | 790.00 | 158.00 |
| 10/23/23 | S.W. | DPM | Call with Paladin re: Oaktree transaction sale components. | 0.40 | 700.00 | 280.00 |
| 10/23/23 | V.B. | DPM | Call with Paladin re: Oaktree transaction sale components. | 0.40 | 790.00 | 316.00 |
| 10/23/23 | J.C. | SP | Reviewed email from V.B. re: summary of sources and uses of Oaktree transaction based on call with Paladin. | 0.20 | 790.00 | 158.00 |
| 10/23/23 | J.C. | SP | Reviewed and analyzed sources and uses for Oaktree transaction file received from Paladin. | 0.40 | 790.00 | 316.00 |
| 10/24/23 | J.C. | BA | Call with A.Z. re: AFI and Phoenix 1040 SOFA/SOAL analyses. | 0.20 | 790.00 | 158.00 |
| 10/24/23 | J.C. | BA | Call with V.B. re: team strategy discussion. | 0.20 | 790.00 | 158.00 |
| 10/24/23 | J.C. | BA | Prepared for and participated in Matthew J. Dundon deposition (via zoom). | 1.40 | 790.00 | 1,106.00 |
| 10/24/23 | J.C. | BA | Prepared for and participated in Eric Bowlby deposition (via zoom). | 3.80 | 790.00 | 3,002.00 |
| 10/24/23 | J.C. | BA | Correspondences with Paladin re: AFI insurance policies and the GUC claims analysis. | 0.30 | 790.00 | 237.00 |
| 10/24/23 | M.D. | BA | Participated in deposition on DIP financing and other related issues. | 1.40 | 890.00 | 1,246.00 |
| 10/24/23 | M.D. | BA | Deposition preparation re: DIP financing and other related issues. | 1.20 | 890.00 | 1,068.00 |
| 10/24/23 | R.L. | BA | Case status update call with S.W. | 0.20 | 890.00 | 178.00 |
| 10/24/23 | S.W. | BA | Participated in Matthew J. Dundon deposition (via zoom). | 1.40 | 700.00 | 980.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/23 | S.W. | BA | Participated in Eric Bowlby deposition (via zoom). | 3.10 | 700.00 | 2,170.00 |
| 10/24/23 | S.W. | BA | Case status update call with R.L. | 0.20 | 700.00 | 140.00 |
| 10/24/23 | V.B. | BA | Case strategy call with V.B. | 0.20 | 790.00 | 158.00 |
| 10/24/23 | V.B. | BA | Case strategy call with J.C. | 0.20 | 790.00 | 158.00 |
| 10/24/23 | V.B. | BA | Participated in Matthew J. Dundon deposition (via zoom). | 1.30 | 790.00 | 1,027.00 |
| 10/24/23 | V.B. | BA | Participated in Eric Bowlby deposition (via zoom). | 3.60 | 790.00 | 2,844.00 |
| 10/24/23 | J.C. | CLM | Reviewed AFI POCs, per Omni site. | 0.40 | 790.00 | 316.00 |
| 10/24/23 | J.C. | COM | Call with IslandDundon team and Counsel to prepare for depositions re: Kasowitz retention and DIP financing. | 0.60 | 790.00 | 474.00 |
| 10/24/23 | J.C. | COM | Prepared for and participated on call with Counsel, IslandDundon, and the Committee members. | 1.10 | 790.00 | 869.00 |
| 10/24/23 | J.C. | COM | Call with Counsel to discuss Committee deliverable re: recovery scenarios. | 0.40 | 790.00 | 316.00 |
| 10/24/23 | M.D. | COM | Prepared for deposition with Counsel re: DIP financing and other related issues. | 1.00 | 890.00 | 890.00 |
| 10/24/23 | S.W. | COM | Call with IslandDundon team and Counsel to prepare for depositions re: Kasowitz retention and DIP financing. | 0.60 | 700.00 | 420.00 |
| 10/24/23 | S.W. | COM | Participated on call with Counsel, IslandDundon, and the Committee members. | 1.00 | 700.00 | 700.00 |
| 10/24/23 | V.B. | COM | Call with IslandDundon team and Counsel to prepare for depositions re: Kasowitz retention and DIP financing. | 0.60 | 790.00 | 474.00 |
| 10/24/23 | V.B. | COM | Participated on call with Counsel, IslandDundon, and the Committee members. | 1.00 | 790.00 | 790.00 |
| 10/24/23 | J.C. | PLN | Call with M.D. to discuss Committee deliverable re: recovery scenarios. | 0.20 | 790.00 | 158.00 |
| 10/24/23 | J.C. | PLN | Reviewed settlement correspondences between Counsel and RCP's counsel - Quinn Emanuel (QE). | 0.20 | 790.00 | 158.00 |
| 10/24/23 | J.C. | SP | Reviewed correspondences with Paladin re: sale of retail loans to Oaktree. | 0.10 | 790.00 | 79.00 |
| 10/25/23 | A.Z. | BA | Continued updating the SOFA and SOAL analyses. | 1.30 | 350.00 | 455.00 |
| 10/25/23 | A.Z. | BA | Call with J.C. to discuss discrepancies in totals in the schedules with totals for the exhibits. | 0.30 | 350.00 | 105.00 |
| 10/25/23 | J.C. | BA | Reviewed and analyzed QE's 10/10/23 presentation to Jeff Dane re: Lenders' Analysis of Former Shareholder's Claims. | 1.40 | 790.00 | 1,106.00 |
| 10/25/23 | J.C. | BA | Reviewed and analyzed D&O & E&O insurance policies for Phoenix 1040 LLC provided by Paladin and related information included in discovery documents provided by Counsel. | 1.10 | 790.00 | 869.00 |
| 10/25/23 | J.C. | BA | Researched AZ instant Funding and related correspondence with V.B. | 0.50 | 790.00 | 395.00 |
| 10/25/23 | J.C. | BA | Reviewed the Judges Opinion re: transfer of venue. | 0.40 | 790.00 | 316.00 |
| 10/25/23 | J.C. | BA | Reviewed various correspondences re: employment liability issues. | 0.20 | 790.00 | 158.00 |
| 10/25/23 | J.C. | BA | Reviewed and analyzed the revised budget filed on 10/25 and sent summary comparison of changes to Counsel and IslandDundon team. | 1.20 | 790.00 | 948.00 |
| 10/25/23 | J.C. | BA | Various correspondences with Paladin including follow-ups and review of attachments re: waterfall analysis, DIP Budget as of 10/25, insurance policies and SOFA's 3&4. | 1.10 | 790.00 | 869.00 |
| 10/25/23 | M.D. | BA | Reviewed and analyzed the RCP pre-petition report. | 1.60 | 890.00 | 1,424.00 |
| 10/25/23 | S.W. | BA | Reviewed and analyzed the revised DIP budget, new docket filings and Committee professional correspondences. | 0.70 | 700.00 | 490.00 |
| 10/25/23 | V.B. | BA | Reviewed and analyzed new docket filings (DIP loan and asset sales) and related correspondences with IslandDundon team. | 1.90 | 790.00 | 1,501.00 |
| 10/25/23 | M.D. | CLM | Reviewed and analyzed certain employee liability assessments. | 0.70 | 890.00 | 623.00 |
| 10/25/23 | J.C. | COM | Call with Counsel (R. Dehney) to discuss recovery analysis. | 0.40 | 790.00 | 316.00 |
| 10/25/23 | J.C. | PLN | Prepared an initial high-level recovery analysis and circulated amongst IslandDundon team for review, including revisions. | 3.30 | 790.00 | 2,607.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/23 | J.C. | PLN | Reviewed and analyzed RCP's settlement proposal, including preparation of a proposed counteroffer from the Committee, discussion with counsel, IslandDundon team and related correspondences. | 1.60 | 790.00 | 1,264.00 |
| 10/25/23 | J.C. | PLN | Reviewed various correspondences between Counsel and QE re: settlement. | 0.50 | 790.00 | 395.00 |
| 10/25/23 | M.D. | PLN | Drafted proposed counteroffer memo and covering memo for same to Committee members. | 1.30 | 890.00 | 1,157.00 |
| 10/25/23 | M.D. | TRVL | Non-working travel to 10/26 court hearing. | 3.00 | 445.00 | 1,335.00 |
| 10/26/23 | A.Z. | BA | Continued updating the SOFA and SOAL analyses. | 0.90 | 350.00 | 315.00 |
| 10/26/23 | J.C. | BA | Reviewed, researched and responded to Counsel's requests for information and follow-up re: revised budget, SOFAs/SOALs, questions to be asked at Court hearing, preferred stock, RCP cash sweeps, recoveries. | 2.40 | 790.00 | 1,896.00 |
| 10/26/23 | J.C. | BA | Drafted list of questions on the revised budget and sent to Paladin for follow-up. | 0.40 | 790.00 | 316.00 |
| 10/26/23 | J.C. | BA | Prepared for 10/26 court hearing re: Kasowitz retention and Oaktree sale. | 1.40 | 790.00 | 1,106.00 |
| 10/26/23 | J.C. | BA | Participated in 10/26 court hearing re: Kasowitz retention, sale of retail and commercial loans to Oaktree, and DIP financing. | 4.50 | 790.00 | 3,555.00 |
| 10/26/23 | M.D. | BA | Participated in 10/26 court hearing re: Kasowitz retention, sale of retail and commercial loans to Oaktree, and DIP financing. | 4.00 | 890.00 | 3,560.00 |
| 10/26/23 | S.W. | BA | Participated in 10/26 court hearing (via zoom) re: Oaktree sale and Kasowitz retention. | 3.20 | 700.00 | 2,240.00 |
| 10/26/23 | V.B. | BA | Reviewed filings in response to Counsel's requests re: AFI preferred stock; Reviewed Paladin budget document 10/23/23 and RCP settlement offer. | 1.50 | 790.00 | 1,185.00 |
| 10/26/23 | V.B. | BA | Participated in 10/26 court hearing (via zoom) re: Oaktree sale and Kasowitz retention. | 2.50 | 790.00 | 1,975.00 |
| 10/26/23 | S.W. | DPM | Call with Paladin to discuss delay in S&D loan sales and MSR sale. | 0.40 | 700.00 | 280.00 |
| 10/26/23 | V.B. | DPM | Call with Paladin to discuss delay in S&D loan sales and MSR sale. | 0.40 | 790.00 | 316.00 |
| 10/26/23 | V.B. | DPM | Call with Phoenix Capital to discuss delay in MSR sale. | 0.30 | 790.00 | 237.00 |
| 10/26/23 | J.C. | SP | Reviewed correspondence from V.B. re: change in sales amounts for S&D and removal of MSR proceeds in revised DIP budget. | 0.20 | 790.00 | 158.00 |
| 10/26/23 | M.D. | SP | Continued review and analysis of certain changes to sale processes. | 0.60 | 890.00 | 534.00 |
| 10/26/23 | S.W. | SP | Reviewed and refined notes from Paladin call. | 0.30 | 700.00 | 210.00 |
| 10/26/23 | S.W. | SP | Reviewed DIP budget / S&D loan information and related correspondence with Paladin. | 0.50 | 700.00 | 350.00 |
| 10/26/23 | V.B. | SP | Prepared summary write-up of Phoenix Capital call re: MSR sale delay. | 0.20 | 790.00 | 158.00 |
| 10/26/23 | J.C. | TRVL | Travel to DE re: 10/26 Court hearing (Freeport to Wilmington). | 3.00 | 395.00 | 1,185.00 |
| 10/26/23 | J.C. | TRVL | Travel to Freeport re: 10/26 Court hearing (Wilmington to Freeport). | 3.00 | 395.00 | 1,185.00 |
| 10/26/23 | M.D. | TRVL | Non-working travel from 10/26 court hearing. | 1.00 | 445.00 | 445.00 |
| 10/27/23 | J.C. | BA | Researched and responded to Counsel's requests re: RCP cash sweeps, possible settlement components, bank statements, open information requests. | 1.60 | 790.00 | 1,264.00 |
| 10/27/23 | J.C. | BA | Reviewed and analyzed Paladin's weekly memo to RCP and the Committee for the week ended 10/27/23, including summary analysis write-up to Counsel. | 1.10 | 790.00 | 869.00 |
| 10/27/23 | S.W. | BA | Reviewed and analyzed Paladin's weekly variance report. | 0.20 | 700.00 | 140.00 |
| 10/27/23 | J.C. | COM | Call with Counsel re: case status update. | 0.30 | 790.00 | 237.00 |
| 10/27/23 | J.C. | PLN | Revised and supplemented the recovery analysis to include two scenarios -- settlement v. litigation. | 1.80 | 790.00 | 1,422.00 |
| 10/28/23 | J.C. | COM | Call with Counsel to discuss comments/edits to the recovery analysis scenarios under settlement v. litigation. | 0.90 | 790.00 | 711.00 |
| 10/28/23 | J.C. | PLN | Revised and supplemented the recovery analysis under a settlement scenario based on Counsel's comments. | 2.90 | 790.00 | 2,291.00 |
| 10/28/23 | J.C. | PLN | Revised and supplemented the recovery analysis under a litigation scenario based on counsel's comments. | 3.40 | 790.00 | 2,686.00 |
| 10/28/23 | J.C. | PLN | Call with M.D. to review and discuss the recovery analysis under settlement and litigation scenarios. | 0.40 | 790.00 | 316.00 |

## Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| | Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | 10/28/23 | M.D. | PLN | Review of J.C.'s draft recovery model, including discussion with J.C. | 0.90 | 890.00 | 801.00 |
| | 10/28/23 | S.W. | PLN | Reviewed GUC recovery analyses. | 0.30 | 700.00 | 210.00 |
| | 10/29/23 | V.B. | BA | Reviewed Paladin's weekly status update memo to RCP and the Committee. | 0.20 | 790.00 | 158.00 |
| | 10/29/23 | V.B. | BA | Reviewed correspondences between Counsel and PSZL. | 0.20 | 790.00 | 158.00 |
| | 10/29/23 | J.C. | COM | Correspondence with Counsel re: GUC recovery analyses. | 0.20 | 790.00 | 158.00 |
| | 10/29/23 | V.B. | PLN | Reviewed GUC recovery analyses. | 0.30 | 790.00 | 237.00 |
| | 10/30/23 | J.C. | BA | Call with V.B. re: review and analysis of the AFI bank statements. | 0.50 | 790.00 | 395.00 |
| | 10/30/23 | J.C. | BA | Reviewed and analyzed the AFI bank statements for the period May - August 2023, including DACA and Veritex statements. | 1.30 | 790.00 | 1,027.00 |
| | 10/30/23 | J.C. | BA | Researched and responded to Counsel's requests re: recovery analysis, bank statements, lease rejection damages, Paladin's GUC pool analysis. | 0.80 | 790.00 | 632.00 |
| | 10/30/23 | J.C. | BA | Incorporated additional comments/edits into the recovery analysis scenarios based on call with Counsel. | 0.50 | 790.00 | 395.00 |
| | 10/30/23 | V.B. | BA | Performed AFI bank statement review and reconciliation analysis. | 3.90 | 790.00 | 3,081.00 |
| | 10/30/23 | V.B. | BA | Call with J.C. re: review and analysis of the AFI bank statements. | 0.50 | 790.00 | 395.00 |
| | 10/30/23 | J.C. | CLM | Reviewed and analyzed Paladin's GUC pool analysis, including summary write-up for Counsel. | 3.20 | 790.00 | 2,528.00 |
| | 10/30/23 | V.B. | CLM | Reviewed and analyzed Paladin's GUC pool analysis. | 0.60 | 790.00 | 474.00 |
| | 10/30/23 | J.C. | COM | Prepared for and participated on call with Counsel and IslandDundon re: recovery analysis scenarios. | 1.10 | 790.00 | 869.00 |
| | 10/30/23 | M.D. | COM | Discussion of recovery analyses with Committee professionals. | 0.40 | 890.00 | 356.00 |
| | 10/30/23 | V.B. | COM | Participated on call with Counsel and IslandDundon re: recovery analysis scenarios. | 0.80 | 790.00 | 632.00 |
| | 10/31/23 | J.C. | BA | Reviewed changes to the Amended SOFAs and SOALs. | 0.50 | 790.00 | 395.00 |
| | 10/31/23 | J.C. | CLM | Call with M.D. and V.B. to discuss the change in the GUC amount, per discussion with Paladin. | 0.30 | 790.00 | 237.00 |
| | 10/31/23 | J.C. | CLM | Prepared questions for a follow-up call with Paladin to discuss the GUC pool analysis. | 1.10 | 790.00 | 869.00 |
| | 10/31/23 | M.D. | CLM | Call with J.C. and V.B. to discuss the change in the GUC amount, per discussion with Paladin. | 0.30 | 890.00 | 267.00 |
| | 10/31/23 | V.B. | CLM | Call with J.C. and M.D. to discuss change in unsecured claims per Paladin discussion. | 0.30 | 790.00 | 237.00 |
| | 10/31/23 | J.C. | COM | Prepared for and participated on call with the Committee, counsel, and IslandDundon team. | 1.30 | 790.00 | 1,027.00 |
| | 10/31/23 | J.C. | COM | Call with Counsel re: case status update. | 0.40 | 790.00 | 316.00 |
| | 10/31/23 | V.B. | COM | Participated on call with the Committee, Counsel, and IslandDundon team. | 1.10 | 790.00 | 869.00 |
| | 10/31/23 | J.C. | DPM | Prepared for and participated on call with Paladin team and V.B. to discuss the components of Paladin's GUC pool analysis. | 1.20 | 790.00 | 948.00 |
| | 10/31/23 | V.B. | DPM | Prepared for and participated on call with Paladin team and J.C. to discuss the components of Paladin's GUC pool analysis. | 1.20 | 790.00 | 948.00 |
| x | 10/31/23 | J.C. | ORET | Reviewed transcript re: hearing on Kasowitz retention motion. | 0.40 | 790.00 | 316.00 |
| | 10/31/23 | M.D. | ORET | Discussion of open issues on MNAT retention application. | 0.50 | 890.00 | 445.00 |
| | 11/01/23 | A.Z. | BA | Reviewed and analyzed the amended SOALs and compared to original version filed with the Court. | 0.90 | 350.00 | 315.00 |
| | 11/01/23 | J.C. | CLM | Correspondences and call with V.B. re: reconciliation of GUC pool based on discussion with Paladin. | 0.70 | 790.00 | 553.00 |
| | 11/01/23 | J.C. | CLM | Researched and responded to requests from Counsel, including correspondences re: GUC pool and settlement. | 0.90 | 790.00 | 711.00 |
| | 11/01/23 | V.B. | CLM | Correspondences and call with J.C. re: reconciliation of GUC pool based on discussion with Paladin. | 0.70 | 790.00 | 553.00 |
| | 11/01/23 | J.C. | COM | Prepared for and participated on call with Counsel and IslandDundon re: recovery analysis scenarios. | 0.60 | 790.00 | 474.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/23 | J.C. | COM | Prepared for and participated on call with the Committee, Counsel and IslandDundon team. | 1.10 | 790.00 | 869.00 |
| 11/01/23 | J.C. | COM | Researched and responded to Committee member request. | 0.40 | 790.00 | 316.00 |
| 11/01/23 | M.D. | COM | Prepared for and participated on call with the Committee, Counsel and IslandDundon team. | 1.10 | 890.00 | 979.00 |
| 11/01/23 | V.B. | COM | Prepared for and participated on call with the Committee, Counsel and IslandDundon team. | 1.10 | 790.00 | 869.00 |
| 11/01/23 | V.B. | COM | Prepared for and participated on call with Counsel and IslandDundon re: recovery analysis scenarios. | 0.60 | 790.00 | 474.00 |
| 11/01/23 | J.C. | PLN | Made further changes to the recovery analysis based on additional comments from Counsel and distributed to the Committee for our call. | 0.70 | 790.00 | 553.00 |
| 11/01/23 | J.C. | PLN | Revised the recovery analysis in consideration of the items/explanations included in Paladin's GUC pool analysis. | 3.10 | 790.00 | 2,449.00 |
| 11/02/23 | J.C. | BA | Researched and responded to Counsel's ad hoc requests for financial information. | 0.60 | 790.00 | 474.00 |
| 11/02/23 | J.C. | CLM | Prepared analysis comparing Committee's and Paladin's view of the GUC claims pool, including write-up for counsel, call with counsel, and subsequent revisions. | 3.40 | 790.00 | 2,686.00 |
| 11/02/23 | J.C. | CLM | Call with M.D. to discuss the comparative analysis re: GUC claims pool. | 0.40 | 790.00 | 316.00 |
| 11/02/23 | V.B. | CLM | Reviewed correspondences with Counsel and IslandDundon team re: GUC Claims pool. | 0.50 | 790.00 | 395.00 |
| 11/02/23 | J.C. | COM | Researched and responded to Committee member request re: POCs Filed through 11/1. | 0.30 | 790.00 | 237.00 |
| 11/02/23 | J.C. | COM | Reviewed and responded to numerous correspondences between Counsel and Committee members re: settlement proposals and next steps. | 1.10 | 790.00 | 869.00 |
| 11/02/23 | M.D. | COM | Discussion of litigation funders and contingency counsel with Counsel (R. Dehney). | 0.60 | 890.00 | 534.00 |
| 11/02/23 | M.D. | PLN | Continued global settlement terms discussions with Committee members and professionals. | 0.70 | 890.00 | 623.00 |
| 11/03/23 | J.C. | BA | Researched and responded to Counsel's ad hoc requests for financial information. | 0.80 | 790.00 | 632.00 |
| 11/03/23 | J.C. | BA | Reviewed and analyzed Paladin's weekly report to RCP and the Committee for the week ended 11/03/23, including summary analysis write-up to Counsel. | 0.50 | 790.00 | 395.00 |
| 11/03/23 | J.C. | COM | Call with Counsel and M.D. re: case strategy. | 0.60 | 790.00 | 474.00 |
| 11/03/23 | J.C. | COM | Reviewed and responded to numerous correspondences between Counsel and Committee members re: settlement proposals, case strategy, and next steps. | 1.30 | 790.00 | 1,027.00 |
| 11/03/23 | M.D. | COM | Call with Counsel and J.C. re: case strategy. | 0.60 | 890.00 | 534.00 |
| 11/03/23 | M.D. | DPM | Settlement parameters discussion with Paladin (S. Avila). | 0.30 | 890.00 | 267.00 |
| 11/04/23 | J.C. | BA | Case strategy discussion with M.D. | 0.30 | 790.00 | 237.00 |
| 11/04/23 | M.D. | BA | Case strategy discussion with J.C. | 0.30 | 890.00 | 267.00 |
| 11/04/23 | V.B. | BA | Reviewed and analyzed Paladin's weekly report to RCP and the Committee for the week ended 11/03/23. | 0.30 | 790.00 | 237.00 |
| 11/04/23 | J.C. | COM | Correspondences with Counsel re: cash flow results. | 0.20 | 790.00 | 158.00 |
| 11/04/23 | J.C. | DPM | Correspondence with Paladin re: cash flow results. | 0.20 | 790.00 | 158.00 |
| 11/05/23 | J.C. | BA | Updated the revised forecast to include actual results for the 4-weeks ended 10/27/23, including commentary. | 1.10 | 790.00 | 869.00 |
| 11/05/23 | J.C. | BA | Prepared scenario analyses including/excluding certain budget items re: cash needs. | 1.30 | 790.00 | 1,027.00 |
| 11/05/23 | J.C. | BA | DIP loan budget projections discussion with M.D. | 0.20 | 790.00 | 158.00 |
| 11/05/23 | M.D. | BA | DIP loan budget projections discussion with J.C. | 0.20 | 890.00 | 178.00 |
| 11/05/23 | M.D. | TRVL | Non-working travel for Delaware hearing. | 3.00 | 445.00 | 1,335.00 |
| 11/06/23 | J.C. | BA | Prepared final DIP hearing exhibit for Counsel's use. | 0.50 | 790.00 | 395.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/23 | J.C. | BA | Prepared analysis of RCP cash sweeps with supporting documentation per Counsel's request. | 0.70 | 790.00 | 553.00 |
| 11/06/23 | J.C. | BA | Participated in final DIP hearing in DE. | 2.90 | 790.00 | 2,291.00 |
| 11/06/23 | J.C. | BA | Followed-up with Paladin re: outstanding information requests. | 0.20 | 790.00 | 158.00 |
| 11/06/23 | M.D. | BA | Preparation meeting at MNAT office in advance of final DIP hearing. | 0.50 | 890.00 | 445.00 |
| 11/06/23 | V.B. | BA | Participated in final DIP hearing (via Zoom). | 1.80 | 790.00 | 1,422.00 |
| 11/06/23 | J.C. | COM | Prepared for final DIP hearing at office of MNAT with M.D. | 1.80 | 790.00 | 1,422.00 |
| 11/06/23 | J.C. | COM | Prepared for and participated on call with Committee, Counsel and IslandDundon. | 0.90 | 790.00 | 711.00 |
| 11/06/23 | J.C. | COM | Strategy session with MNAT re: mediation and settlement ranges. | 0.60 | 790.00 | 474.00 |
| 11/06/23 | M.D. | COM | Final DIP hearing post-mortem with Committee professionals. | 0.30 | 890.00 | 267.00 |
| 11/06/23 | M.D. | COM | Prepared for and participated on call with Committee, Counsel and IslandDundon. | 1.00 | 890.00 | 890.00 |
| 11/06/23 | M.D. | COM | Strategy session with MNAT regarding DIP financing and mediation. | 0.60 | 890.00 | 534.00 |
| 11/06/23 | V.B. | COM | Participated on call with Committee, Counsel and IslandDundon. | 0.90 | 790.00 | 711.00 |
| 11/06/23 | V.B. | COM | Strategy session with MNAT re: mediation and settlement ranges. | 0.60 | 790.00 | 474.00 |
| 11/06/23 | M.D. | DPM | Continued settlement parameters discussion with Paladin (S. Avila). | 0.20 | 890.00 | 178.00 |
| 11/06/23 | V.B. | SP | Reviewed and analyzed the MSR sale motion. | 1.20 | 790.00 | 948.00 |
| 11/06/23 | J.C. | TRVL | Travel from NY to DE re: Final DIP Hearing. | 3.00 | 395.00 | 1,185.00 |
| 11/06/23 | J.C. | TRVL | Travel from DE to NY re: Final DIP Hearing. | 3.00 | 395.00 | 1,185.00 |
| 11/06/23 | M.D. | TRVL | Non-working travel for Delaware hearing. | 3.50 | 445.00 | 1,557.50 |
| 11/07/23 | J.C. | BA | Reviewed the revised order continuing DIP hearing, including markup. | 0.20 | 790.00 | 158.00 |
| 11/07/23 | J.C. | BA | Call with M.D. re: debrief after his call with RCP. | 0.30 | 790.00 | 237.00 |
| 11/07/23 | J.C. | CLM | Reviewed and discussed the latest GUC claims analysis with M.D. | 0.50 | 790.00 | 395.00 |
| 11/07/23 | J.C. | CLM | Revised and supplemented the GUC claims analysis based on new information and discussion with M.D. | 3.10 | 790.00 | 2,449.00 |
| 11/07/23 | J.C. | CLM | Reviewed and analyzed the latest version of the claims reconciliation file from Paladin. | 0.90 | 790.00 | 711.00 |
| 11/07/23 | J.C. | COM | Prepared for and participated on call with Counsel, the Committee, and IslandDundon re: final DIP hearing and mediation. | 0.70 | 790.00 | 553.00 |
| 11/07/23 | J.C. | COM | Prepared for and participated on call with Counsel, the Committee, and IslandDundon re: intro of GlennAgre (GA) teams and mediation strategy. | 0.60 | 790.00 | 474.00 |
| 11/07/23 | J.C. | COM | Reviewed correspondences between Counsel and Committee members re: proposed mediation and strategy. | 0.60 | 790.00 | 474.00 |
| 11/07/23 | M.D. | COM | Discussion with potential litigation counsel to Committee/liquidating trustee. | 0.40 | 890.00 | 356.00 |
| 11/07/23 | M.D. | COM | Prepared for and participated on call with Counsel, the Committee, and IslandDundon re: intro of GlennAgre (GA) teams and mediation strategy. | 0.60 | 890.00 | 534.00 |
| 11/07/23 | M.D. | COM | Call with Counsel and J.C. to discuss next steps in settlement discussions. | 0.60 | 890.00 | 534.00 |
| 11/07/23 | V.B. | COM | Review correspondence between Counsel and IslandDundon re: GUC claims analysis. | 0.30 | 790.00 | 237.00 |
| 11/07/23 | V.B. | COM | Prepared for and participated on call with Counsel, the Committee, and IslandDundon re: final DIP hearing and mediation. | 0.70 | 790.00 | 553.00 |
| 11/07/23 | V.B. | COM | Prepared for and participated on call with Counsel, the Committee, and IslandDundon re: intro of GlennAgre (GA) teams and mediation strategy. | 0.60 | 790.00 | 474.00 |
| 11/07/23 | J.C. | PLN | Reviewed correspondences between Counsel and QE re: settlement. | 0.30 | 790.00 | 237.00 |
| 11/07/23 | M.D. | PLN | Call with J.C. to prepare for call with RCP principal. | 0.40 | 890.00 | 356.00 |
| 11/07/23 | M.D. | PLN | Call with RCP principal to discuss POL terms. | 0.70 | 890.00 | 623.00 |
| 11/07/23 | J.C. | SP | Reviewed and analyzed the sale motion for the MSRs. | 0.60 | 790.00 | 474.00 |
| 11/07/23 | J.C. | SP | Researched and responded to Counsel's requests for analysis re: asset sales and pre-petition payments. | 0.80 | 790.00 | 632.00 |
| 11/08/23 | J.C. | BA | Researched and responded to Counsel's requests for analysis re: asset sales update, GUC claims, solvency, and bank statements. | 1.50 | 790.00 | 1,185.00 |
| 11/08/23 | J.C. | CLM | Reviewed AFI lease agreements re: lease rejection damage claims. | 0.90 | 790.00 | 711.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/23 | J.C. | CLM | Reviewed and analyzed detailed listing of executory contracts and potential damage claims. | 1.40 | 790.00 | 1,106.00 |
| 11/08/23 | J.C. | CLM | Revised and supplemented GUC claims pool analysis based on new information received from Paladin and other internal feedback, including detailed listing of executory contracts and lease contracts. | 2.80 | 790.00 | 2,212.00 |
| 11/08/23 | J.C. | CLM | Prepared follow-up information requests and multiple correspondences with Paladin re: GUC claims pool. | 0.40 | 790.00 | 316.00 |
| 11/08/23 | J.C. | COM | Reviewed correspondences between Counsel and the Committee. | 0.20 | 790.00 | 158.00 |
| 11/08/23 | M.D. | PLN | Continued follow-up with RCP principal after call on Plan terms - claims analysis transmission. | 0.10 | 890.00 | 89.00 |
| 11/08/23 | M.D. | PLN | Follow-up with RCP principal after call on Plan terms. | 0.20 | 890.00 | 178.00 |
| 11/08/23 | M.D. | RET | Discussion of changes to IslandDundon retention application package with Counsel. | 0.20 | 890.00 | 178.00 |
| 11/09/23 | V.B. | BA | Reviewed and analyzed bank statements for RCP cashflows. | 3.20 | 790.00 | 2,528.00 |
| 11/09/23 | M.D. | COM | Mediation post-mortem with MNAT team and J.C. | 0.50 | 890.00 | 445.00 |
| 11/09/23 | M.D. | COM | Discussion of impact upon business expectation of first shut down with Counsel and J.C. | 0.30 | 890.00 | 267.00 |
| 11/09/23 | M.D. | COM | Litigation funder discussion with Counsel. | 0.20 | 890.00 | 178.00 |
| 11/09/23 | J.C. | DLPM | Prepared for mediation with Judge Walrath and RCP re: settlement, with M.D. and MNAT team at office of MNAT. | 3.30 | 790.00 | 2,607.00 |
| 11/09/23 | J.C. | DLPM | Participated in mediation with Judge Walrath and RCP re: settlement, including debrief meeting with MNAT team and M.D. | 4.00 | 790.00 | 3,160.00 |
| 11/09/23 | M.D. | DLPM | Participated in mediation with Judge Walrath and RCP re: settlement. | 3.50 | 890.00 | 3,115.00 |
| 11/09/23 | M.D. | DLPM | Prepared for mediation with Judge Walrath and RCP re: settlement, with J.C. and MNAT team at office of MNAT. | 1.50 | 890.00 | 1,335.00 |
| 11/09/23 | M.D. | RET | Continued discussion of changes to IslandDundon retention application package with Counsel. | 0.10 | 890.00 | 89.00 |
| 11/09/23 | J.C. | TRVL | Travel to Delaware re: 11/09 mediation (Freeport to Wilmington). | 3.00 | 395.00 | 1,185.00 |
| 11/09/23 | J.C. | TRVL | Travel to Freeport re: 11/09 mediation (Wilmington to Freeport). | 3.00 | 395.00 | 1,185.00 |
| 11/09/23 | M.D. | TRVL | Non-working travel from Wilmington for mediation. | 3.00 | 445.00 | 1,335.00 |
| 11/09/23 | M.D. | TRVL | Non-working travel to Wilmington for mediation. | 3.00 | 445.00 | 1,335.00 |
| 11/10/23 | J.C. | BA | Reviewed and analyzed Paladin's 11/10 weekly status update report, including preparation of a short summary. | 0.40 | 790.00 | 316.00 |
| 11/10/23 | J.C. | COM | Prepared for and participated on Committee call with Counsel and IslandDundon team. | 1.10 | 790.00 | 869.00 |
| 11/10/23 | J.C. | COM | Reviewed various correspondences between Counsel and the Committee, as well as between counsel and IslandDundon re: case status update and responding to Judge Walrath and RCP. | 0.60 | 790.00 | 474.00 |
| 11/10/23 | M.D. | COM | Participated on Committee call with Counsel and IslandDundon team. | 1.00 | 890.00 | 890.00 |
| 11/10/23 | V.B. | COM | Participated on Committee call with Counsel and IslandDundon team. | 1.00 | 790.00 | 790.00 |
| 11/10/23 | J.C. | INV | Began gathering information on the components of the RCP proposal re: estate litigation claims and causes of action. | 1.50 | 790.00 | 1,185.00 |
| 11/12/23 | S.L. | RET | Reviewed timesheets and assist in fee application preparation. | 1.20 | 790.00 | 948.00 |
| 11/13/23 | J.C. | CLM | Reviewed and analyzed latest set of information received from Paladin re: GUC claims pool, bank statements historical payments. | 1.90 | 790.00 | 1,501.00 |
| 11/13/23 | J.C. | COM | Call with Counsel and GA to discuss claims against RCP. | 0.60 | 790.00 | 474.00 |
| 11/13/23 | J.C. | COM | Reviewed correspondences between Counsel, GA and IslandDundon teams re: settlement strategy and RCP claims. | 0.50 | 790.00 | 395.00 |
| 11/13/23 | M.D. | COM | Call with Counsel and GA to discuss claims against RCP. | 0.60 | 890.00 | 534.00 |
| 11/13/23 | V.B. | COM | Call with Counsel and GA to discuss claims against RCP. | 0.60 | 790.00 | 474.00 |
| 11/13/23 | J.C. | INV | Reviewed and analyzed information related to the estimated estate litigation claims and prepared follow-up information requests and sent to Paladin for review and discussion. | 2.30 | 790.00 | 1,817.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/23 | V.B. | CLM | Reviewed correspondences between Counsel and IslandDundon team re: GUC claims pool. | 0.20 | 790.00 | 158.00 |
| 11/14/23 | J.C. | COM | Call with Counsel to discuss outstanding information requests re: estimated estate litigation claims. | 0.50 | 790.00 | 395.00 |
| 11/14/23 | J.C. | DPM | Call with Paladin to discuss certain estimated estate litigation claims. | 0.50 | 790.00 | 395.00 |
| 11/14/23 | J.C. | INV | Drafted and revised email to Judge re: understanding of estimated estate litigation claims and status of evaluation of these claims. | 1.10 | 790.00 | 869.00 |
| 11/14/23 | J.C. | INV | Continued evaluation of the estimated estate litigation claims, per the RCP Proposal. | 3.70 | 790.00 | 2,923.00 |
| 11/14/23 | V.B. | INV | Researched Macwood Capital re: Notes Receivable. | 0.20 | 790.00 | 158.00 |
| 11/14/23 | J.C. | PLN | Reviewed correspondences between Counsel and QE. | 0.20 | 790.00 | 158.00 |
| 11/14/23 | M.D. | PLN | Continued follow-up with RCP principal after call on Plan terms - claims analysis transmission. | 0.20 | 890.00 | 178.00 |
| 11/15/23 | J.C. | BA | Call with V.B. re: DOT assignment issues on the Notes Receivable. | 0.50 | 790.00 | 395.00 |
| 11/15/23 | J.C. | BA | Call with V.B. re: preparation of the 11/20 Committee Report re: DIP budget performance, estate litigation claims and other estate assets. | 0.40 | 790.00 | 316.00 |
| 11/15/23 | J.C. | BA | Prepared 90-day payment analysis. | 1.40 | 790.00 | 1,106.00 |
| 11/15/23 | J.C. | BA | Began preparation of the 11/20 Committee Report re: DIP budget performance, estate litigation claims and other estate assets. | 2.80 | 790.00 | 2,212.00 |
| 11/15/23 | J.C. | BA | Researched and responded to Counsel's requests for analysis re: waterfall, insider preferences, May 2023 Agreements, asset sale proceeds, and collection account. | 0.80 | 790.00 | 632.00 |
| 11/15/23 | V.B. | BA | Call with J.C. re: DOT assignment issues on the Notes Receivable. | 0.50 | 790.00 | 395.00 |
| 11/15/23 | V.B. | BA | Call with J.C. re: preparation of the 11/20 Committee Report re: DIP budget performance, estate litigation claims and other estate assets. | 0.40 | 790.00 | 316.00 |
| 11/15/23 | J.C. | COM | Call with Counsel re: review of 90-day payment analysis and potential target vendors. | 0.50 | 790.00 | 395.00 |
| 11/15/23 | J.C. | COM | Call with Counsel and IslandDundon team re: estate litigation claims and RCP claims. | 1.40 | 790.00 | 1,106.00 |
| 11/15/23 | J.C. | COM | Reviewed numerous correspondences between Counsel, GA and IslandDundon team. | 1.30 | 790.00 | 1,027.00 |
| 11/15/23 | J.C. | COM | Prepared for and participated on call with Counsel, GA and IslandDundon team to discuss the estimated estate litigation claims and RCP claims. | 0.90 | 790.00 | 711.00 |
| 11/15/23 | M.D. | COM | Call with Counsel and IslandDundon team re: estate litigation claims and RCP claims. | 1.40 | 890.00 | 1,246.00 |
| 11/15/23 | M.D. | COM | Participated on call with Counsel, GA and IslandDundon team to discuss the estimated estate litigation claims and RCP claims. | 0.90 | 890.00 | 801.00 |
| 11/15/23 | V.B. | COM | Call with Counsel and IslandDundon team re: estate litigation claims and RCP claims. | 1.40 | 790.00 | 1,106.00 |
| 11/15/23 | J.C. | DPM | Call with V.B., Paladin, and Debtors' real estate counsel re: Notes Receivable. | 0.50 | 790.00 | 395.00 |
| 11/15/23 | J.C. | DPM | Follow-up call with V.B., Paladin, and Debtors' real estate counsel re: Notes Receivable. | 0.60 | 790.00 | 474.00 |
| 11/15/23 | V.B. | DPM | Follow-up call with J.C., Paladin, and Debtors' real estate counsel re: Notes Receivable. | 0.60 | 790.00 | 474.00 |
| 11/15/23 | V.B. | DPM | Call with J.C., Paladin, and Debtors' real estate counsel re: Notes Receivable. | 0.50 | 790.00 | 395.00 |
| 11/15/23 | V.B. | INV | Researched Notes Receivable and assignment issues related to Granite mountain Lending. | 1.00 | 790.00 | 790.00 |
| 11/15/23 | V.B. | INV | Continued evaluation of estate litigation claims. | 1.30 | 790.00 | 1,027.00 |
| 11/15/23 | J.C. | SP | Reviewed and analyzed Paladin's 11/14 asset monetization memo to RCP. | 1.10 | 790.00 | 869.00 |
| 11/16/23 | J.C. | BA | Continued preparation of the 11/20 Committee Report re: DIP budget performance, estate litigation claims and other estate assets. | 3.70 | 790.00 | 2,923.00 |
| 11/16/23 | J.C. | BA | Researched and responded to Counsel's requests for financial analysis. | 0.90 | 790.00 | 711.00 |
| 11/16/23 | V.B. | BA | Prepared Committee report slide on Notes Receivable. | 0.80 | 790.00 | 632.00 |

# Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/23 | V.B. | BA | Reviewed Committee report and prepared comments re: components of settlement proposal. | 1.20 | 790.00 | 948.00 |
| 11/16/23 | J.C. | COM | Reviewed correspondences between Counsel and Committee re: case status update and strategy. | 0.20 | 790.00 | 158.00 |
| 11/16/23 | J.C. | INV | Continued evaluation of new information received from Paladin re: estimated estate litigation claims, per the RCP Proposal. | 3.40 | 790.00 | 2,686.00 |
| 11/16/23 | J.C. | INV | Prepared follow-up information requests and questions to Paladin re: estimated estate litigation claims. | 0.30 | 790.00 | 237.00 |
| 11/17/23 | J.C. | BA | Continued preparation of the 11/20 Committee Report re: RCP Proposal components. | 3.80 | 790.00 | 3,002.00 |
| 11/17/23 | J.C. | BA | Reviewed Paladin's preference analysis/review. | 0.80 | 790.00 | 632.00 |
| 11/17/23 | J.C. | COM | Call with Counsel and IslandDundon team re: RCP settlement discussion. | 0.40 | 790.00 | 316.00 |
| 11/17/23 | V.B. | COM | Call with Counsel and IslandDundon team re: RCP settlement discussion. | 0.40 | 790.00 | 316.00 |
| 11/17/23 | M.D. | DPM | Call with Paladin (S. Avila) plan status update call. | 0.30 | 890.00 | 267.00 |
| 11/17/23 | J.C. | INV | Continued evaluation of the estimated estate litigation claims, per the RCP Proposal with new information received from Paladin. | 3.70 | 790.00 | 2,923.00 |
| 11/17/23 | M.D. | PLN | Prepared for follow-up call with Paladin (S. Avila). | 0.40 | 890.00 | 356.00 |
| 11/18/23 | J.C. | BA | Reviewed, revised and supplemented the 11/20 Committee Report based on comments from M.D. and V.B. | 0.70 | 790.00 | 553.00 |
| 11/18/23 | J.C. | BA | Various correspondences with M.D. re: 11/20 Committee Report. | 0.20 | 790.00 | 158.00 |
| 11/19/23 | J.C. | BA | Reviewed, revised and supplemented the 11/20 Committee Report to include the latest DIP budget results and commentary. | 0.90 | 790.00 | 711.00 |
| 11/19/23 | J.C. | BA | Responded to various correspondence from Counsel re: 11/20 Committee Report. | 0.30 | 790.00 | 237.00 |
| 11/19/23 | M.D. | BA | Further discussion and revision of IslandDundon report to Committee regarding settlement options and factors. | 0.40 | 890.00 | 356.00 |
| 11/20/23 | J.C. | BA | Call with M.D. to discuss edits to the 11/20 Committee Report re: revised budget, asset sale update, and RCP proposal components. | 0.40 | 790.00 | 316.00 |
| 11/20/23 | J.C. | BA | Revised 11/20 Committee Report to include final comments from M.D. and estate asset values and circulated to Counsel for review and comment. | 3.30 | 790.00 | 2,607.00 |
| 11/20/23 | J.C. | BA | Sent follow-up request to Paladin re: revised DIP budget. | 0.30 | 790.00 | 237.00 |
| 11/20/23 | J.C. | BA | Reviewed comments to final DIP order circulated by Counsel. | 0.30 | 790.00 | 237.00 |
| 11/20/23 | J.C. | BA | Researched and responded to Counsel's questions re: revised DIP budget, sale of MSRs, and RCP winddown scenarios. | 2.10 | 790.00 | 1,659.00 |
| 11/20/23 | J.C. | BA | Reviewed various correspondences from Counsel re: case status updates and strategy. | 0.40 | 790.00 | 316.00 |
| 11/20/23 | J.C. | BA | Reviewed various correspondences between Counsel and Debtors' Counsel re: final DIP hearing. | 0.60 | 790.00 | 474.00 |
| 11/20/23 | M.D. | BA | Hearing preparation call with J.C. | 0.20 | 890.00 | 178.00 |
| 11/20/23 | M.D. | BA | Case budget discussion with Committee professionals. | 0.40 | 890.00 | 356.00 |
| 11/20/23 | M.D. | BA | Continued discussion and revision of IslandDundon report to Committee regarding settlement options and factors. | 0.30 | 890.00 | 267.00 |
| 11/20/23 | V.B. | CLM | Reviewed GUC claims analysis payoffs for IslandDundon presentation. | 0.20 | 790.00 | 158.00 |
| 11/20/23 | J.C. | COM | Prepared for and participated on call with Counsel, IslandDundon, and the Committee members. | 1.20 | 790.00 | 948.00 |
| 11/20/23 | V.B. | COM | Participated on call with Counsel, IslandDundon, and the Committee members. | 0.80 | 790.00 | 632.00 |
| 11/20/23 | J.C. | INV | Reviewed draft of the standing motion and the proposed complaint prepared by GA. | 0.50 | 790.00 | 395.00 |
| 11/20/23 | J.C. | INV | Reviewed correspondences between Counsel and GA re: RCP Complaint. | 0.30 | 790.00 | 237.00 |
| 11/20/23 | M.D. | PLN | Call with Paladin (S. Avila) status update call re: plan issues. | 0.30 | 890.00 | 267.00 |
| 11/20/23 | M.D. | SP | Review and comment GSE filings in relation to MSR sales. | 0.60 | 890.00 | 534.00 |
| 11/20/23 | M.D. | TRVL | Non-working travel for hearing. | 3.00 | 445.00 | 1,335.00 |

## Exhibit A

**AmeriFirst Financial, Inc.**
**Applicant's Detailed Time Entries for the Fee Period**
**October 5, 2023 through November 30, 2023**

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/23 | J.C. | BA | Prepared for final DIP hearing at office of MNAT with M.D. and Andrew Glenn. | 1.90 | 790.00 | 1,501.00 |
| 11/21/23 | J.C. | BA | Prepared final DIP hearing exhibit. | 0.40 | 790.00 | 316.00 |
| 11/21/23 | J.C. | BA | Participated at final DIP hearing in DE. | 2.90 | 790.00 | 2,291.00 |
| 11/21/23 | M.D. | BA | 11/21 court hearing preparation. | 0.50 | 890.00 | 445.00 |
| 11/21/23 | M.D. | BA | 11/21 court hearing participation. | 1.00 | 890.00 | 890.00 |
| 11/21/23 | V.B. | BA | Participated at final DIP hearing (via zoom). | 1.00 | 790.00 | 790.00 |
| 11/21/23 | J.C. | INV | Reviewed revised draft of Standing Motion and the Proposed Complaint prepared by GA, including numerous correspondences with Counsel, GA, and IslandDundon re: comments, questions and edits. | 1.40 | 790.00 | 1,106.00 |
| 11/21/23 | M.D. | INV | Reviewed and commented on standing motion. | 1.30 | 890.00 | 1,157.00 |
| 11/21/23 | J.C. | TRVL | Travel from NY to DE re: final DIP hearing. | 3.00 | 395.00 | 1,185.00 |
| 11/21/23 | J.C. | TRVL | Travel from DE to NY re: final DIP hearing. | 3.00 | 395.00 | 1,185.00 |
| 11/21/23 | M.D. | TRVL | Non-working travel for hearing. | 3.00 | 445.00 | 1,335.00 |
| 11/22/23 | J.C. | COM | Reviewed correspondences between Counsel and the Committee. | 0.20 | 790.00 | 158.00 |
| 11/22/23 | M.D. | SP | Follow-up discussion with prospective bidder for residual assets. | 0.20 | 890.00 | 178.00 |
| 11/25/23 | V.B. | BA | Reviewed Paladin's weekly status update memo to RCP and the Committee. | 0.20 | 790.00 | 158.00 |
| 11/27/23 | J.C. | BA | Reviewed and analyzed Paladin's weekly status memo, including summary write-up. | 0.50 | 790.00 | 395.00 |
| 11/27/23 | J.C. | COM | Reviewed correspondences from Counsel re: claims. | 0.20 | 790.00 | 158.00 |
| 11/28/23 | J.C. | COM | Call with Counsel and M.D. re: litigation financing to acquire estate assets. | 0.40 | 790.00 | 316.00 |
| 11/29/23 | J.C. | BA | Researched and responded to Counsel's requests re: financial analyses. | 0.50 | 790.00 | 395.00 |
| 11/29/23 | J.C. | CLM | Reviewed and analyzed latest claims reconciliation analysis. | 0.70 | 790.00 | 553.00 |
| 11/29/23 | S.L. | COM | Call with Counsel to discuss prospective offer to acquire estate assets. | 0.50 | 790.00 | 395.00 |
| 11/29/23 | M.D. | PLN | Status discussion with prospective buyer of all residual assets. | 0.50 | 890.00 | 445.00 |
| 11/29/23 | V.B. | SP | Correspondence with Phoenix Capital and Paladin re: MSR sale status. | 0.10 | 790.00 | 79.00 |
| | | | **TOTAL:** | **607.51** | | **$ 449,242.00** |

**SUMMARY BY PROFESSIONAL:**

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| M.D. | Matthew Dundon | 85.40 | $ 856.42 | $ 65,993.50 |
| R.L. | Robert Lieber | 1.70 | 890.00 | 1,513.00 |
| J.C. | Joe Cashel | 309.90 | 777.01 | 232,576.00 |
| T.R. | Tabish Rizvi | 1.20 | 790.00 | 948.00 |
| S.L. | Steven Landgraber | 19.70 | 790.00 | 15,563.00 |
| V.B. | Victor Baev | 100.50 | 790.00 | 79,395.00 |
| S.W. | Scott Woods | 53.50 | 700.00 | 37,450.00 |
| G.H. | Greg Hill | 16.70 | 550.00 | 9,185.00 |
| A.Z. | Alexander Zahringer | 18.91 | 350.00 | 6,618.50 |
| | **TOTAL:** | **607.51** | | **$ 449,242.00** |