IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| | ) |
| AMERIFIRST FINANCIAL, INC., [1] | ) Case No. 23-11240 (TMH) |
| | ) (Jointly Administered) |
| | ) |
| | ) **Obj. Deadline: February 5, 2024 at 4:00 p.m. (ET)** |

**FOURTH MONTHLY STAFFING REPORT OF PALADIN MANAGEMENT GROUP LLC OF COMPENSATION EARNED AND EXPENSES INCURRED FOR THE <u>PERIOD OF NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023</u>**

| | |
|---|---|
| Name of Applicant: | Paladin Management Group, LLC |
| Authorized to Provide Professional Services to: | Debtors and debtors in possession |
| Date of Retention: | *Nunc Pro Tunc* to August 24, 2023, by order entered on October 2, 2023 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2023 Through November 30, 2023 |
| Amount of Compensation: | $345,578.00 |
| Amount of Expense Reimbursement: | $9,873.40 |

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers include:  Phoenix 1040 LLC (2550) and AmeriFirst Financial, Inc. (4557).  The Debtors' service address is 575 W. Chandler Boulevard, Suite 225, Unit 236, Chandler, AZ 85225.

**COMPENSATION BY INDIVIDUAL SUMMARY**
**FOR THE PERIOD OF NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Professional | Title | Rate Per Hour | Total Hours* | Total Amount |
|---|---|---|---|---|
| Scott Avila | Managing Partner | $850 | 137.20 | $97,070.00 |
| Gary Lembo | Partner | $625 | 1.50 | $937.50 |
| Jeff Nerland | Partner | $625 | 74.10 | $46,312.50 |
| Stefan Piotrowski | Managing Director | $575 | 20.90 | $12,017.50 |
| Paula Sosamon | Director | $575 | 90.30 | $51,922.50 |
| Christina Woodward | Director | $495 | 42.40 | $20,988.00 |
| Wyatt Branson | Director | $475 | 119.10 | $56,572.50 |
| Andrew Feller | Director | $475 | 0.10 | $47.50 |
| Charles Urwin | Director | $475 | 108.70 | $51,632.50 |
| Carla Cooper | Director | $425 | 1.30 | $552.50 |
| Gloria Guzman | Analyst | $250 | 30.10 | $7,525.00 |
| **Total Billed** | | | **625.70** | **$345,578.00** |

*"Total Hours" includes travel which is billed at a 50% rate.*

**COMPENSATION BY CATEGORY SUMMARY**
**FOR THE PERIOD OF NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Description | Hours | Amount |
|---|---|---|
| BK-Asset Disposition | 37.20 | $24,785.00 |
| BK-Business Analysis | 7.60 | $2,950.00 |
| BK-Business Operations | 87.20 | $39,972.00 |
| BK-Case Administration | 4.10 | $2,962.50 |
| BK-Cash Management | 47.80 | $24,575.00 |
| BK-Claims/Litigation | 157.00 | $92,113.50 |
| BK-Court Appearances/Preparation | 11.80 | $7,935.00 |
| BK-Creditor Interaction | 79.60 | $49,732.50 |
| BK-DIP Financing | 64.80 | $39,237.50 |
| BK-Monthly Operating Report | 61.50 | $31,052.50 |
| BK-Non Working Travel | 46.00 | $19,550.00 |
| BK-Preparation of Fee Applications | 21.10 | $10,712.50 |
| **Total Billed** | **625.70** | **$345,578.00** |

**EXPENSE BY CATEGORY SUMMARY**
**FOR THE PERIOD OF NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Expense Description | Amount |
|---|---|
| Airfare[2] | $4,622.98 |
| Ground Transportation | $1,958.53 |
| Internet Services | $65.95 |
| Lodging | $2,818.32 |
| Meals | $367.62 |
| Other | $40.00 |
| **Total** | **$9,873.40** |

---

[2] Paladin seeks the lowest coach airfare or economy airfare at the time of travel.

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|

**Asset Disposition**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/1/2023 | Jeff | Nerland | BK-Asset Disposition | Emails P Maniccia AFI re interest payment to Sound Capital and need to pay; respond | 0.20 | 625 | $125.00 |
| 11/1/2023 | Jeff | Nerland | BK-Asset Disposition | Email to M Caloway (PSZJ) re need to pay Sound Capital, MC response | 0.10 | 625 | $62.50 |
| 11/1/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from L Merritt (AFI) re Fulton Street collateral file status, Finestein (attorney) response | 0.10 | 625 | $62.50 |
| 11/1/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to misc emails re: Oaktree transaction | 0.30 | 850 | $255.00 |
| 11/1/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to misc emails re: Salesforce assignment | 0.20 | 850 | $170.00 |
| 11/1/2023 | Stefan | Piotrowski | BK-Asset Disposition | Call with P. Manniccia and L. Merritt (all AFI) to discuss MSR servicing and compliance needs. | 1.10 | 575 | $632.50 |
| 11/1/2023 | Stefan | Piotrowski | BK-Asset Disposition | Call with J. Nerland (PMG) to discuss MSR portfolio maintenance requirements and compliance costs. | 0.30 | 575 | $172.50 |
| 11/1/2023 | Jeff | Nerland | BK-Asset Disposition | Call with S. Piotrowski (PMG) to discuss MSR portfolio maintenance requirements and compliance costs. | 0.30 | 625 | $187.50 |
| 11/2/2023 | Jeff | Nerland | BK-Asset Disposition | Review of three emails re status of operations call update from P Maniccia AFI; respond re Sale Motion hearing date firmed up | 0.20 | 625 | $125.00 |
| 11/2/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from L Merritt (AFI) re Fulton St mortgage return to AFI, Finestein (attorney) response | 0.10 | 625 | $62.50 |
| 11/4/2023 | Scott | Avila | BK-Asset Disposition | Review and expect misc agreements re: S&D and Oaktree transactions | 0.60 | 850 | $510.00 |
| 11/4/2023 | Scott | Avila | BK-Asset Disposition | Review repurchase request | 0.30 | 850 | $255.00 |
| 11/5/2023 | Jeff | Nerland | BK-Asset Disposition | Email to D Halpern (Weiner Brodsky) and A BonSalle (BonSalle Group) re opinion on success at Sale Date; DH response | 0.30 | 625 | $187.50 |
| 11/5/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to emails with N. Bookspan (JW) re: AZ real estate | 0.40 | 850 | $340.00 |
| 11/5/2023 | Scott | Avila | BK-Asset Disposition | Call with Brian Evans (potential asset buyer) re: status of asset sales, request for NDA | 0.30 | 850 | $255.00 |
| 11/6/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward to Phoenix (J Ohlmeier) 10.31.23 tape of MSR loans for analysis by Phoenix of potential closing net proceeds for sale transaction to The Money Store | 0.30 | 625 | $187.50 |
| 11/6/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to emails from D Halpern (Weiner Brodsky) and A BonSalle (BonSalle Group) re assessment of closing on proposed Sale Date of MSR transaction | 0.20 | 625 | $125.00 |
| 11/6/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re closing issues on remaining Scratch and Dent loans | 0.20 | 625 | $125.00 |
| 11/6/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re question on sale of scratch and dent loans | 0.10 | 625 | $62.50 |
| 11/6/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re closing of two loans tomorrow | 0.10 | 625 | $62.50 |
| 11/6/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon with S Avila re timing and actions in process re regulatory approval of MSR transaction | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|-----------|------|-------------|-------|------|--------|
| 11/6/2023 | Scott | Avila | BK-Asset Disposition | update NDA and send to Brian Evans (potential investor) | 0.20 | 850 | $170.00 |
| 11/6/2023 | Stefan | Piotrowski | BK-Asset Disposition | Communications with P. Maniccia (AmeriFirst) related to MSR servicing requirements to facilitate asset sale. | 0.30 | 575 | $172.50 |
| 11/6/2023 | Scott | Avila | BK-Asset Disposition | Telecon with J. Nerland re timing and actions in process re regulatory approval of MSR transaction | 0.10 | 850 | $85.00 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon with P Sosomon, G Lembo, S Avila (PMG), N Bookspan (Jaburg Wilk), and D Bertenthal (PSZJ) re options and research required to monetize loan on S Bowlby house, and E Bowlby house | 1.00 | 625 | $625.00 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward to S Avila, W Branson, P Sosomon estimate of net proceeds and payments to AFI on sale and transfer dates of MSR transaction | 0.30 | 625 | $187.50 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Email to B Cerise, G Jimenez (Phoenix) re Phoenix review and revision of proceeds to AFI based on 10.31.23 loan tape, G Jimenez response | 0.20 | 625 | $125.00 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Email to G Jimenez (Phoenix) re wire date, response from GJ, response from JN, response from GJ | 0.20 | 625 | $125.00 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to three emails from S Avila re estimated fees from Weiner Brodsky and BonSalle Group at 10/31 and total | 0.20 | 625 | $125.00 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Review of additional questions from S Avila re Phoenix estimate of net proceeds at Sale Date, respond | 0.20 | 625 | $125.00 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re Oaktree proceeds, timing on Scratch & Dent sales; PM response | 0.10 | 625 | $62.50 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to S Avila question regarding Phoenix fee included in calculation of net proceeds on MSR transaction | 0.10 | 625 | $62.50 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from S Avila re additional question on AFI net proceeds at Sale date on MSR transaction | 0.10 | 625 | $62.50 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from S Avila re asset listing for potential buyer B Evans | 0.10 | 625 | $62.50 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Review of another question from S Avila re net proceeds at Sale Date and Transfer Date on MSR transaction date; respond | 0.10 | 625 | $62.50 |
| 11/7/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from S Avila re question re Notes Receivable collectability | 0.10 | 625 | $62.50 |
| 11/7/2023 | Paula | Sosamon | BK-Asset Disposition | Call with S Avila, J Nerland, G. Lembo (PMG) and D Berthal (PSZJ) to discuss AZ real estate properties | 1.00 | 575 | $575.00 |
| 11/7/2023 | Scott | Avila | BK-Asset Disposition | Call with N. Bookspan, (JW) D. Berenthal (PSZJ), P. Sosamon, J. Nerland, and G. Lembo (PMG) re:  AZ real estate | 0.60 | 850 | $510.00 |
| 11/7/2023 | Scott | Avila | BK-Asset Disposition | Review proposed flow of funds for MSR sale, and send emails on expense issues | 0.40 | 850 | $340.00 |
| 11/7/2023 | Scott | Avila | BK-Asset Disposition | Review emails from N. Bookspan (JW) re; AZ real estate | 0.30 | 850 | $255.00 |
| 11/7/2023 | Scott | Avila | BK-Asset Disposition | Review NDA from brian evans (potential investor) | 0.20 | 850 | $170.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/7/2023 | Gary | Lembo | BK-Asset Disposition | Telecon with P Sosomon, J. Nerland, S Avila (PMG), N Bookspan (Jaburg Wilk), and D Bertenthal (PSZJ) re options and research required to monetize loan on S Bowlby house, and E Bowlby house | 1.00 | 625 | $625.00 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Email to D Halpern (Weiner Brodsky) and A BonSalle (BonSalle Group) re projected fees through 10/31 and total; Halpern response, BonSalle response | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Email to J Ohlmeier (Phoenix) re AFI net proceeds at Sale Date questions | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Review of emails re asset listing | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w P Maniccia AFI re Notes Receivable, S&D loans, CIK properties | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Email from G Jimenez (Phoenix) re transaction payments, and respond to him | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Email from M Caloway (PSZJ) re TMS counsel identity; G Jimenez (Phoenix) response, MC response | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Email to D Halpern (Weiner Brodsky) re question on cost per loan to reimage, index loans; DH response | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re addresses for properties involved in Notes Receivable | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re update of inventory tracker | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward to S Avila re J Ohlmeier (Phoenix) answer to question on net proceeds from MSR transaction | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to B Cerise (Phoenix) re escrow of MSR proceeds | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re notes receivable status update | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from M Caloway (PSZJ) re GNMA sale motion language change | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re S&D loans and forward to B Evans | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from S Avila re notes receivable description | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from S Avila re question on MSR transaction expense; forward to Phoenix for review | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from S Avila (PMG) re emails for S&D loans, executory contracts | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from W Branson re information on Notes Receivable, forward to P Maniccia AFI | 0.10 | 625 | $62.50 |
| 11/8/2023 | Paula | Sosamon | BK-Asset Disposition | Review and summary of assets for memo | 1.30 | 575 | $747.50 |
| 11/8/2023 | Paula | Sosamon | BK-Asset Disposition | Call with P Maniccia (AFI) re: properties listed on notes receivable schedules for investigation | 0.70 | 575 | $402.50 |
| 11/8/2023 | Scott | Avila | BK-Asset Disposition | Review misc assets - AR and Notes receivable data | 0.60 | 850 | $510.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/9/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w P Maniccia AFI re asset sales, MSR transaction fees, selling 2nd lien loans, Notes Receivable info needed | 0.40 | 625 | $250.00 |
| 11/9/2023 | Jeff | Nerland | BK-Asset Disposition | Attend weekly operations call re sale of MRS loan portfolio to The Money Store | 0.30 | 625 | $187.50 |
| 11/9/2023 | Jeff | Nerland | BK-Asset Disposition | Receive and review information from P Maniccia AFI re Notes Receivable and forward to N Bookspan (Jaburg Wilk) for investigation, title search | 0.20 | 625 | $125.00 |
| 11/9/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re information and addresses on Notes Receivable properties | 0.10 | 625 | $62.50 |
| 11/10/2023 | Jeff | Nerland | BK-Asset Disposition | Work on list of remaining assets including descriptions and verify amounts, forward to Paladin team and P Maniccia AFI, PM response and forward to Paladin team | 1.50 | 625 | $937.50 |
| 11/10/2023 | Jeff | Nerland | BK-Asset Disposition | Review of two bids for remaining AFI assets from Cycle Opportunities Fund | 0.80 | 625 | $500.00 |
| 11/10/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Sosamon re MERS loans, and respond to M Caloway (PSZJ) | 0.10 | 625 | $62.50 |
| 11/10/2023 | Scott | Avila | BK-Asset Disposition | Review and distribute offers to purchase certain assets | 0.40 | 850 | $340.00 |
| 11/13/2023 | Charles | Urwin | BK-Asset Disposition | Call with P. Maniccia (AFI) to continue discussion of asset monetization analysis. | 0.70 | 475 | $332.50 |
| 11/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to M Caloway (PSZJ) re GNMA language change for MSR sale order; D Halpern (Weiner Brodsky) and A. BonSalle (BonSalle Group) responses | 0.20 | 625 | $125.00 |
| 11/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from N Bookspan (Jaburg Wilk) re private note investigation of status | 0.20 | 625 | $125.00 |
| 11/13/2023 | Jeff | Nerland | BK-Asset Disposition | Email to B Cerise, G Jimenez (both Phoenix) re timing of transaction expense payments on MSR sale for input into cash flow projection | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Asset Disposition | Email to N Bookspan (Jaburg Wilk) re inventory of nine Notes Receivable | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward to P Maniccia AFI re AmeriHome resolution of balance due | 0.10 | 625 | $62.50 |
| 11/13/2023 | Scott | Avila | BK-Asset Disposition | Call with Brian Even (potential investor) re: discuss Mr. Even's offers to purchase certain assets | 0.50 | 850 | $425.00 |
| 11/13/2023 | Charles | Urwin | BK-Asset Disposition | Call with J. Nerland (Paladin), P. Maniccia (AFI) to continue discussion of asset monetization analysis. | 0.80 | 475 | $380.00 |
| 11/14/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to P Maniccia AFI re status of two S&D loans late payments | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from L Merritt AFI  re recording of Fulton Street document | 0.10 | 625 | $62.50 |
| 11/15/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re connect with counsel on Diaz re payment on Note Receivable; P Maniccia response | 0.20 | 625 | $125.00 |
| 11/15/2023 | Charles | Urwin | BK-Asset Disposition | Telecon w J. Nerland re question on settlement sheet | 0.20 | 475 | $95.00 |
| 11/16/2023 | Jeff | Nerland | BK-Asset Disposition | Telecon w S Avila re status of asset monetization | 0.40 | 625 | $250.00 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/16/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from B Taylor (The Money Store) re delinquent loans in LOC pool, P Maniccia AFI response, L Merritt AFI response | 0.20 | 625 | $125.00 |
| 11/16/2023 | Jeff | Nerland | BK-Asset Disposition | Email to J Ohlmeier (Phoenix) re A BonSalle (BonSalle Group) attendance on weekly operations call | 0.10 | 625 | $62.50 |
| 11/16/2023 | Scott | Avila | BK-Asset Disposition | Call with Brian Evan (potential investor) re: potential sale of certain assets | 0.70 | 850 | $595.00 |
| 11/16/2023 | Scott | Avila | BK-Asset Disposition | Call J. Nerland (PMG ) re; update on misc assets | 0.40 | 850 | $340.00 |
| 11/16/2023 | Scott | Avila | BK-Asset Disposition | Draft email to B. Evan (potential investor) re: potential sale of certain assets | 0.20 | 850 | $170.00 |
| 11/17/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re two S&D loans status, PM response, response to PM, PM response | 0.20 | 625 | $125.00 |
| 11/20/2023 | Jeff | Nerland | BK-Asset Disposition | Email to S Avila re confirmation that AZ Instant Funding assets were not included in MSR Sale, S Avila response | 0.20 | 625 | $125.00 |
| 11/20/2023 | Jeff | Nerland | BK-Asset Disposition | Multiple emails with P Maniccia AFI re AZ Instant Funding assets | 0.20 | 625 | $125.00 |
| 11/20/2023 | Jeff | Nerland | BK-Asset Disposition | Multiple emails with P Maniccia AFI re Diaz loan status | 0.20 | 625 | $125.00 |
| 11/20/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re AZ Instant Funding assets in MSR sale | 0.10 | 625 | $62.50 |
| 11/20/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re Scratch & Dent loan sale update, PM response | 0.10 | 625 | $62.50 |
| 11/20/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to additional emials from Brian Evans(potential investor) | 0.20 | 850 | $170.00 |
| 11/20/2023 | Scott | Avila | BK-Asset Disposition | Call with Brian Evan (potential investor) re: potential sale of certain assets | 0.10 | 850 | $85.00 |
| 11/20/2023 | Scott | Avila | BK-Asset Disposition | Draft email to B. Evans (potential asset buyer) re: response to offer | 0.10 | 850 | $85.00 |
| 11/21/2023 | Jeff | Nerland | BK-Asset Disposition | Review of multiple emails re update of Freddie, Fannie and Ginnie re approval of MSR sale to TMS | 0.20 | 625 | $125.00 |
| 11/21/2023 | Jeff | Nerland | BK-Asset Disposition | Review signed sale order and forward to Phoenix, AFI, BonSalle and Halpern | 0.20 | 625 | $125.00 |
| 11/21/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from A BonSalle (BonSalle Group) re approval of MSR sale and contact of regulatory agencies | 0.10 | 625 | $62.50 |
| 11/21/2023 | Scott | Avila | BK-Asset Disposition | Call J. Nerland (PMG) re: update on hearing and closing of MSR | 0.30 | 850 | $255.00 |
| 11/21/2023 | Scott | Avila | BK-Asset Disposition | Discussions  with T Carrins (PSZJ) re: MSR order | 0.30 | 850 | $255.00 |
| 11/21/2023 | Jeff | Nerland | BK-Asset Disposition | Call S. Avila (PMG) re: update on hearing and closing of MSR | 0.30 | 625 | $187.50 |
| 11/22/2023 | Jeff | Nerland | BK-Asset Disposition | Weekly telecon with The Money Store, Phoenix (B Cerise), AFI (P Maniccia, L Merritt) re action items for Sale Date of Nov 30 | 0.30 | 625 | $187.50 |
| 11/22/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re Diaz loan payment status, PM response | 0.20 | 625 | $125.00 |
| 11/22/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI re A BonSalle (BonSalle Group) re contact of Freddie and Fannie, A BonSalle response | 0.20 | 625 | $125.00 |
| 11/22/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI to C Hobbs (Freddie Mac) re approval of MSR sale | 0.10 | 625 | $62.50 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 11/22/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI to R Mondonedo (GMNA) re approval of MSR sale | 0.10 | 625 | $62.50 |
| 11/22/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia AFI to S Bolanos (Fannie Mae) re approval of MSR sale | 0.10 | 625 | $62.50 |
| 11/22/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia re update of action items on MSR sale to TMS | 0.10 | 625 | $62.50 |
| 11/22/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from P Maniccia re updated Diaz loan status and contact with attorney to pursue contact | 0.10 | 625 | $62.50 |
| 11/22/2023 | Scott | Avila | BK-Asset Disposition | Draft email to B. Evans (potential asset buyer) re: response to offer | 0.10 | 850 | $85.00 |
| 11/26/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from D Halpern (Weiner Brodsky) re action item closing issues; respond to S Avila | 0.20 | 625 | $125.00 |
| 11/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re status of tape at Nov 27 for preliminary calculation of MSR sale proceeds; PM response | 0.20 | 625 | $125.00 |
| 11/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI re update of Diaz loan status, need for Florida attorney; PM response | 0.20 | 625 | $125.00 |
| 11/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email from D Halpern (Weiner Brodsky) re delinquency deduction measurement | 0.10 | 625 | $62.50 |
| 11/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email from J Ohlmeier (Phoenix) re need for preliminary tape on MSR portfolio | 0.10 | 625 | $62.50 |
| 11/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email from P Maniccia AFI re additional thoughts on Diaz loan; forward to S Avila with plan | 0.10 | 625 | $62.50 |
| 11/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email to P Maniccia AFI, L Merritt AFI, B Cerise Phoenix, re wire instructions for MSR sale proceeds | 0.10 | 625 | $62.50 |
| 11/27/2023 | Jeff | Nerland | BK-Asset Disposition | Email to W Branson re wire instructions for MSR sale proceeds; WB response | 0.10 | 625 | $62.50 |
| 11/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from L Merritt AFI re 11702 approval by GNMA in connection with MSR sale approval | 0.10 | 625 | $62.50 |
| 11/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from J Ohlmeier (Phoenix) re criteria for delinquency deduction on MSR sale | 0.10 | 625 | $62.50 |
| 11/27/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from S Avila re Oaktree sale legal expense; P Maniccia AFI response | 0.10 | 625 | $62.50 |
| 11/27/2023 | Scott | Avila | BK-Asset Disposition | Respond to emails re: MSR closing | 0.30 | 850 | $255.00 |
| 11/28/2023 | Jeff | Nerland | BK-Asset Disposition | Review of projected proceeds and deductions from MSR sale from J Ohlmeier (Phoenix) | 0.40 | 625 | $250.00 |
| 11/28/2023 | Jeff | Nerland | BK-Asset Disposition | Email to J Ohlmeier (Phoenix) re delinquency calculation from preliminary tape and true-up timing; JO response | 0.20 | 625 | $125.00 |
| 11/28/2023 | Jeff | Nerland | BK-Asset Disposition | Email to J Ohlmeier (Phoenix) re timing of true-up on MSR sale proceeds and delinquency deduction; JO response | 0.20 | 625 | $125.00 |
| 11/28/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re MSR Sale Date closing process comments | 0.10 | 625 | $62.50 |
| 11/28/2023 | Scott | Avila | BK-Asset Disposition | Review and respond to various emails re: MSR closing | 0.40 | 850 | $340.00 |
| 11/28/2023 | Scott | Avila | BK-Asset Disposition | Call J. Nerland (PMG) re; MSR closing | 0.20 | 850 | $170.00 |
| 11/28/2023 | Jeff | Nerland | BK-Asset Disposition | Call S. Avila (PMG) re; MSR closing | 0.20 | 625 | $125.00 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/29/2023 | Jeff | Nerland | BK-Asset Disposition | Attend weekly operations call re MSR sale including participants from AFI (L Merritt, P Maniccia), RCP (P Aberg, T Samets), Phoenix (B Cerise, G Jimenez, J Ohlmeier), and perhaps others (12 total participants). Call taken from phone so I could not track all participants. | 0.30 | 625 | $187.50 |
| 11/29/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to J Ohlmeier (Phoenix) re review of settlement summary with additional questions, JO response | 0.20 | 625 | $125.00 |
| 11/29/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to email from D Halpern (Weiner Brodsky) re review of MSR settlement at Sale Date, invite to Ops call | 0.10 | 625 | $62.50 |
| 11/29/2023 | Jeff | Nerland | BK-Asset Disposition | Review email and forward re tie-out confirmation on MSR proceeds at Sale Date | 0.10 | 625 | $62.50 |
| 11/29/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from N Bookspan (Jaburg Wilk) re draft letter to Diaz re loan payment delinquency | 0.10 | 625 | $62.50 |
| 11/29/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re comments on MSR transaction; J Ohlmeier (Phoenix) response | 0.10 | 625 | $62.50 |
| 11/29/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from P Maniccia AFI re Freddie Mac acknowledgement of receipt of bankruptcy court approval of MSR sale | 0.10 | 625 | $62.50 |
| 11/29/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from A BonSalle (BonSalle Group) re contact with FNMA and Freddie Mac re approval status | 0.10 | 625 | $62.50 |
| 11/29/2023 | Jeff | Nerland | BK-Asset Disposition | Review of email from A BonSalle re FNMA and Freddie Mac approval status; P Maniccia AFI response | 0.10 | 625 | $62.50 |
| 11/29/2023 | Scott | Avila | BK-Asset Disposition | Call J Nerland (PMG) re: MSR closing | 0.20 | 850 | $170.00 |
| 11/29/2023 | Scott | Avila | BK-Asset Disposition | Call J Nerland (PMG) re: MSR closing | 0.10 | 850 | $85.00 |
| 11/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review email from J Ohlmeier (Phoenix) and forward to W Branson re wire from TMS for MSR Sale Date proceeds; additional emails from L Merritt AFI and B Cerise (Phoenix) re closing | 0.30 | 625 | $187.50 |
| 11/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review of emails from P Maniccia AFI related to FNMA approval of MSR transaction; review of additional emails on same topic from D Halpern (Weiner Brodsky), M Caloway (PSZJ) | 0.30 | 625 | $187.50 |
| 11/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review of emails from S Avila re AZ Instant Funding letter from counsel, forward to P Maniccia AFI, respond to PM question | 0.30 | 625 | $187.50 |
| 11/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review and forward to M Caloway (PSZJ) MSR Sale Date closing statement, wire receipt, and true-up information | 0.20 | 625 | $125.00 |
| 11/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to S Avila re investigation of FNMA approval issue and potential downside to AFI, respond to SA | 0.20 | 625 | $125.00 |
| 11/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review and respond to W Branson re timing of payment of MSR sale expenses | 0.20 | 625 | $125.00 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/30/2023 | Jeff | Nerland | BK-Asset Disposition | Review of true up analysis from J Ohlmeier (Phoenix) re true up analysis on MSR Sale Date proceeds, forward to W Branson and RCP (T Samets, P Aberg) | 0.20 | 625 | $125.00 |
| Sub Total: Asset Disposition | | | | | 37.20 | | $24,785.00 |

**Business Analysis**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/7/2023 | Jeff | Nerland | BK-Business Analysis | Telecon w P Sosamon re preference analysis | 0.70 | 625 | $437.50 |
| 11/8/2023 | Jeff | Nerland | BK-Business Analysis | Telecon w Paladin team (S Avila, S Piotrowski, P Sosamon) re Executory Contract Rejection Claims analysis | 1.10 | 625 | $687.50 |
| 11/8/2023 | Jeff | Nerland | BK-Business Analysis | Telecon w C Urwin re executory contract rejection damage analysis | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Business Analysis | Telecon w S Avila re executory contract rejection damages, discuss Paragon | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Business Analysis | Email to C Urwin re executory contract rejection claim for damages | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Business Analysis | Email to P Sosamon, S Avila re forward of Executory Contract Rejection Claims analysis from C Urwin | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Business Analysis | Email to S Piotrowski re Paragon contract terms and question by S Avila | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Business Analysis | Review and respond to C Urwin re executory contract analysis | 0.10 | 625 | $62.50 |
| 11/8/2023 | Gloria | Guzman | BK-Business Analysis | Analyze ad-hoc report of employee earnings data from 8.1.22 to 7.23.23 provided by C. Woodward (Paladin) against template provided by Workers Comp carrier and merge data for various pay codes into one summary sheet. | 1.90 | 250 | $475.00 |
| 11/8/2023 | Gloria | Guzman | BK-Business Analysis | Review and analyze Earnings Report data against 941s produced by UKG to tie out totals. | 1.20 | 250 | $300.00 |
| 11/9/2023 | Jeff | Nerland | BK-Business Analysis | Email to S Avila, S Piotrowski, P Sosamon, W Branson re BMO account and J Jackson, PS response re subpoena | 0.10 | 625 | $62.50 |
| 11/10/2023 | Gloria | Guzman | BK-Business Analysis | Analyze and revise ad-hoc Business Intelligence custom report provided by C. Woodward (Paladin), Earnings Pay History by Code for Employees 1.1.21 to 12.31.22 (Paladin) to consolidate data into a summary format. | 0.90 | 250 | $225.00 |
| 11/10/2023 | Gloria | Guzman | BK-Business Analysis | Review and revise custom report data for C. Urwin (Paladin) to add additional pay dates to original report provided post-petition. | 0.80 | 250 | $200.00 |
| 11/29/2023 | Jeff | Nerland | BK-Business Analysis | Review of email from P Sosamon re BMO account review | 0.10 | 625 | $62.50 |
| Sub Total: Business Analysis | | | | | 7.60 | | $2,950.00 |

**Business Operations**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/1/2023 | Christina | Woodward | BK-Business Operations | Prepare summary of pending separations for pay date 11.3.23, period ending 10.31.23, research vacation to confirm balances due for approval by S. Piotrowski (Paladin). | 1.20 | 495 | $594.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|----------|------|-------------|-------|------|--------|
| 11/1/2023 | Christina | Woodward | BK-Business Operations | Call with R. Zabel (AFI) and A. Wright (Newport Group) related to open 401(k) matters. | 1.10 | 495 | $544.50 |
| 11/1/2023 | Christina | Woodward | BK-Business Operations | Call to review final payroll data with G. Guzman (Paladin), validated totals on final pre-check register against prior period information for pay date 11.3.23. | 0.90 | 495 | $445.50 |
| 11/1/2023 | Christina | Woodward | BK-Business Operations | Review 2022 401(k) audit package sent by A. Wright (Newport Group). | 0.60 | 495 | $297.00 |
| 11/1/2023 | Christina | Woodward | BK-Business Operations | Draft action items within BOX notes following 401(k) call with R. Zabel (AFI) and A. Wright (Newport Group). | 0.50 | 495 | $247.50 |
| 11/1/2023 | Christina | Woodward | BK-Business Operations | Call with R. Zabel (AFI) related to pending workers' comp audit and statement from prior year audit related to sales professionals and coverage provided during the 2021 audit. | 0.40 | 495 | $198.00 |
| 11/1/2023 | Jeff | Nerland | BK-Business Operations | Review of email from S Piotrowski re Sales Force software assignment, M Caloway (PSZJ) response | 0.20 | 625 | $125.00 |
| 11/1/2023 | Gloria | Guzman | BK-Business Operations | Start payroll in UKG and customize individual pay sheets by earnings and deductions specific to each employee for pay date 11.3.23. | 1.50 | 250 | $375.00 |
| 11/1/2023 | Gloria | Guzman | BK-Business Operations | Prepare and review Pre-Check Detail Report against the Payroll Balance Summary spreadsheet to capture corrections for pay date 11.3.23. | 1.20 | 250 | $300.00 |
| 11/1/2023 | Gloria | Guzman | BK-Business Operations | Prepare custom Payroll Balance Summary for pay date 11.3.23 and input all timecard information to reconcile overtime for hourly employees. | 1.20 | 250 | $300.00 |
| 11/1/2023 | Gloria | Guzman | BK-Business Operations | Review payroll instructions and enter all final payout information for exiting employees and validated backup information for quality control for pay date 11.3.23. | 1.10 | 250 | $275.00 |
| 11/1/2023 | Gloria | Guzman | BK-Business Operations | Call to review final payroll data with C. Woodward (Paladin), validated totals on final pre-check register against prior period information for pay date 11.3.23. | 0.90 | 250 | $225.00 |
| 11/1/2023 | Gloria | Guzman | BK-Business Operations | Confirm timecard corrections within UKG from C. Barnes (AFI) and finalize for pay date 11.3.23. | 0.90 | 250 | $225.00 |
| 11/1/2023 | Gloria | Guzman | BK-Business Operations | Prepare pay sheets within UKG Payroll Gateway for active employees within the pay cycle 10.16 -- 10.31, pd 11.3.23 based on specific earnings and deductions by individual. | 0.90 | 250 | $225.00 |
| 11/1/2023 | Gloria | Guzman | BK-Business Operations | Correct 401(k) deduction for specific employee directed by C. Barnes (AFI). | 0.20 | 250 | $50.00 |
| 11/1/2023 | Scott | Avila | BK-Business Operations | Call L. Jones (PSZJ) re: case admin issues | 0.20 | 850 | $170.00 |
| 11/1/2023 | Stefan | Piotrowski | BK-Business Operations | Call with S. Shaw and S. McHenry (all AFI) to discuss compliance requirements and state renewal costs. | 1.40 | 575 | $805.00 |
| 11/1/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed and summarized compliance costing by state and loan servicing portfolio locations. | 1.20 | 575 | $690.00 |
| 11/2/2023 | Jeff | Nerland | BK-Business Operations | Review of multiple emails from S Piotrowski and P Maniccia AFI re need for software license assignment | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|--------------|--|------|-------------|-------|------|--------|
| 11/2/2023 | Gloria | Guzman | BK-Business Operations | Access UltiPro UKG report system, download all transfer files and upload final payroll detail register reports post payroll processing for PD 11.3.23. | 0.70 | 250 | $175.00 |
| 11/2/2023 | Gloria | Guzman | BK-Business Operations | Review detail payroll register totals against final pre-check detail listing to identify any discrepancies for correction prior to issuance by Bank. | 0.70 | 250 | $175.00 |
| 11/2/2023 | Gloria | Guzman | BK-Business Operations | Review next timecard cycle within UltiPro UKG to ensure proper capture of prior pay period worked. | 0.70 | 250 | $175.00 |
| 11/2/2023 | Gloria | Guzman | BK-Business Operations | E-mail  P. Sosamon, W. Branson & C. Woodward (Paladin) final bank debit totals for pay date 11.3.23 and save all payroll documentation in BOX. | 0.30 | 250 | $75.00 |
| 11/2/2023 | Scott | Avila | BK-Business Operations | Review and respond to misc emails re: operational issues | 0.50 | 850 | $425.00 |
| 11/3/2023 | Jeff | Nerland | BK-Business Operations | Review and respond to W Branson, P Maniccia AFI re software license assignment | 0.10 | 625 | $62.50 |
| 11/3/2023 | Wyatt | Branson | BK-Business Operations | Call with P Maniccia (AFI) to discuss accounting entries | 0.40 | 475 | $190.00 |
| 11/4/2023 | Wyatt | Branson | BK-Business Operations | Correspondence on NMLS approval for bond rider update | 0.20 | 475 | $95.00 |
| 11/6/2023 | Charles | Urwin | BK-Business Operations | Review executory contracts for estimated incremental expenses. | 1.40 | 475 | $665.00 |
| 11/6/2023 | Christina | Woodward | BK-Business Operations | Review KERP agreement for employee working beyond retention timeframe to determine appropriate processing of bonus timing and correspond with S. Piotrowski (Paladin). | 0.60 | 495 | $297.00 |
| 11/6/2023 | Jeff | Nerland | BK-Business Operations | Continue editing with responses to questions by W Branson, S Piotrowski, P Sosamon | 1.20 | 625 | $750.00 |
| 11/6/2023 | Paula | Sosamon | BK-Business Operations | Review and responding correspondence received from County of Pinal | 0.80 | 575 | $460.00 |
| 11/6/2023 | Paula | Sosamon | BK-Business Operations | Call with S Avila, J Nerland, G Lembo, W Branson, S. Piotrowski and C Urwin (PMG) to discuss case status and next steps | 0.60 | 575 | $345.00 |
| 11/6/2023 | Paula | Sosamon | BK-Business Operations | Coordinating priorities for the week | 0.40 | 575 | $230.00 |
| 11/6/2023 | Scott | Avila | BK-Business Operations | Board call with J Dane and D. Sloane (AFI) and L. Jones (PSZJ) re: board meeting | 0.40 | 850 | $340.00 |
| 11/6/2023 | Scott | Avila | BK-Business Operations | Call with Paladin team (W Branson, S. Piotrowski, G. Lembo, J. Nerland, P. Sosamon, C. Urwin) re: open case issues and next steps | 0.30 | 850 | $255.00 |
| 11/6/2023 | Scott | Avila | BK-Business Operations | Review and execute Virgina workers comp doc | 0.20 | 850 | $170.00 |
| 11/6/2023 | Stefan | Piotrowski | BK-Business Operations | Review of ICE/Encompass agreement terms and requirements for continued loan servicing practices. | 0.60 | 575 | $345.00 |
| 11/6/2023 | Stefan | Piotrowski | BK-Business Operations | Coordination of additional IT equipment collection with C. Barnes (AmeriFirst). | 0.30 | 575 | $172.50 |
| 11/6/2023 | Wyatt | Branson | BK-Business Operations | Meeting with S Avila, P Sosamon, C Urwin, J Nerland, G Lembo, and S Piotrowksi (all Paladin) to discuss case updates and priorities for the week | 0.60 | 475 | $285.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|----------|------|-------------|-------|------|--------|
| 11/6/2023 | Charles | Urwin | BK-Business Operations | Meeting with S Avila, P Sosamon, W. Branson, J Nerland, G Lembo, and S Piotrowksi (all Paladin) to discuss case updates and priorities for the week | 0.60 | 475 | $285.00 |
| 11/6/2023 | Charles | Urwin | BK-Business Operations | Telecon w J. Nerland re analysis of rejection damages on executory contracts | 0.40 | 475 | $190.00 |
| 11/7/2023 | Paula | Sosamon | BK-Business Operations | Corresponding with team re: S Hull (AFI) retention | 0.50 | 575 | $287.50 |
| 11/8/2023 | Charles | Urwin | BK-Business Operations | Prepare database of executory contracts prior to review with J. Nerland (Paladin) | 1.80 | 475 | $855.00 |
| 11/8/2023 | Charles | Urwin | BK-Business Operations | Revise executory contract data set for comments provided by J. Nerland (Paladin). | 1.40 | 475 | $665.00 |
| 11/8/2023 | Charles | Urwin | BK-Business Operations | Call with J. Nerland (Paladin) to discuss executory contracts. | 0.20 | 475 | $95.00 |
| 11/8/2023 | Christina | Woodward | BK-Business Operations | Review Mass Mutual and Colonial proposed plan to refund employees prepared by R. Zabel (AFI). | 0.80 | 495 | $396.00 |
| 11/8/2023 | Gloria | Guzman | BK-Business Operations | Review email memo from Workers' Compensation Auditor, H. Miller (The Hartford) related to additional payroll data needed to complete audit. | 0.20 | 250 | $50.00 |
| 11/8/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed Paragon Micro contracts for various IT services. | 0.40 | 575 | $230.00 |
| 11/8/2023 | Wyatt | Branson | BK-Business Operations | Review of emails and correspondence with S Avila (Paladin) on company A/R detail for private lending notes | 0.30 | 475 | $142.50 |
| 11/9/2023 | Christina | Woodward | BK-Business Operations | Call with R. Zabel (AFI) related to pending workers' comp and 401(k) audits in progress. | 1.10 | 495 | $544.50 |
| 11/9/2023 | Jeff | Nerland | BK-Business Operations | Review of email from L Merritt AFI re GNMA payment needed for transaction | 0.10 | 625 | $62.50 |
| 11/9/2023 | Stefan | Piotrowski | BK-Business Operations | Call with M. Calloway (PSZJ) to discuss ICE/Encompass contract. | 0.20 | 575 | $115.00 |
| 11/10/2023 | Christina | Woodward | BK-Business Operations | Call with G. Guzman (Paladin) related to earnings report. | 0.60 | 495 | $297.00 |
| 11/10/2023 | Gloria | Guzman | BK-Business Operations | Call with C. Woodward (Paladin) related to earnings report. | 0.60 | 250 | $150.00 |
| 11/13/2023 | Scott | Avila | BK-Business Operations | Call with AFI Board (J. Dane and D. Sloane) re: update | 0.30 | 850 | $255.00 |
| 11/13/2023 | Scott | Avila | BK-Business Operations | Call with L. Jones (PSZJ) re; status of | 0.10 | 850 | $85.00 |
| 11/13/2023 | Stefan | Piotrowski | BK-Business Operations | Call with T. Cairns (PSZJ) to discuss vendor contract rejections. | 0.20 | 575 | $115.00 |
| 11/14/2023 | Jeff | Nerland | BK-Business Operations | Review email from P Somason re Freedom Dream entity, P Maniccia AFI response | 0.20 | 625 | $125.00 |
| 11/14/2023 | Paula | Sosamon | BK-Business Operations | Call with W Branson (Paladin) to discuss status of the case | 0.60 | 575 | $345.00 |
| 11/14/2023 | Stefan | Piotrowski | BK-Business Operations | Correspondence related to ongoing employee compensation and requirements for KERP bonus payouts. | 0.90 | 575 | $517.50 |
| 11/14/2023 | Wyatt | Branson | BK-Business Operations | Call with P Sosamon (Paladin) to discuss case updates and review active workstreams | 0.60 | 475 | $285.00 |
| 11/14/2023 | Wyatt | Branson | BK-Business Operations | Review and organization of prior week correspondence received while out of office | 0.50 | 475 | $237.50 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/15/2023 | Christina | Woodward | BK-Business Operations | Prepare ad-hoc reports in UKG, modify to summary census format and upload remainder of workers' comp audit documents requested by The Hartford to complete for period ending 7.31.23. | 1.90 | 495 | $940.50 |
| 11/15/2023 | Christina | Woodward | BK-Business Operations | Prepare ad-hoc reports using Business Intelligence in UKG related to 401(k) changes for 2022, highlighted discrepancies and sent to Internal AFI HR for comment. | 1.30 | 495 | $643.50 |
| 11/15/2023 | Christina | Woodward | BK-Business Operations | Review of 401(k) rollover of funds from Newport post-bankruptcy. | 1.30 | 495 | $643.50 |
| 11/15/2023 | Christina | Woodward | BK-Business Operations | Prepare draft general release for S. Piotrowski (Paladin) to review. | 1.10 | 495 | $544.50 |
| 11/15/2023 | Christina | Woodward | BK-Business Operations | Review 401(k) documents and prior testing performed for 2022. | 0.90 | 495 | $445.50 |
| 11/15/2023 | Christina | Woodward | BK-Business Operations | Review of payroll preparation analysis for pd 11.20.23. | 0.80 | 495 | $396.00 |
| 11/15/2023 | Christina | Woodward | BK-Business Operations | Review 1120S tax documents sent by S. Piotrowski (Paladin) and upload excerpt data to workers' comp Portal. | 0.60 | 495 | $297.00 |
| 11/15/2023 | Christina | Woodward | BK-Business Operations | Correspond with C. Barnes (AFI) on release distribution procedures for KERP employees. | 0.40 | 495 | $198.00 |
| 11/15/2023 | Christina | Woodward | BK-Business Operations | Review and update open UKG shared case log. | 0.30 | 495 | $148.50 |
| 11/15/2023 | Gloria | Guzman | BK-Business Operations | Prepare pay date specific Payroll Balance Summary inclusive of terminating employees and hourly timecard calculations for PD 11.20.23. | 1.50 | 250 | $375.00 |
| 11/15/2023 | Gloria | Guzman | BK-Business Operations | Prepare and analyze timecard data report for pay date 11/20/23 to audit hours worked, overtime, missed punches and non-worked days. | 1.30 | 250 | $325.00 |
| 11/15/2023 | Gloria | Guzman | BK-Business Operations | Process corrections for period 11.1.233 to 11.15.23 for pay date 11/20/23 as confirmed by Internal HR. | 0.90 | 250 | $225.00 |
| 11/15/2023 | Paula | Sosamon | BK-Business Operations | Call with W Branson (Paladin) to discuss case updates and review active workstreams | 0.60 | 575 | $345.00 |
| 11/15/2023 | Scott | Avila | BK-Business Operations | Review and execute doc for state of Tennessee | 0.30 | 850 | $255.00 |
| 11/15/2023 | Wyatt | Branson | BK-Business Operations | Call with P Sosamon (Paladin) to discuss case updates and review active workstreams | 0.60 | 475 | $285.00 |
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Call with R. Zabel and C. Barnes (AFI) related to workers' comp open audit items for policy period ending 7.31.23. | 1.10 | 495 | $544.50 |
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Review status of pending case related to an incorrect UKG point of contact with UKG support team, J. Hartley (UKG) for all tax and payment related matters. | 1.10 | 495 | $544.50 |
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Call with G. Guzman (Paladin), Payroll Analyst, related to updated data for additional review of insider compensation. | 0.70 | 495 | $346.50 |
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Correspond with N. Valenzuela (AFI Accounting) related to workers' comp information needed on independent contractors in order to complete policy ending 7.31.23 audit. | 0.70 | 495 | $346.50 |
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Correspond with A. Wright (Newport Group) to request additional information related to 401(k) deferral changes for 2023. | 0.60 | 495 | $297.00 |

12

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Review case notes and correspond with C. Barnes (AFI) related to UKG case tracker and open Alaska open tax matter. | 0.60 | 495 | $297.00 |
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Review workers' comp loss run information to document there are no current open and/or litigated claims. | 0.60 | 495 | $297.00 |
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Call with G. Guzman (Paladin) to review payroll summary balance sheet for accuracy prior to final approval for pay date 11.20.23. | 0.40 | 495 | $198.00 |
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Prepare summary of  terminations for period ending 11.15.23, PD 11.20.23. | 0.40 | 495 | $198.00 |
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Correspond via e-mail with J. Bone (The Hartford) related to pending 2022 - 2023 audit in progress. | 0.30 | 495 | $148.50 |
| 11/16/2023 | Christina | Woodward | BK-Business Operations | Review the final separation terms of the last exiting Commercial employee. | 0.30 | 495 | $148.50 |
| 11/16/2023 | Gloria | Guzman | BK-Business Operations | Prepare pay sheets within UKG Payroll Gateway for pay date 11.20.23. | 1.20 | 250 | $300.00 |
| 11/16/2023 | Gloria | Guzman | BK-Business Operations | Analyze and update Payroll Balance Summary spreadsheet with employee payroll data totals for pay date 11.20.23. | 0.80 | 250 | $200.00 |
| 11/16/2023 | Gloria | Guzman | BK-Business Operations | Analyze Ad-hoc post payroll analysis reports for accuracy and save within BOX for pay date 11.20.23. | 0.70 | 250 | $175.00 |
| 11/16/2023 | Gloria | Guzman | BK-Business Operations | Call with C. Woodward (Paladin) to review payroll summary balance sheet for accuracy prior to final approval for pay date 11.20.23. | 0.40 | 250 | $100.00 |
| 11/16/2023 | Gloria | Guzman | BK-Business Operations | Prepare and review Pre-Check Detail Report against the Payroll Balance Summary spreadsheet for balancing and processed corrections for period 11.1.23 - 11.15.23. | 0.40 | 250 | $100.00 |
| 11/16/2023 | Gloria | Guzman | BK-Business Operations | Review employees with vacation against available balances for period 11.1.23 - 11.15.23. | 0.40 | 250 | $100.00 |
| 11/16/2023 | Gloria | Guzman | BK-Business Operations | Confirmed timecard corrections within UKG from C. Barnes (AFI) and finalized corrections for period 11.1.23 - 11.15.23. | 0.30 | 250 | $75.00 |
| 11/16/2023 | Gloria | Guzman | BK-Business Operations | Review locked approved timecards by C. Barnes and identify timecard corrections for period 11.1.23 - 11.15.23. | 0.30 | 250 | $75.00 |
| 11/16/2023 | Gloria | Guzman | BK-Business Operations | Send Banking Details to P. Sosamon, W. Branson and C. Woodward (Paladin) and save all final payroll reports for pay date 11.20.23 within BOX. | 0.20 | 250 | $50.00 |
| 11/16/2023 | Scott | Avila | BK-Business Operations | Review various emails re: Washington State | 0.30 | 850 | $255.00 |
| 11/16/2023 | Stefan | Piotrowski | BK-Business Operations | Correspondence with C. Woodward (PMG) and C. Barnes (AFI) related to retained employment agreements. | 0.60 | 575 | $345.00 |
| 11/17/2023 | Scott | Avila | BK-Business Operations | Respond to misc emails re: mailing | 0.10 | 850 | $85.00 |
| 11/18/2023 | Scott | Avila | BK-Business Operations | Review Omni invoice and forward to pmg TEAM | 0.20 | 850 | $170.00 |
| 11/19/2023 | Scott | Avila | BK-Business Operations | Call J Dane (Director) re; update | 0.10 | 850 | $85.00 |
| 11/20/2023 | Christina | Woodward | BK-Business Operations | Prepare ad-hoc workers' comp policy period census data per auditor's revised secondary request. | 0.80 | 495 | $396.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 11/20/2023 | Christina | Woodward | BK-Business Operations | Review Branch Manager historical payments for M. Paliscak (AFI). | 0.70 | 495 | $346.50 |
| 11/20/2023 | Christina | Woodward | BK-Business Operations | Call with R. Zabel, C. Barnes (AFI) and A. Brill (The Hartford) related to workers' comp audit pending for 22 - 23 policy period. | 0.50 | 495 | $247.50 |
| 11/20/2023 | Jeff | Nerland | BK-Business Operations | Review of email from S Avila re email from M Litvak PSZJ re AFI and AZ Instant Funding | 0.10 | 625 | $62.50 |
| 11/20/2023 | Jeff | Nerland | BK-Business Operations | Review of email from S Avila re Washington Dept of Fin Institutions discovery process | 0.10 | 625 | $62.50 |
| 11/20/2023 | Jeff | Nerland | BK-Business Operations | Telecon w S Avila re Washington Dept of Fin Institutions discovery | 0.10 | 625 | $62.50 |
| 11/20/2023 | Scott | Avila | BK-Business Operations | Review email re: Lane Powell | 0.10 | 850 | $85.00 |
| 11/20/2023 | Stefan | Piotrowski | BK-Business Operations | Review of invoices received from purported leased property in Fresno, CA and related lease transfer documents. | 0.90 | 575 | $517.50 |
| 11/20/2023 | Stefan | Piotrowski | BK-Business Operations | Reviewed questions from American Pacific Mortgage related to Pima Rd. location. | 0.40 | 575 | $230.00 |
| 11/20/2023 | Wyatt | Branson | BK-Business Operations | Review of updated docket and correspondence from AZ Instant Funding counsel | 0.40 | 475 | $190.00 |
| 11/20/2023 | Scott | Avila | BK-Business Operations | Telecon w J. Nerland re Washington Dept of Fin Institutions discovery | 0.10 | 850 | $85.00 |
| 11/21/2023 | Christina | Woodward | BK-Business Operations | Prepare ad-hoc report for Workers' comp auditor from UKG payroll system for 07.23 for quarterly 941 reconciliation and upload to Hartford Portal. | 0.90 | 495 | $445.50 |
| 11/21/2023 | Christina | Woodward | BK-Business Operations | Correspond with S. Piotrowski (Paladin) and provide a directive to C. Barnes (AFI) related to the distribution of General Release for four (4) KERP employees and timing of payments. | 0.60 | 495 | $297.00 |
| 11/21/2023 | Jeff | Nerland | BK-Business Operations | Multiple emails re signing of tax returns with P Maniccia (AFI) and S Avila (PMG) | 0.20 | 625 | $125.00 |
| 11/21/2023 | Jeff | Nerland | BK-Business Operations | Review and respond to email from M Litvak PSZJ re AZ Instant Funding servicing of MSR loans | 0.20 | 625 | $125.00 |
| 11/21/2023 | Jeff | Nerland | BK-Business Operations | Forward of M Litvak (PSZJ) email to P Maniccia (AFI) re AZ Instant Funding servicing | 0.10 | 625 | $62.50 |
| 11/21/2023 | Jeff | Nerland | BK-Business Operations | Review email from T Cairns (PSZJ) re MSR servicing by AZ Instant Funding | 0.10 | 625 | $62.50 |
| 11/21/2023 | Jeff | Nerland | BK-Business Operations | Review of email from P Maniccia AFI re AZ Instant Funding status | 0.10 | 625 | $62.50 |
| 11/21/2023 | Scott | Avila | BK-Business Operations | Review information tax return and other docs | 0.30 | 850 | $255.00 |
| 11/21/2023 | Stefan | Piotrowski | BK-Business Operations | Call with C. Woodward (PMG) to discuss KERP employee releases. | 0.20 | 575 | $115.00 |
| 11/21/2023 | Christina | Woodward | BK-Business Operations | Call with S. Piotrowski (PMG) to discuss KERP employee releases. | 0.20 | 495 | $99.00 |
| 11/22/2023 | Charles | Urwin | BK-Business Operations | Call with S. Avila, J. Nerland, P. Sosamon, S. Piotrowski, W. Branson (PMG) to discuss case updates and workstreams. | 0.60 | 475 | $285.00 |
| 11/22/2023 | Paula | Sosamon | BK-Business Operations | Status update call with S Avila, W Branson, J Nerland, C Urwin and S Piotrowski (Paladin) to discuss BK next steps. | 0.60 | 575 | $345.00 |
| 11/22/2023 | Paula | Sosamon | BK-Business Operations | Corresponding with P Mannicia (AFI) re: tax documents for signature | 0.30 | 575 | $172.50 |
| 11/22/2023 | Scott | Avila | BK-Business Operations | Respond to request from GNMA | 0.10 | 850 | $85.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|--------------|--|------|-------------|-------|------|--------|
| 11/22/2023 | Wyatt | Branson | BK-Business Operations | Call with S Avila, J Nerland, P Sosamon, C Urwin, S Piotrowksi (Paladin) to discuss case updates and active workstreams | 0.60 | 475 | $285.00 |
| 11/27/2023 | Jeff | Nerland | BK-Business Operations | Email to P Maniccia AFI and S Avila re status of filing tax return with refund; PM response; SA response | 0.20 | 625 | $125.00 |
| 11/27/2023 | Scott | Avila | BK-Business Operations | Respond to emails from P. Maniccia (AFI) re; tax filings | 0.30 | 850 | $255.00 |
| 11/27/2023 | Scott | Avila | BK-Business Operations | Review emails re: centeir BK legal costs and distribute | 0.20 | 850 | $170.00 |
| 11/28/2023 | Christina | Woodward | BK-Business Operations | Call with G. Guzman (Paladin) to review final precheck register for special run PD 11.30.23. | 0.40 | 495 | $198.00 |
| 11/28/2023 | Gloria | Guzman | BK-Business Operations | Prepare custom pay sheets within UKG to capture correct retention earnings type and necessary deductions including supplemental tax type. | 1.10 | 250 | $275.00 |
| 11/28/2023 | Gloria | Guzman | BK-Business Operations | Call with UKG Rapid Response related to supplemental Federal and State Bonus tax frequency setup. | 0.80 | 250 | $200.00 |
| 11/28/2023 | Gloria | Guzman | BK-Business Operations | Identify missing pay code for "Retention Bonus" and create pay code within UKG. | 0.70 | 250 | $175.00 |
| 11/28/2023 | Gloria | Guzman | BK-Business Operations | Research and prepare Retention Bonus special run within UKG payroll gateway for KERP payouts. | 0.60 | 250 | $150.00 |
| 11/28/2023 | Gloria | Guzman | BK-Business Operations | Prepare custom Payroll Balance Summary for special run, 11/30/23. | 0.50 | 250 | $125.00 |
| 11/28/2023 | Gloria | Guzman | BK-Business Operations | Review final payroll reports, download and upload into BOX for pay date 11.30.23, off cycle payroll. | 0.50 | 250 | $125.00 |
| 11/28/2023 | Gloria | Guzman | BK-Business Operations | Call with C. Woodward (Paladin) to review final precheck register for special run PD 11.30.23. | 0.40 | 250 | $100.00 |
| 11/28/2023 | Gloria | Guzman | BK-Business Operations | Review Pre-Check Detail Report against the Payroll Balance Summary for pay date 11.30.23. | 0.30 | 250 | $75.00 |
| 11/29/2023 | Christina | Woodward | BK-Business Operations | Call and working Teams session with R. Zabel (AFI) to prepare branch manager analysis and executive summary with samples incorporating HR notes. | 1.90 | 495 | $940.50 |
| 11/29/2023 | Christina | Woodward | BK-Business Operations | Continued extensive call and working Teams session with R. Zabel (AFI) to prepare Branch Manager analysis and executive summary with samples incorporating HR notes. | 1.10 | 495 | $544.50 |
| 11/29/2023 | Christina | Woodward | BK-Business Operations | Research and correspond with W. Branson (Paladin) related to UKG payroll system charges. | 0.70 | 495 | $346.50 |
| 11/29/2023 | Christina | Woodward | BK-Business Operations | Review analysis of retention bonus amounts owed PD 11.30.23 with G. Guzman, Payroll Analyst (Paladin). | 0.70 | 495 | $346.50 |
| 11/29/2023 | Christina | Woodward | BK-Business Operations | Perform final payroll review within UKG for special run pd 11.30.23. | 0.60 | 495 | $297.00 |
| 11/30/2023 | Christina | Woodward | BK-Business Operations | Call with R. Zabel (AFI) related to American Pacific Mortgage transition Q4 2022 and Q1 2023. | 0.30 | 495 | $148.50 |
| 11/30/2023 | Jeff | Nerland | BK-Business Operations | Review of 20+ item action item list, add comments, distribute to P Sosamon and C Urwin | 0.20 | 625 | $125.00 |
| 11/30/2023 | Scott | Avila | BK-Business Operations | Review Fannie mae doc and various emails | 0.30 | 850 | $255.00 |
| 11/30/2023 | Scott | Avila | BK-Business Operations | Call with J. Dane (AFI Director) re: update on litigation | 0.20 | 850 | $170.00 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| Sub Total: Business Operations | | | | | 87.20 | | $39,972.00 |

## Case Administration

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/6/2023 | Stefan | Piotrowski | BK-Case Administration | Meeting between S Avila, P Sosamon, C Urwin, J Nerland, G Lembo, S Piotrowski, and W Branson (all Paladin) to discuss case updates and priorities for the week | 0.60 | 575 | $345.00 |
| 11/8/2023 | Paula | Sosamon | BK-Case Administration | Corresponding with Omni team re: payment to professionals | 0.40 | 575 | $230.00 |
| 11/15/2023 | Scott | Avila | BK-Case Administration | Call with P. Sosamon (PMG) re: prep for 341 | 0.20 | 850 | $170.00 |
| 11/15/2023 | Scott | Avila | BK-Case Administration | Review and respond to emails re; professional fee invoices | 0.20 | 850 | $170.00 |
| 11/20/2023 | Paula | Sosamon | BK-Case Administration | Call with S Avila (Paladin) re: review open issues, follow up to 341 issues | 0.30 | 575 | $172.50 |
| 11/20/2023 | Scott | Avila | BK-Case Administration | Calll P. Sosamon (PMG) re:review open issues, follow up to 341 issues | 0.30 | 850 | $255.00 |
| 11/22/2023 | Scott | Avila | BK-Case Administration | Meeting with L. Jones (PSZJ) re: case strategy and next steps | 0.50 | 850 | $425.00 |
| 11/22/2023 | Stefan | Piotrowski | BK-Case Administration | Call with S. Avila (PMG), P. Sosamon (PMG), W. Branson (PMG), J. Nerland (PMG), and C. Urwin (PMG) to provide case updates and review next steps. | 0.60 | 575 | $345.00 |
| 11/24/2023 | Scott | Avila | BK-Case Administration | Call with D. Sloane and J. Dane (Board members) and L. Jones (PSZJ) re: update on hearing and next steps | 0.50 | 850 | $425.00 |
| 11/27/2023 | Scott | Avila | BK-Case Administration | Call L. Jones (PSZJ) re:  case strategy and next steps | 0.50 | 850 | $425.00 |
| Sub Total: Case Administration | | | | | 4.10 | | $2,962.50 |

## Cash Management

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/1/2023 | Paula | Sosamon | BK-Cash Management | Corresponding with B Levine (PSZJ) re: BMO emails and responses | 0.70 | 575 | $402.50 |
| 11/1/2023 | Scott | Avila | BK-Cash Management | Call with W. Branson (PMG) re: misc cash issues | 0.20 | 850 | $170.00 |
| 11/1/2023 | Stefan | Piotrowski | BK-Cash Management | Registered for Chase bank access to maintain coverage of cash management. | 1.20 | 575 | $690.00 |
| 11/1/2023 | Wyatt | Branson | BK-Cash Management | Update of weekly cash variance schedules and draft of commentary | 1.10 | 475 | $522.50 |
| 11/1/2023 | Wyatt | Branson | BK-Cash Management | Coordination of payment approvals, fund transfer, and review of transactions in bank portal | 0.70 | 475 | $332.50 |
| 11/1/2023 | Wyatt | Branson | BK-Cash Management | Review of NMLS invoice schedule from S McHenry (AFI) and correspondence on estimating future licensing invoices for budget | 0.30 | 475 | $142.50 |
| 11/1/2023 | Wyatt | Branson | BK-Cash Management | Correspondence on restructuring fee escrow account funding and budget | 0.20 | 475 | $95.00 |
| 11/1/2023 | Wyatt | Branson | BK-Cash Management | Call between P Sosamon and W Branson (Paladin) to discuss BMO account information | 1.00 | 475 | $475.00 |
| 11/1/2023 | Wyatt | Branson | BK-Cash Management | Compilation and correspondence of available information on BMO account | 0.10 | 475 | $47.50 |
| 11/1/2023 | Wyatt | Branson | BK-Cash Management | Call with S. Avila (PMG) re: misc cash issues | 0.20 | 475 | $95.00 |
| 11/2/2023 | Paula | Sosamon | BK-Cash Management | Call with B Levine (PSZJ) and W Branson (Paladin) to discuss status of BMO account | 0.60 | 575 | $345.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/2/2023 | Wyatt | Branson | BK-Cash Management | Coordination of payments and review of bank charges for approval | 0.50 | 475 | $237.50 |
| 11/2/2023 | Wyatt | Branson | BK-Cash Management | Correspondence on assignment of commercial software licenses | 0.20 | 475 | $95.00 |
| 11/2/2023 | Wyatt | Branson | BK-Cash Management | Review of letter from bank for third-party loan servicer to release held funds | 0.10 | 475 | $47.50 |
| 11/2/2023 | Wyatt | Branson | BK-Cash Management | Call with B Levine (PSZJ) and P. Sosamon (Paladin) to discuss status of BMO account | 0.60 | 475 | $285.00 |
| 11/3/2023 | Wyatt | Branson | BK-Cash Management | Review of secretary of state filing schedule for budget | 0.20 | 475 | $95.00 |
| 11/4/2023 | Wyatt | Branson | BK-Cash Management | Review of professional fee escrow deficit and correspondence on approved August fee application | 0.10 | 475 | $47.50 |
| 11/6/2023 | Paula | Sosamon | BK-Cash Management | Corresponding with B Levine (PSZJ) re: BMO account access | 0.50 | 575 | $287.50 |
| 11/6/2023 | Scott | Avila | BK-Cash Management | Review and respond to emails re: BMO account | 0.10 | 850 | $85.00 |
| 11/6/2023 | Stefan | Piotrowski | BK-Cash Management | Call with S. Hull (AmeriFirst) to confirm availability to assist with servicing MSR portfolio through finalization of sale. | 0.20 | 575 | $115.00 |
| 11/6/2023 | Stefan | Piotrowski | BK-Cash Management | Call with W Branson (Paladin) to discuss software licensing invoices and contracts | 0.20 | 575 | $115.00 |
| 11/6/2023 | Wyatt | Branson | BK-Cash Management | Initial update of prior week cash variance reporting and review of bank transaction detail for cash reconciliation | 1.60 | 475 | $760.00 |
| 11/6/2023 | Wyatt | Branson | BK-Cash Management | Correspondence with AFI personnel and First ACH vendor on payment approvals and release of held funds | 0.30 | 475 | $142.50 |
| 11/6/2023 | Wyatt | Branson | BK-Cash Management | Call with S Piotrowski (Paladin) to discuss software licensing invoices and contracts | 0.20 | 475 | $95.00 |
| 11/6/2023 | Wyatt | Branson | BK-Cash Management | Review of correspondence of software vendor invoices and prior contract negotiations | 0.20 | 475 | $95.00 |
| 11/7/2023 | Paula | Sosamon | BK-Cash Management | Review of professional escrow | 0.30 | 575 | $172.50 |
| 11/7/2023 | Stefan | Piotrowski | BK-Cash Management | Reviewed vendor specifics and invoices for payment with A. Valenzuela (AmeriFirst). | 0.80 | 575 | $460.00 |
| 11/7/2023 | Stefan | Piotrowski | BK-Cash Management | Check run review meeting between W Branson and S Piotrowski (Paladin) and N Valenzuela (AFI) | 0.60 | 575 | $345.00 |
| 11/7/2023 | Wyatt | Branson | BK-Cash Management | Cash reconciliation review meeting with N Valenzuela, S Hull, and L Merritt (all AFI) | 0.60 | 475 | $285.00 |
| 11/7/2023 | Wyatt | Branson | BK-Cash Management | Check run review meeting with N Valenzuela (AFI) and S Piotrowski (Paladin) | 0.60 | 475 | $285.00 |
| 11/7/2023 | Wyatt | Branson | BK-Cash Management | Analysis of professional fee budget and escrow funding by firm | 0.40 | 475 | $190.00 |
| 11/7/2023 | Wyatt | Branson | BK-Cash Management | Update of cash tracker with check run detail | 0.30 | 475 | $142.50 |
| 11/7/2023 | Wyatt | Branson | BK-Cash Management | Correspondence with PSZJ team on escrow account funding | 0.20 | 475 | $95.00 |
| 11/7/2023 | Wyatt | Branson | BK-Cash Management | Review of decisioning of pending payments in bank portal and | 0.20 | 475 | $95.00 |
| 11/8/2023 | Wyatt | Branson | BK-Cash Management | Finalize cash reconciliation and variance reporting for prior week | 1.20 | 475 | $570.00 |
| 11/8/2023 | Wyatt | Branson | BK-Cash Management | Coordination of ACH payments with N Valenzuela (AFI) and decisioning for pending transactions in bank portal | 0.40 | 475 | $190.00 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/8/2023 | Wyatt | Branson | BK-Cash Management | Correspondence with N Valenzuela, S Hull, and L Merritt (AFI) and accounting system technical support | 0.30 | 475 | $142.50 |
| 11/8/2023 | Wyatt | Branson | BK-Cash Management | Correspondence with P Maniccia (AFI) on pending funds held by third parties | 0.20 | 475 | $95.00 |
| 11/8/2023 | Wyatt | Branson | BK-Cash Management | Correspondence with S Piotrowski (Paladin) on bank portal access | 0.20 | 475 | $95.00 |
| 11/9/2023 | Scott | Avila | BK-Cash Management | Review updated payments schedules for post petition costs | 0.30 | 850 | $255.00 |
| 11/9/2023 | Stefan | Piotrowski | BK-Cash Management | Coordinated access to AmeriFirst bank accounts held at JP Morgan Chase. | 1.30 | 575 | $747.50 |
| 11/9/2023 | Wyatt | Branson | BK-Cash Management | Coordination of bank account portal access and correspondence with S Piotrowski (Paladin) and M Harris (JPMorgan) | 0.50 | 475 | $237.50 |
| 11/13/2023 | Paula | Sosamon | BK-Cash Management | Coordinating with AFI team the gathering of historical AFI bank statements | 0.50 | 575 | $287.50 |
| 11/13/2023 | Wyatt | Branson | BK-Cash Management | Review and response to correspondence with T Cairns and M Caloway (PSZJ) regarding held funds | 0.30 | 475 | $142.50 |
| 11/14/2023 | Paula | Sosamon | BK-Cash Management | Coordinating with L Merritt (AFI) collection of 2021 bank statements | 0.40 | 575 | $230.00 |
| 11/14/2023 | Paula | Sosamon | BK-Cash Management | Review and respond to Malaby payment information | 0.30 | 575 | $172.50 |
| 11/14/2023 | Stefan | Piotrowski | BK-Cash Management | Call with W. Branson (PMG) and N. Valenzuela (AFI) to discuss weekly check run. | 0.40 | 575 | $230.00 |
| 11/14/2023 | Wyatt | Branson | BK-Cash Management | Review and response to payment approvals from S Hull, L Merritt and N Valenzuela and within bank portal | 1.70 | 475 | $807.50 |
| 11/14/2023 | Wyatt | Branson | BK-Cash Management | Reconciliation of cash in operating accounts for prior week and initial update of cash management trackers | 1.60 | 475 | $760.00 |
| 11/14/2023 | Wyatt | Branson | BK-Cash Management | Initial update of cash variance template and weekly actuals | 0.90 | 475 | $427.50 |
| 11/14/2023 | Wyatt | Branson | BK-Cash Management | Call between with S Piotrowksi (Paladin) and N Valenzuela (AFI) to discuss weekly check run | 0.40 | 475 | $190.00 |
| 11/14/2023 | Wyatt | Branson | BK-Cash Management | Correspondence with P Maniccia (AFI) on Malaby receivable and associated expenses | 0.30 | 475 | $142.50 |
| 11/15/2023 | Wyatt | Branson | BK-Cash Management | Review and response to correspondence on payment approvals with S Hull, N Valenzuela, and P Maniccia (all AFI) and from bank portal | 0.90 | 475 | $427.50 |
| 11/15/2023 | Wyatt | Branson | BK-Cash Management | Review of retail loan software invoices and correspondence on contract negotiations | 0.40 | 475 | $190.00 |
| 11/16/2023 | Scott | Avila | BK-Cash Management | Review and revise updated cash projection | 1.20 | 850 | $1,020.00 |
| 11/17/2023 | Wyatt | Branson | BK-Cash Management | Review of historical asset sale detail and construction of cash collateral use summary for PSZJ request | 1.60 | 475 | $760.00 |
| 11/17/2023 | Wyatt | Branson | BK-Cash Management | Draft of weekly cash variance summary tables and liquidity section of weekly memo | 0.80 | 475 | $380.00 |
| 11/17/2023 | Wyatt | Branson | BK-Cash Management | Correspondence and review of payment approvals from N Valenzuela and L Merritt (both AFI) and within bank portal | 0.40 | 475 | $190.00 |
| 11/17/2023 | Wyatt | Branson | BK-Cash Management | Review of correspondence from P Maniccia on CIK sale updates | 0.20 | 475 | $95.00 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 11/18/2023 | Wyatt | Branson | BK-Cash Management | Review and response to cash collateral use request from M Litvak (PSZJ) | 0.70 | 475 | $332.50 |
| 11/20/2023 | Wyatt | Branson | BK-Cash Management | Analysis of loan servicing funds held based on tracker from L Merritt and S Hull (AFI) and the company's general ledger | 0.60 | 475 | $285.00 |
| 11/20/2023 | Wyatt | Branson | BK-Cash Management | Review and response to correspondence with S Shaw (AFI) for mortgage licensing renewals and timing of future payments | 0.50 | 475 | $237.50 |
| 11/20/2023 | Wyatt | Branson | BK-Cash Management | Coordination of payment approvals with N Valenzuela (AFI) | 0.30 | 475 | $142.50 |
| 11/20/2023 | Wyatt | Branson | BK-Cash Management | Coordination of return of held loan servicing funds from First ACH | 0.30 | 475 | $142.50 |
| 11/20/2023 | Wyatt | Branson | BK-Cash Management | Review and response to correspondence with L Merritt (AFI) on loan servicing payment approvals | 0.20 | 475 | $95.00 |
| 11/21/2023 | Stefan | Piotrowski | BK-Cash Management | Call with W. Branson (PMG) and N. Valenzuela (AFI) to discuss weekly check run. | 0.50 | 575 | $287.50 |
| 11/21/2023 | Wyatt | Branson | BK-Cash Management | Update of cash tracker for prior week and correspondence with L Merritt, S Hull, and N Valenzuela  (AFI) on updates | 1.40 | 475 | $665.00 |
| 11/21/2023 | Wyatt | Branson | BK-Cash Management | Initial update of cash variance reporting schedules and actuals for prior week | 0.70 | 475 | $332.50 |
| 11/21/2023 | Wyatt | Branson | BK-Cash Management | Coordination of loan servicing payments from S Hull and L Merritt (AFI) and within bank portal | 0.60 | 475 | $285.00 |
| 11/21/2023 | Wyatt | Branson | BK-Cash Management | Call with S Piotrowksi (Paladin) and N Valenzuela (AFI) to discuss weekly check run | 0.50 | 475 | $237.50 |
| 11/21/2023 | Wyatt | Branson | BK-Cash Management | Review of UKG subscription invoices and correspondence with C Barnes (AFI) and C Woodward (Paladin) on cost reduction efforts | 0.30 | 475 | $142.50 |
| 11/21/2023 | Wyatt | Branson | BK-Cash Management | Update of cash tracker based on responses from N Valenzuela and S Hull (AFI) | 0.30 | 475 | $142.50 |
| 11/21/2023 | Wyatt | Branson | BK-Cash Management | Review of employee benefits invoice and comparison to prior payments | 0.20 | 475 | $95.00 |
| 11/21/2023 | Wyatt | Branson | BK-Cash Management | Review of Malaby tax return correspondence from P Maniccia (AFI) | 0.20 | 475 | $95.00 |
| 11/22/2023 | Wyatt | Branson | BK-Cash Management | Coordination of payment approvals with N Valenzuela and S Hull (AFI) and in bank portal | 0.40 | 475 | $190.00 |
| 11/22/2023 | Wyatt | Branson | BK-Cash Management | Review and response to request from G Lembo (Paladin) on AFI insurance policies | 0.30 | 475 | $142.50 |
| 11/27/2023 | Paula | Sosamon | BK-Cash Management | Transposing BMO bank statement to a workable excel file for team review | 1.20 | 575 | $690.00 |
| 11/27/2023 | Paula | Sosamon | BK-Cash Management | Reviewing BMO historical bank statements | 0.60 | 575 | $345.00 |
| 11/27/2023 | Scott | Avila | BK-Cash Management | Review and respond to emails from Chase bank | 0.10 | 850 | $85.00 |
| 11/27/2023 | Wyatt | Branson | BK-Cash Management | Initial reconciliation of prior week cash and correspondence with S Hull and N Valenzuela (AFI) for updates | 1.40 | 475 | $665.00 |
| 11/27/2023 | Wyatt | Branson | BK-Cash Management | Reconciliation of professional fee budgets vs escrow funding and correspondence with PSZJ on funding of approved September fees | 0.70 | 475 | $332.50 |
| 11/28/2023 | Gloria | Guzman | BK-Cash Management | Prepare and circulate final Bank payroll figures to P. Sosamon, W. Branson & C. Woodward (Paladin). | 0.20 | 250 | $50.00 |
| 11/28/2023 | Paula | Sosamon | BK-Cash Management | Call with C Woodward, C Urwin and S Avila to discuss BMO accounts, branch manager payments | 0.30 | 575 | $172.50 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/28/2023 | Stefan | Piotrowski | BK-Cash Management | Call with W. Branson (PMG) and N. Valenzuela (AFI) to discuss weekly check run. | 0.30 | 575 | $172.50 |
| 11/28/2023 | Wyatt | Branson | BK-Cash Management | Finalize reconciliation of cash actuals for prior week based on responses from S Hull and N Valenzuela (AFI) and update of weekly tracking schedule | 0.90 | 475 | $427.50 |
| 11/28/2023 | Wyatt | Branson | BK-Cash Management | Call with S Piotrowksi (Paladin) and N Valenzuela (AFI) to discuss weekly check run | 0.30 | 475 | $142.50 |
| 11/28/2023 | Wyatt | Branson | BK-Cash Management | Correspondence with C Woodward (Paladin), and R Zabel and C Barnes (AFI) regarding right-sizing of UKG subscription based on current headcount | 0.30 | 475 | $142.50 |
| 11/28/2023 | Wyatt | Branson | BK-Cash Management | Update of cash tracker with weekly check run disbursements and cleared checks in bank portal | 0.30 | 475 | $142.50 |
| 11/28/2023 | Wyatt | Branson | BK-Cash Management | Correspondence with N Valenzuela (AFI) on reduction of Freshworks IT service contract cost | 0.20 | 475 | $95.00 |
| 11/28/2023 | Wyatt | Branson | BK-Cash Management | Call with T Cairns (PSZJ) to discuss treatment of held funds | 0.10 | 475 | $47.50 |
| 11/29/2023 | Wyatt | Branson | BK-Cash Management | Reconciliation of final fees from Oaktree transaction and correspondence on wire transfer with P Maniccia (AFI) | 0.30 | 475 | $142.50 |
| 11/29/2023 | Wyatt | Branson | BK-Cash Management | Review and response to payment approvals in bank portal | 0.30 | 475 | $142.50 |
| 11/30/2023 | Scott | Avila | BK-Cash Management | Review settlement and execute re: Centier release of funds | 0.30 | 850 | $255.00 |
| | Sub Total: Cash Management | | | | 47.80 | | $24,575.00 |

**Claims/Litigation**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/1/2023 | Charles | Urwin | BK-Claims/Litigation | Call with N. Valenzuela (AFI) to discuss bank statement vs. disbursement reconciliation. | 1.70 | 475 | $807.50 |
| 11/1/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with N Valenzuela (AFI) to review and reconcile claims filed. | 1.00 | 575 | $575.00 |
| 11/1/2023 | Paula | Sosamon | BK-Claims/Litigation | Preparing claims master sheet for discussion with N Valenzuela | 0.80 | 575 | $460.00 |
| 11/1/2023 | Paula | Sosamon | BK-Claims/Litigation | Corresponding with C Barnes (AFI) re: IRS payroll claims | 0.30 | 575 | $172.50 |
| 11/2/2023 | Scott | Avila | BK-Claims/Litigation | Review and respond to misc emails to Bowlby 2004 | 0.30 | 850 | $255.00 |
| 11/3/2023 | Scott | Avila | BK-Claims/Litigation | Review and approve misc motions | 0.40 | 850 | $340.00 |
| 11/4/2023 | Scott | Avila | BK-Claims/Litigation | Call with L. Jones (PSZJ) re: call Monday hearing | 0.20 | 850 | $170.00 |
| 11/6/2023 | Charles | Urwin | BK-Claims/Litigation | Continue call with N. Valenzuela (AFI) to discuss claims reconciliation. | 1.50 | 475 | $712.50 |
| 11/6/2023 | Charles | Urwin | BK-Claims/Litigation | Create claims master tracker. | 1.10 | 475 | $522.50 |
| 11/6/2023 | Charles | Urwin | BK-Claims/Litigation | Call with P. Sosamon (Paladin) to discuss unsecured claims. | 0.70 | 475 | $332.50 |
| 11/6/2023 | Charles | Urwin | BK-Claims/Litigation | Call with P. Sosamon (Paladin) to discuss preference analysis. | 0.30 | 475 | $142.50 |
| 11/6/2023 | Jeff | Nerland | BK-Claims/Litigation | Telecon w Paladin team (G Lembo, S Avila, C Urwin, P Sosamon, W Branson) re cash receipt assumptions, data gathering necessary for mediation | 0.60 | 625 | $375.00 |
| 11/6/2023 | Jeff | Nerland | BK-Claims/Litigation | Telecon w C Urwin re analysis of rejection damages on executory contracts | 0.40 | 625 | $250.00 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/6/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with L Welsh (AFI) to discuss letter received from Commonwealth of Virginia demanding responses | 1.00 | 575 | $575.00 |
| 11/6/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with C Urwin (Paladin) to discuss unsecured claims | 0.70 | 575 | $402.50 |
| 11/6/2023 | Paula | Sosamon | BK-Claims/Litigation | Review of ADT claims and emails to counsel | 0.60 | 575 | $345.00 |
| 11/6/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with C Urwin (Paladin) to discuss preference claims | 0.30 | 575 | $172.50 |
| 11/6/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with S Avila (PMG) re: pending mediation | 0.20 | 575 | $115.00 |
| 11/6/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with S Avila (PMG) re: pending mediation | 0.10 | 575 | $57.50 |
| 11/6/2023 | Scott | Avila | BK-Claims/Litigation | Call with L. Jones (PSZJ) re: case strategy | 0.30 | 850 | $255.00 |
| 11/6/2023 | Scott | Avila | BK-Claims/Litigation | Call with L. Jones (PSZJ) re:pending mediationi | 0.30 | 850 | $255.00 |
| 11/6/2023 | Scott | Avila | BK-Claims/Litigation | Review updated branch P&L memo | 0.30 | 850 | $255.00 |
| 11/6/2023 | Scott | Avila | BK-Claims/Litigation | Call T Carins (PSZJ)  re: pending mediation | 0.20 | 850 | $170.00 |
| 11/6/2023 | Scott | Avila | BK-Claims/Litigation | Call to P. Sosamon (PMG) re: pending mediation | 0.20 | 850 | $170.00 |
| 11/6/2023 | Scott | Avila | BK-Claims/Litigation | Call to P. Sosamon (PMG) re: pending mediation | 0.10 | 850 | $85.00 |
| 11/6/2023 | Charles | Urwin | BK-Claims/Litigation | Call with N. Valenzuela (AFI) to discuss claims reconciliation. | 1.20 | 475 | $570.00 |
| 11/7/2023 | Charles | Urwin | BK-Claims/Litigation | Review claims filed on AFI docket. | 1.80 | 475 | $855.00 |
| 11/7/2023 | Charles | Urwin | BK-Claims/Litigation | Review executory contracts detail provided by L. Welsch (AFI). | 1.80 | 475 | $855.00 |
| 11/7/2023 | Charles | Urwin | BK-Claims/Litigation | Coordinate data requests with C. Barnes (AFI) | 0.70 | 475 | $332.50 |
| 11/7/2023 | Charles | Urwin | BK-Claims/Litigation | Call with K. Staker (AFI) to discuss office hardware records. | 0.40 | 475 | $190.00 |
| 11/7/2023 | Jeff | Nerland | BK-Claims/Litigation | Work on preference analysis project as part of unsecured claims pool estimation | 0.70 | 625 | $437.50 |
| 11/7/2023 | Jeff | Nerland | BK-Claims/Litigation | Telecon w P Sosamon and M Caloway (PSZJ) re preference analysis methodology review, minimum size, elimination of certain vendors | 0.50 | 625 | $312.50 |
| 11/7/2023 | Jeff | Nerland | BK-Claims/Litigation | Calculate and forward to S Avila a range of priority claims for unsecured claims pool analysis | 0.20 | 625 | $125.00 |
| 11/7/2023 | Jeff | Nerland | BK-Claims/Litigation | Request and review of AP aging as of May 26 2023 for use in preference analysis | 0.20 | 625 | $125.00 |
| 11/7/2023 | Jeff | Nerland | BK-Claims/Litigation | Telecon w P Sosamon re review of potential vendors with preferences | 0.20 | 625 | $125.00 |
| 11/7/2023 | Jeff | Nerland | BK-Claims/Litigation | Email to S Avila, P Sosamon re mediation data gathering status | 0.10 | 625 | $62.50 |
| 11/7/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of email from S Avila re question on secured creditors in Claims Register | 0.10 | 625 | $62.50 |
| 11/7/2023 | Paula | Sosamon | BK-Claims/Litigation | Gathering various requested information to assist with mediation | 1.30 | 575 | $747.50 |
| 11/7/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with J Nerland (Paladin) re preference analysis | 0.70 | 575 | $402.50 |
| 11/7/2023 | Paula | Sosamon | BK-Claims/Litigation | Reviewing latest weekly claims register | 0.70 | 575 | $402.50 |
| 11/7/2023 | Paula | Sosamon | BK-Claims/Litigation | AP Aging review for preference analysis | 0.60 | 575 | $345.00 |
| 11/7/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with J Nerland and M Caloway (PSZJ) re preference analysis methodology review, minimum size, elimination of certain vendors | 0.50 | 575 | $287.50 |
| 11/7/2023 | Paula | Sosamon | BK-Claims/Litigation | Coordinating with N Valenzuela (AFI) latest file claims | 0.50 | 575 | $287.50 |
| 11/7/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with J Nerland (Paladin) re review of potential vendors with preferences | 0.20 | 575 | $115.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/7/2023 | Paula | Sosamon | BK-Claims/Litigation | Email review from J Nerland re: call to discuss preference analysis, and process to estimate | 0.20 | 575 | $115.00 |
| 11/7/2023 | Scott | Avila | BK-Claims/Litigation | Draft summary schedules of Assets, claims and water fall and review supporting documents | 0.90 | 850 | $765.00 |
| 11/7/2023 | Scott | Avila | BK-Claims/Litigation | Call L. Jones (PSZJ) re: mediation logistics | 0.20 | 850 | $170.00 |
| 11/7/2023 | Scott | Avila | BK-Claims/Litigation | Call L. Jones (PSZJ) re: mediation logistics | 0.20 | 850 | $170.00 |
| 11/8/2023 | Charles | Urwin | BK-Claims/Litigation | Call with N. Valenzuela (AFI) to review claims supporting documentation. | 1.90 | 475 | $902.50 |
| 11/8/2023 | Charles | Urwin | BK-Claims/Litigation | Review additional executory claims data provided by L. Welsch (AFI). | 1.30 | 475 | $617.50 |
| 11/8/2023 | Jeff | Nerland | BK-Claims/Litigation | Telecon w S Avila and P Sosamon re information for mediation (unsecured creditor claims pool, assets) | 0.80 | 625 | $500.00 |
| 11/8/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of emails from P Sosamon re payments to J Jackson, Jackson payroll status | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Claims/Litigation | Review and forward memo on insider payments within 1 year of petition, forward to S Avila | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Claims/Litigation | Review and respond to email from S Avila re insider payments | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Claims/Litigation | Review and respond to P Sosamon re Jon Jacksons transactions | 0.10 | 625 | $62.50 |
| 11/8/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with N Valenzuela (AFI) to discuss status of claims | 1.40 | 575 | $805.00 |
| 11/8/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with S Avila, J Nerland and S Piotrowski (PMG) to review waterfall in preparation for mediation | 1.10 | 575 | $632.50 |
| 11/8/2023 | Paula | Sosamon | BK-Claims/Litigation | Preparation for mediation call with J Nerland and S Avila (PMG) | 0.90 | 575 | $517.50 |
| 11/8/2023 | Paula | Sosamon | BK-Claims/Litigation | Secured creditor analysis | 0.80 | 575 | $460.00 |
| 11/8/2023 | Paula | Sosamon | BK-Claims/Litigation | Updating dataroom with executory contracts from L Welsh (AFI) | 0.80 | 575 | $460.00 |
| 11/8/2023 | Paula | Sosamon | BK-Claims/Litigation | updating summary of estimated claims | 0.50 | 575 | $287.50 |
| 11/8/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with S Avila (PMG) re: asset and claims analysis | 0.20 | 575 | $115.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Prepare draft of summary claims, assets and potential water fall analysis | 1.10 | 850 | $935.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Call with J. Nerland and P. Sosamon (PMG) re; reivew claims, waterfall and assets in preparation for mediation | 0.90 | 850 | $765.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Call with T. Samets, P. Arberg, (RCP), J. Morris, L. Jones and M. Litvak (PSZJ) and P. Tomasco, M. Sheith and J. Tecce (QE) re: preparation for mediation | 0.90 | 850 | $765.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Call L. Jones (PSZJ) re preparation for mediatoin and settlement discussions | 0.40 | 850 | $340.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Review draft of potential preference payments and distribute to counsel | 0.40 | 850 | $340.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Call J. Morris (PSZJ) re: preparationi for mediation | 0.30 | 850 | $255.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Review draft of insider payments and send to counsel | 0.30 | 850 | $255.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Call J. Dane (AFI) re: mediatioin | 0.20 | 850 | $170.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Call P. Sosamon (PMG) re: asset and claims analysis | 0.20 | 850 | $170.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Calls J Nerland (PSZJ) re: prep for mediation | 0.20 | 850 | $170.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Calls J Nerland (PSZJ) re: prep for mediation (review of assets and claims) | 0.20 | 850 | $170.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Review draft of branch P&L and send to counsel | 0.20 | 850 | $170.00 |
| 11/8/2023 | Paula | Sosamon | BK-Claims/Litigation | Telecon w S Avila and J. Nerland re information for mediation (unsecured creditor claims pool, assets) | 0.80 | 575 | $460.00 |
| 11/8/2023 | Scott | Avila | BK-Claims/Litigation | Telecon w J. Nerland and P Sosamon re information for mediation (unsecured creditor claims pool, assets) | 0.80 | 850 | $680.00 |
| 11/9/2023 | Charles | Urwin | BK-Claims/Litigation | Update insider disbursement analysis to include additional FY 2022 payroll data. | 1.90 | 475 | $902.50 |
| 11/9/2023 | Charles | Urwin | BK-Claims/Litigation | Update insider disbursement history to include FY 2022 transfers | 1.90 | 475 | $902.50 |
| 11/9/2023 | Charles | Urwin | BK-Claims/Litigation | Update insider payment analysis to include credit card usage for FY 2022. | 1.70 | 475 | $807.50 |
| 11/9/2023 | Charles | Urwin | BK-Claims/Litigation | Create summary of insider disbursement data. | 1.40 | 475 | $665.00 |
| 11/9/2023 | Charles | Urwin | BK-Claims/Litigation | Call with S. Avila, P. Sosamon (both Paladin) to discuss insider payment analysis. | 0.40 | 475 | $190.00 |
| 11/9/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of multiple emails from P Sosamon re payments to former employee J Jackson, responses from C Barnes AFI and N Valenzuela AFI re additional files and information; investigation on-going | 0.70 | 625 | $437.50 |
| 11/9/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of email from P Sosamon re Citizens Choice payments possibly related to J Jackson, response from C Urwin | 0.20 | 625 | $125.00 |
| 11/9/2023 | Jeff | Nerland | BK-Claims/Litigation | Telecon w P Sosamon re accumulation of a record of payments to J Jackson | 0.20 | 625 | $125.00 |
| 11/9/2023 | Jeff | Nerland | BK-Claims/Litigation | Email and telecon w S Avila re outcome of mediation | 0.10 | 625 | $62.50 |
| 11/9/2023 | Jeff | Nerland | BK-Claims/Litigation | Review email from C Barnes re J Jackson benefit history | 0.10 | 625 | $62.50 |
| 11/9/2023 | Paula | Sosamon | BK-Claims/Litigation | Reviewing information provided for J Jackson (AFI) transactions | 1.90 | 575 | $1,092.50 |
| 11/9/2023 | Paula | Sosamon | BK-Claims/Litigation | Analyzing all payments to J Jackson and drafting schedule for discussion | 1.70 | 575 | $977.50 |
| 11/9/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with N Valenzuela (AFI) to discuss payments to J Jackson | 1.20 | 575 | $690.00 |
| 11/9/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with C Barnes (AFI) to discuss J Jackson payroll payments | 1.00 | 575 | $575.00 |
| 11/9/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with S Avila and C Urwin (PMG) re: review of insider memo and Branch P&L | 0.40 | 575 | $230.00 |
| 11/9/2023 | Paula | Sosamon | BK-Claims/Litigation | Corresponding with M Caloway (PSZJ) re: Paragon claim | 0.40 | 575 | $230.00 |
| 11/9/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with M Litvak, L Jones, D Bertenthal, T Cairns, J. Morris and M Caloway (PSZJ) and S Avila (PMG) re: follow up to mediation | 0.30 | 575 | $172.50 |
| 11/9/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with J Nerland (PMG) to discuss J Jackson (AFI) transaction summary | 0.20 | 575 | $115.00 |
| 11/9/2023 | Scott | Avila | BK-Claims/Litigation | Attend mediation in Delaware | 4.10 | 850 | $3,485.00 |
| 11/9/2023 | Scott | Avila | BK-Claims/Litigation | Review E Bowlby's deposition transcript | 0.90 | 850 | $765.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/9/2023 | Scott | Avila | BK-Claims/Litigation | preppare for mediation review claims and asset schedules and discuss with J Morris (PSZJ) | 0.80 | 850 | $680.00 |
| 11/9/2023 | Scott | Avila | BK-Claims/Litigation | Call with P. Sosamon and C. Urwin (PMG) re: revised insider memo and Branch P&L | 0.40 | 850 | $340.00 |
| 11/9/2023 | Scott | Avila | BK-Claims/Litigation | Call with M. Litvak, J. Morris, L. Jones, D. Berenthal, T. Cairns, and M. Caloway (PSZJ) and P. Sosamon (PMG) re: follow up  to mediatin | 0.30 | 850 | $255.00 |
| 11/9/2023 | Scott | Avila | BK-Claims/Litigation | Call L. Jones (PSZJ) re: follow up to mediation | 0.20 | 850 | $170.00 |
| 11/10/2023 | Charles | Urwin | BK-Claims/Litigation | Review employee claims information provided by C. Barnes (AFI). | 1.90 | 475 | $902.50 |
| 11/10/2023 | Charles | Urwin | BK-Claims/Litigation | Review claims database and supporting documentation. | 1.80 | 475 | $855.00 |
| 11/10/2023 | Charles | Urwin | BK-Claims/Litigation | Update claims tracker for additional employee information. | 1.60 | 475 | $760.00 |
| 11/10/2023 | Scott | Avila | BK-Claims/Litigation | Review E Bowlby's deposition transcript | 0.90 | 850 | $765.00 |
| 11/11/2023 | Scott | Avila | BK-Claims/Litigation | Continued review of Bowlby deposition transcript | 0.80 | 850 | $680.00 |
| 11/13/2023 | Charles | Urwin | BK-Claims/Litigation | Review claims analysis provided by N. Valenzuela (AFI). | 1.90 | 475 | $902.50 |
| 11/13/2023 | Charles | Urwin | BK-Claims/Litigation | Call with N. Valenzuela (AFI) to review claims support. | 1.70 | 475 | $807.50 |
| 11/13/2023 | Jeff | Nerland | BK-Claims/Litigation | Review revised Claims Register forwarded by P Sosamon | 0.20 | 625 | $125.00 |
| 11/13/2023 | Paula | Sosamon | BK-Claims/Litigation | Review of latest claims register | 0.40 | 575 | $230.00 |
| 11/14/2023 | Charles | Urwin | BK-Claims/Litigation | Review updates to claims database. | 1.70 | 475 | $807.50 |
| 11/14/2023 | Charles | Urwin | BK-Claims/Litigation | Update notes on E. Bowlby (AFI) residence per comments from legal counsel. | 0.80 | 475 | $380.00 |
| 11/14/2023 | Paula | Sosamon | BK-Claims/Litigation | Updating first draft of preference analysis | 0.50 | 575 | $287.50 |
| 11/14/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with J Nerland (Paladin) to discuss preference analysis file | 0.20 | 575 | $115.00 |
| 11/15/2023 | Charles | Urwin | BK-Claims/Litigation | Review AFI settlement discussion documents sent by S. Avila (Paladin). | 1.50 | 475 | $712.50 |
| 11/15/2023 | Charles | Urwin | BK-Claims/Litigation | Coordinate claims data support with N. Valenzuela (AFI). | 1.40 | 475 | $665.00 |
| 11/15/2023 | Jeff | Nerland | BK-Claims/Litigation | Email to P Sosamon re re-running AP aging at 052623 for preference analysis | 0.10 | 625 | $62.50 |
| 11/15/2023 | Paula | Sosamon | BK-Claims/Litigation | Corresponding with J Nerland (Paladin) and N Valenzuela (AFI) regarding preference analysis | 0.70 | 575 | $402.50 |
| 11/15/2023 | Scott | Avila | BK-Claims/Litigation | Review emails re: settlement discussions | 0.40 | 850 | $340.00 |
| 11/15/2023 | Scott | Avila | BK-Claims/Litigation | Call J. Morris (PSZJ) re: upcoming hearing | 0.20 | 850 | $170.00 |
| 11/16/2023 | Charles | Urwin | BK-Claims/Litigation | Review reconciliation of bank statement to disbursement history. | 1.90 | 475 | $902.50 |
| 11/16/2023 | Charles | Urwin | BK-Claims/Litigation | Update reconciliation of bank statement to disbursement history. | 1.70 | 475 | $807.50 |
| 11/16/2023 | Gloria | Guzman | BK-Claims/Litigation | Call with C. Woodward (Paladin) related to updated data for additional review of insider compensation. | 0.70 | 250 | $175.00 |
| 11/16/2023 | Scott | Avila | BK-Claims/Litigation | Call L. Jones (PSZJ ) re: status of settlement | 0.20 | 850 | $170.00 |
| 11/17/2023 | Charles | Urwin | BK-Claims/Litigation | Update bank statement disbursement reconciliation data. | 1.90 | 475 | $902.50 |
| 11/17/2023 | Charles | Urwin | BK-Claims/Litigation | Review additional claims and revised tracker. | 1.60 | 475 | $760.00 |
| 11/17/2023 | Charles | Urwin | BK-Claims/Litigation | Update reconciliation of bank statements for July data. | 1.60 | 475 | $760.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/17/2023 | Scott | Avila | BK-Claims/Litigation | Call J Dane (Director) re; update on status of settlement | 0.20 | 850 | $170.00 |
| 11/17/2023 | Scott | Avila | BK-Claims/Litigation | Call L. Jones (PSZJ) re: status of settlement and upcoming hearing | 0.20 | 850 | $170.00 |
| 11/17/2023 | Scott | Avila | BK-Claims/Litigation | Call M. Litvak (PSZJ) re: status of settlement and upcoming hearing | 0.20 | 850 | $170.00 |
| 11/17/2023 | Scott | Avila | BK-Claims/Litigation | Call with David Sloan (Director) re; status of settlement discussions | 0.20 | 850 | $170.00 |
| 11/19/2023 | Scott | Avila | BK-Claims/Litigation | Draft questions/topics and issues for E Bowlby's 2004 | 0.80 | 850 | $680.00 |
| 11/19/2023 | Scott | Avila | BK-Claims/Litigation | Calls with L. Jones (PSZJ) re; hearings and remote testimony | 0.40 | 850 | $340.00 |
| 11/20/2023 | Charles | Urwin | BK-Claims/Litigation | Coordinate branch manager contract support with C. Barnes (AFI). | 1.70 | 475 | $807.50 |
| 11/20/2023 | Charles | Urwin | BK-Claims/Litigation | Call with N. Valenzuela to discuss claims analysis. | 1.50 | 475 | $712.50 |
| 11/20/2023 | Charles | Urwin | BK-Claims/Litigation | Update claims shared drives for coordination with N. Valenzuela (AFI). | 0.70 | 475 | $332.50 |
| 11/20/2023 | Christina | Woodward | BK-Claims/Litigation | Prepare responses to S. Avila related to upcoming deposition of E. Bowlby. Validate pertinent information with Internal HR, C. Barnes and R. Zabel (AFI). | 1.30 | 495 | $643.50 |
| 11/20/2023 | Christina | Woodward | BK-Claims/Litigation | Prepare ad-hoc analysis of Branch Manager compensation for 22 and 23 using UKG Business Intelligence Reporting. | 0.90 | 495 | $445.50 |
| 11/20/2023 | Paula | Sosamon | BK-Claims/Litigation | Corresponding with C Barnes (AFI) re: expense reports and overall policy | 0.30 | 575 | $172.50 |
| 11/20/2023 | Paula | Sosamon | BK-Claims/Litigation | Review correspondence from AZ Instant Funding counsel | 0.30 | 575 | $172.50 |
| 11/20/2023 | Scott | Avila | BK-Claims/Litigation | Various calls with L. Jones (PSZJ ) re" hearing  on 11/21 | 0.40 | 850 | $340.00 |
| 11/20/2023 | Scott | Avila | BK-Claims/Litigation | Review Draft of testimony proffer and determine number of full time employees | 0.30 | 850 | $255.00 |
| 11/21/2023 | Charles | Urwin | BK-Claims/Litigation | Review supporting data for AFI expense policy and coordinate follow-up with B. Taylor (AFI). | 1.80 | 475 | $855.00 |
| 11/21/2023 | Charles | Urwin | BK-Claims/Litigation | Update claims tracker for new claims filed and coordinate responses with N. Valenzuela (AFI). | 1.70 | 475 | $807.50 |
| 11/21/2023 | Charles | Urwin | BK-Claims/Litigation | Review claims database and master tracker. | 0.70 | 475 | $332.50 |
| 11/21/2023 | Scott | Avila | BK-Claims/Litigation | Attend hearing | 2.60 | 850 | $2,210.00 |
| 11/21/2023 | Scott | Avila | BK-Claims/Litigation | Meeting with Jamie C (QE) , L. Jones and J Morris (PSZJ) re: follow up to hearing and potential case strategy | 1.70 | 850 | $1,445.00 |
| 11/21/2023 | Scott | Avila | BK-Claims/Litigation | Call T. Samet (RCP) re:  follow up to hearingf | 0.60 | 850 | $510.00 |
| 11/22/2023 | Scott | Avila | BK-Claims/Litigation | Call with P. Sosamon, S. Piotrowski, C. Urwin, J. Nerland, W. Branson (PMG) re; update on hearing, next steps, cash issues | 0.60 | 850 | $510.00 |
| 11/22/2023 | Scott | Avila | BK-Claims/Litigation | Draft emial on 2004 | 0.20 | 850 | $170.00 |
| 11/22/2023 | Scott | Avila | BK-Claims/Litigation | Review removal extension motion | 0.20 | 850 | $170.00 |
| 11/27/2023 | Charles | Urwin | BK-Claims/Litigation | Review branch manager contracts provided by C. Barnes (AFI). | 1.40 | 475 | $665.00 |
| 11/27/2023 | Charles | Urwin | BK-Claims/Litigation | Coordinate additional contract data with C. Barnes (AFI). | 0.90 | 475 | $427.50 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|---------|------|-------------|-------|------|--------|
| 11/27/2023 | Charles | Urwin | BK-Claims/Litigation | Call with P. Sosamon to discuss upcoming action items and claims administration. | 0.50 | 475 | $237.50 |
| 11/27/2023 | Paula | Sosamon | BK-Claims/Litigation | Reviewing latest claims register | 0.40 | 575 | $230.00 |
| 11/27/2023 | Charles | Urwin | BK-Claims/Litigation | Call with P. Sosamon (Paladin) to discuss upcoming action items and claims administration. | 0.50 | 475 | $237.50 |
| 11/28/2023 | Charles | Urwin | BK-Claims/Litigation | Call with N. Valenzuela to review claims data. | 1.50 | 475 | $712.50 |
| 11/28/2023 | Charles | Urwin | BK-Claims/Litigation | Coordinate with N. Valenzuela for additional claims data. | 0.80 | 475 | $380.00 |
| 11/28/2023 | Charles | Urwin | BK-Claims/Litigation | Call with B. Taylor to discuss AFI expense policies and procedures. | 0.70 | 475 | $332.50 |
| 11/28/2023 | Charles | Urwin | BK-Claims/Litigation | Call with S. Avila, C. Woodward, P. Sosamon, (Paladin) to discuss AFI employee contract and expense reimbursement agreements and policies. | 0.30 | 475 | $142.50 |
| 11/28/2023 | Christina | Woodward | BK-Claims/Litigation | Research and prepare draft analysis on Branch Manager compensation and review of sampling employee agreements in place. | 1.90 | 495 | $940.50 |
| 11/28/2023 | Christina | Woodward | BK-Claims/Litigation | Continue research and prepare secondary draft analysis on Branch Manager compensation and review of sampling employee agreements in place with data requests to Internal HR within BOX for clarification on discrepancies. | 1.70 | 495 | $841.50 |
| 11/28/2023 | Christina | Woodward | BK-Claims/Litigation | Call with S. Avila,  P. Sosamon, C. Urwin (Paladin) to discuss AFI employee contract and expense reimbursement agreements and policies. | 0.30 | 495 | $148.50 |
| 11/28/2023 | Christina | Woodward | BK-Claims/Litigation | Review P&L Memo prepared by C. Urwin (Paladin) as it relates to additional request for Branch Manager pay information. | 0.30 | 495 | $148.50 |
| 11/28/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of email from S Avila re discovery results on BMO account related to 2004 exam of E Bowlby; review of approximately 300 pages of statements from 2019 to August 2023 with specific attention to 2023 statements | 1.80 | 625 | $1,125.00 |
| 11/28/2023 | Jeff | Nerland | BK-Claims/Litigation | Review email from S Avila re outline of areas of inquiry for 2004 exam of E Bowlby | 0.60 | 625 | $375.00 |
| 11/28/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of email from S Avila re C Woodward analysis of HR issues related to 2004 exam of E Bowlby | 0.40 | 625 | $250.00 |
| 11/28/2023 | Jeff | Nerland | BK-Claims/Litigation | Email to S Avila re prep meeting for 2004 Bowlby exam, S. Avila response | 0.10 | 625 | $62.50 |
| 11/28/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with C Urwin (Paladin) to discuss expense policy and reimbursement. | 0.70 | 575 | $402.50 |
| 11/28/2023 | Scott | Avila | BK-Claims/Litigation | Review information from C. Woodward (PMG) re: company expense policy in preparation for Bowlby 2004 | 0.80 | 850 | $680.00 |
| 11/28/2023 | Scott | Avila | BK-Claims/Litigation | Work on preparing for Bowlby's 2004 | 0.60 | 850 | $510.00 |
| 11/28/2023 | Scott | Avila | BK-Claims/Litigation | Revise Bowlby 2004 questions and distribute | 0.40 | 850 | $340.00 |
| 11/28/2023 | Charles | Urwin | BK-Claims/Litigation | Call with P. Sosamon (Paladin) to discuss expense policy and reimbursement. | 0.70 | 475 | $332.50 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|---------|------|-------------|-------|------|--------|
| 11/28/2023 | Scott | Avila | BK-Claims/Litigation | Call with C. Urwin, C. Woodward, P. Sosamon, (Paladin) to discuss AFI employee contract and expense reimbursement agreements and policies. | 0.30 | 850 | $255.00 |
| 11/29/2023 | Charles | Urwin | BK-Claims/Litigation | Update question list re: E. Bowlby (AFI) hearing. | 1.50 | 475 | $712.50 |
| 11/29/2023 | Charles | Urwin | BK-Claims/Litigation | Call between P Sosamon, W Branson (Paladin) to discuss professional fees | 1.40 | 475 | $665.00 |
| 11/29/2023 | Charles | Urwin | BK-Claims/Litigation | Call between J. Nerland, P Sosamon, C. Woodward (Paladin) to discuss prepration for upcoming hearing. | 1.30 | 475 | $617.50 |
| 11/29/2023 | Christina | Woodward | BK-Claims/Litigation | Call between J. Nerland, P Sosamon, C. Urwin, (Paladin) to discuss prepration for upcoming hearing. | 0.30 | 495 | $148.50 |
| 11/29/2023 | Christina | Woodward | BK-Claims/Litigation | Call with P. Sosamon, C. Urwin and S. Avila (all Paladin) related to Branch Manager Agreement and general employment terms and conditions. | 0.30 | 495 | $148.50 |
| 11/29/2023 | Jeff | Nerland | BK-Claims/Litigation | Work on additional areas of inquiry and questions for E Bowlby 2004 Exam | 1.70 | 625 | $1,062.50 |
| 11/29/2023 | Jeff | Nerland | BK-Claims/Litigation | Telecon w C Urwin, P Sosamon, and C Woodward (partial) re 2004 E Bowlby exam areas of inquiry and questions | 1.30 | 625 | $812.50 |
| 11/29/2023 | Jeff | Nerland | BK-Claims/Litigation | Review of C. Woodward (PMG) HR analysis for 2004 E Bowlby exam | 0.30 | 625 | $187.50 |
| 11/29/2023 | Jeff | Nerland | BK-Claims/Litigation | Review and respond to C Urwin re revised outline of areas of inquiry and questions for E Bowlby 2004 exam | 0.20 | 625 | $125.00 |
| 11/29/2023 | Jeff | Nerland | BK-Claims/Litigation | Telecon w S Avila re E Bowlby 2004 exam areas of inquiry and questions, RCP issues to resolve | 0.20 | 625 | $125.00 |
| 11/29/2023 | Jeff | Nerland | BK-Claims/Litigation | Email to S Avila re draft of questions and areas of inquiry for 2004 exam of E Bowlby | 0.10 | 625 | $62.50 |
| 11/29/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with J Nerland, C. Woodward and C Urwin (Paladin) to review Bowlby information | 1.30 | 575 | $747.50 |
| 11/29/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with S Avila, C Woodward and C Urwin (Paladin) to discuss Bowlby analysis | 1.00 | 575 | $575.00 |
| 11/29/2023 | Scott | Avila | BK-Claims/Litigation | Call with P. Sosamon, C. Urwin and C. Woodward (PMG) re: prep for call with PSZJ re: Bowlby depostion | 1.00 | 850 | $850.00 |
| 11/29/2023 | Scott | Avila | BK-Claims/Litigation | Call J Morris (PSZJ) re: Bowlby 2004 and rescheduling for next week | 0.20 | 850 | $170.00 |
| 11/29/2023 | Scott | Avila | BK-Claims/Litigation | Call L. Jones (PSZJ ) re: hearing on standing motion | 0.20 | 850 | $170.00 |
| 11/29/2023 | Charles | Urwin | BK-Claims/Litigation | Call with S Avila, C Woodward and P. Sosamon (Paladin) to discuss Bowlby analysis | 1.00 | 475 | $475.00 |
| 11/30/2023 | Charles | Urwin | BK-Claims/Litigation | Review expense policy support and formalize notes. | 1.60 | 475 | $760.00 |
| 11/30/2023 | Charles | Urwin | BK-Claims/Litigation | Call with P. Maniccia (AFI) to discuss expense policy data. | 1.00 | 475 | $475.00 |
| 11/30/2023 | Charles | Urwin | BK-Claims/Litigation | Call with S. Avila, J. Nerland, P. Sosamon (Paladin), J. Morris (PSZJ) to discuss upcoming E. Bowlby hearing. | 1.00 | 475 | $475.00 |
| 11/30/2023 | Charles | Urwin | BK-Claims/Litigation | Coordinate expense policy notes from P. Maniccia (AFI) and C. Woodward (Paladin). | 0.70 | 475 | $332.50 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/30/2023 | Christina | Woodward | BK-Claims/Litigation | Draft individualized analysis for three Branch Managers sampled including documentation of pay changes. | 1.40 | 495 | $693.00 |
| 11/30/2023 | Christina | Woodward | BK-Claims/Litigation | Revise Branch Manager Analysis to incorporate additional findings based on Accounting records. | 0.80 | 495 | $396.00 |
| 11/30/2023 | Christina | Woodward | BK-Claims/Litigation | Call with C. Barnes (AFI) related to Branch Manager historical employment matters. | 0.60 | 495 | $297.00 |
| 11/30/2023 | Jeff | Nerland | BK-Claims/Litigation | Telecon w J Morris (PSZJ) S Avila, C Urwin, P Sosamon re preparation for 2004 Bowlby exam | 1.00 | 625 | $625.00 |
| 11/30/2023 | Paula | Sosamon | BK-Claims/Litigation | Call with S Avila, J Nerland and C Urwin (Paladin) and J Morris (PSZJ) to review information for Bowlby 2004 | 1.00 | 575 | $575.00 |
| 11/30/2023 | Scott | Avila | BK-Claims/Litigation | Call with J. Morris (PSZJ), J. Nerland and P Sosamon and C. Urwin (PMG) re: prep for Bowlby 2004 | 1.00 | 850 | $850.00 |
| 11/30/2023 | Scott | Avila | BK-Claims/Litigation | Call J. Morris (PSZJ) re: bowlby 2004 | 0.30 | 850 | $255.00 |
| 11/30/2023 | Scott | Avila | BK-Claims/Litigation | Call L. Jones (PSZJ) re: hearing for standing motion | 0.20 | 850 | $170.00 |
| 11/30/2023 | Scott | Avila | BK-Claims/Litigation | Call T Samet (RCP) re: Bowlby 2004 | 0.20 | 850 | $170.00 |
| 11/30/2023 | Scott | Avila | BK-Claims/Litigation | Review additional notes for Bowlby 2004 | 0.20 | 850 | $170.00 |
| 11/30/2023 | Scott | Avila | BK-Claims/Litigation | Review and revise Bowlby questions | 0.20 | 850 | $170.00 |
| 11/30/2023 | Scott | Avila | BK-Claims/Litigation | Call P. Sosamon re: Data for Bowlby 2004 | 0.10 | 850 | $85.00 |
| | Sub Total: Claims/Litigation | | | | 157.00 | | $92,113.50 |

**Court Appearance/Preparation**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/6/2023 | Paula | Sosamon | BK-Court App/Prep | Attending court hearing | 2.00 | 575 | $1,150.00 |
| 11/6/2023 | Scott | Avila | BK-Court App/Prep | Participate in Hearing | 2.00 | 850 | $1,700.00 |
| 11/15/2023 | Paula | Sosamon | BK-Court App/Prep | Call with S Avila (Paladin) to discuss prep for 341 | 0.20 | 575 | $115.00 |
| 11/16/2023 | Paula | Sosamon | BK-Court App/Prep | Attending 341 meeting of creditors | 1.10 | 575 | $632.50 |
| 11/16/2023 | Paula | Sosamon | BK-Court App/Prep | Call with L Jones, T Cairns (PSZJ) and S Avila (PMG) to prepare for 341 meeting of creditors | 1.00 | 575 | $575.00 |
| 11/16/2023 | Scott | Avila | BK-Court App/Prep | Attend continued 341 hearing | 1.20 | 850 | $1,020.00 |
| 11/16/2023 | Scott | Avila | BK-Court App/Prep | Preparation for 341 hearing - review schedules | 0.60 | 850 | $510.00 |
| 11/16/2023 | Wyatt | Branson | BK-Court App/Prep | Attended 341 meeting of creditors | 1.10 | 475 | $522.50 |
| 11/16/2023 | Scott | Avila | BK-Court App/Prep | Call with L Jones, T Cairns (PSZJ) and P. Sosamon (PMG) to prepare for 341 meeting of creditors | 1.00 | 850 | $850.00 |
| 11/21/2023 | Wyatt | Branson | BK-Court App/Prep | Attended Omnibus hearing virtually | 0.90 | 475 | $427.50 |
| 11/22/2023 | Jeff | Nerland | BK-Court App/Prep | Telecon w Paladin team including S Avila, W Branson, P Sosamon, S Piotrowski, C Urwin re MSR sale hearing, DIP hearing, future hearings and 2004 Exam | 0.60 | 625 | $375.00 |
| 11/30/2023 | Paula | Sosamon | BK-Court App/Prep | Call S. Avila re: Data for Bowlby 2004 | 0.10 | 575 | $57.50 |
| | Sub Total: Court Appearance/Preparation | | | | 11.80 | | $7,935.00 |

**Creditor Interaction**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/1/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to P Aberg (RCP) re MSR sale motion question re timing of filing | 0.10 | 625 | $62.50 |
| 11/2/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samet (RCP) re: DIP hearing | 0.10 | 850 | $85.00 |
| 11/3/2023 | Gary | Lembo | BK-Creditor Interaction | Review of weekly memo | 0.50 | 625 | $312.50 |
| 11/3/2023 | Scott | Avila | BK-Creditor Interaction | Call with various reprentatives of RCP, QE, and PSZJ re; negotiations with UCC regarding Plan | 1.10 | 850 | $935.00 |
| 11/3/2023 | Scott | Avila | BK-Creditor Interaction | Call L. Jones (PSZJ) case strategy and UCC | 0.50 | 850 | $425.00 |
| 11/3/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samets (PSZJ) re: UCC negotiations | 0.20 | 850 | $170.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|---------|------|-------------|-------|------|--------|
| 11/3/2023 | Scott | Avila | BK-Creditor Interaction | Call with M. Dundon (Dundon) re: UCC counter offer | 0.20 | 850 | $170.00 |
| 11/3/2023 | Scott | Avila | BK-Creditor Interaction | Review weekly memo | 0.20 | 850 | $170.00 |
| 11/3/2023 | Wyatt | Branson | BK-Creditor Interaction | Finalize weekly memo and correspondence distribution | 0.70 | 475 | $332.50 |
| 11/5/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to emails with M. Dundon (Dundon) re: UCC issues | 0.30 | 850 | $255.00 |
| 11/5/2023 | Scott | Avila | BK-Creditor Interaction | Review RCP settlement  proposal | 0.30 | 850 | $255.00 |
| 11/5/2023 | Scott | Avila | BK-Creditor Interaction | Call with T. Samet (RCP) re: call with Matt Dundon | 0.20 | 850 | $170.00 |
| 11/5/2023 | Scott | Avila | BK-Creditor Interaction | Call with L. Jones (PSZJ) re: call with Matt Dundon | 0.10 | 850 | $85.00 |
| 11/6/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward to P Sosamon and W Branson request by Dundon for updated Claims Register | 0.10 | 625 | $62.50 |
| 11/6/2023 | Scott | Avila | BK-Creditor Interaction | Call with T. Samet (RCP) re: call with Matt Dundon | 0.30 | 850 | $255.00 |
| 11/6/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to emails with M. Dundon (Dundon) re: UCC issues | 0.30 | 850 | $255.00 |
| 11/6/2023 | Scott | Avila | BK-Creditor Interaction | Call with L. Jones (PSZJ) re: call with Matt Dundon | 0.20 | 850 | $170.00 |
| 11/6/2023 | Scott | Avila | BK-Creditor Interaction | Reivew and respond to emails from Dundon group re: information request | 0.20 | 850 | $170.00 |
| 11/6/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to emails with M. Dundon (Dundon) re hearing | 0.10 | 850 | $85.00 |
| 11/6/2023 | Wyatt | Branson | BK-Creditor Interaction | Responding to UCC advisor request for budget information | 0.20 | 475 | $95.00 |
| 11/7/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward to J Cashel (Dundon) revised Claims Register from Omni Claims agent | 0.40 | 625 | $250.00 |
| 11/7/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from P Sosamon re range of preference claims | 0.10 | 625 | $62.50 |
| 11/7/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from P Sosamon to M Caloway, T Cairns (both PSZJ) re call to discuss preference analysis, and process to estimate | 0.10 | 625 | $62.50 |
| 11/7/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from S Avila re question on Omni projected fees in case through 1/31/24 | 0.10 | 625 | $62.50 |
| 11/7/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from S Avila to T Samets (RCP) re RCP loan balance; Samets response, SA response | 0.10 | 625 | $62.50 |
| 11/7/2023 | Scott | Avila | BK-Creditor Interaction | Review RCP claims anlaysis | 0.30 | 850 | $255.00 |
| 11/7/2023 | Scott | Avila | BK-Creditor Interaction | Call with T. Samet (RCP) re: mediation | 0.20 | 850 | $170.00 |
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w RCP (Samets, Aberg, Simons, Herrup), PSZJ (Jones), Quinn Emanuel (Morris, Tecce, Tomasco, Sheith), S Avila re mediation and proposal to Committee | 1.40 | 625 | $875.00 |
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward executory contract rejection analysis to J Cashel | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward to S Piotrowski re email on real estate leases for Dundon (Cashel), J Cashel response | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to M Litvak (PSZJ) re RCP loan balance, provision in loan agreement | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of AP reports at 5/26/23 for analysis of preferences | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to P Sosamon re leases for Dundon analysis | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to S Piotrowski re real estate leases to provide to Dundon, SP response | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Emails with S Piotrowski and P Sosamon re leases for Dundon analysis and check of Paladin rejection claim analysis | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to M Litvak (PSZJ) re RCP claim amount | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from J Cashel (Dundon) re executory contract rejection damages, lease rejection claims | 0.10 | 625 | $62.50 |
| 11/8/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from P Sosamon re leases for review by Dundon | 0.10 | 625 | $62.50 |
| 11/8/2023 | Scott | Avila | BK-Creditor Interaction | Call with S. Piotrowski, J. Nerland and P. Sosamon (PMG) re;professional fees and cash projections in response to quesstions from RCP and preparation for mediation | 1.10 | 850 | $935.00 |
| 11/8/2023 | Scott | Avila | BK-Creditor Interaction | Meeting with Theo S (RCP ) re:  mediation and settlement discussions | 0.30 | 850 | $255.00 |
| 11/8/2023 | Wyatt | Branson | BK-Creditor Interaction | Update of weekly memo for variance reporting, asset sales, and bankruptcy case updates | 0.90 | 475 | $427.50 |
| 11/8/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call with S. Avila, J. Nerland and P. Sosamon (PMG) re;professional fees and cash projections in response to quesstions from RCP and preparation for mediation | 1.10 | 575 | $632.50 |
| 11/9/2023 | Jeff | Nerland | BK-Creditor Interaction | Review email forwarded by P Sosamon re UCC estimate of Unsecured Creditor Pool and comparison to debtor estimate | 0.20 | 625 | $125.00 |
| 11/9/2023 | Jeff | Nerland | BK-Creditor Interaction | Review email from P Maniccia re updated checklist of operational projects to sell MSR loan portfolio for review at the weekly call with TMS, RCP and Phoenix | 0.10 | 625 | $62.50 |
| 11/10/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from S Avila re call w RCP to review assets for sale or to be collected | 0.20 | 625 | $125.00 |
| 11/10/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of final version of weekly memo and distributions to all parties in interest | 0.20 | 625 | $125.00 |
| 11/10/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of weekly memo and check math on projected sale proceeds | 0.20 | 625 | $125.00 |
| 11/10/2023 | Paula | Sosamon | BK-Creditor Interaction | Drafting and distributing weekly memo | 1.00 | 575 | $575.00 |
| 11/10/2023 | Scott | Avila | BK-Creditor Interaction | Review and revise weekly memo | 0.60 | 850 | $510.00 |
| 11/10/2023 | Scott | Avila | BK-Creditor Interaction | Comnece working to fulfille RCP information requests | 0.50 | 850 | $425.00 |
| 11/10/2023 | Scott | Avila | BK-Creditor Interaction | Review RCP information request and distribute | 0.20 | 850 | $170.00 |
| 11/11/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with S Avila and S Piotrowski (PMG) re:  memo prep for RCP request | 0.30 | 575 | $172.50 |
| 11/11/2023 | Scott | Avila | BK-Creditor Interaction | Call with P. Sosamon and S. Piotrowski (PMG) re: RCP request | 0.30 | 850 | $255.00 |
| 11/11/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Preparation for update meeting with creditor RCP. | 0.30 | 575 | $172.50 |
| 11/11/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call with S Avila and P. Sosamon (PMG) re:  memo prep for RCP request | 0.30 | 575 | $172.50 |
| 11/12/2023 | Charles | Urwin | BK-Creditor Interaction | Create initial draft of RCP asset monetization memo. | 1.90 | 475 | $902.50 |
| 11/12/2023 | Charles | Urwin | BK-Creditor Interaction | Update RCP memo for additional data provided by J. Nerland (Paladin). | 0.70 | 475 | $332.50 |
| 11/12/2023 | Jeff | Nerland | BK-Creditor Interaction | Work on Asset Monetization Memo and Exhibits. | 1.00 | 625 | $625.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/12/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w S Avila and C Urwin re Asset Monetization Memo approach, detail needed | 0.80 | 625 | $500.00 |
| 11/12/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to C Urwin, forward to P Maniccia AFI the Asset Monetization Memo | 0.30 | 625 | $187.50 |
| 11/12/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond with comments to C Urwin re draft of Asset Monetization Memo | 0.30 | 625 | $187.50 |
| 11/12/2023 | Jeff | Nerland | BK-Creditor Interaction | Emails with C Urwin re Asset Monetization memo, highlight of changes, questions remaining, comments | 0.20 | 625 | $125.00 |
| 11/12/2023 | Scott | Avila | BK-Creditor Interaction | Call with J. Nerland and C. Urwin (PMG) re; RCP information request | 0.80 | 850 | $680.00 |
| 11/12/2023 | Scott | Avila | BK-Creditor Interaction | Call with L. Jones (PSZJ) re:  RCP request | 0.30 | 850 | $255.00 |
| 11/12/2023 | Charles | Urwin | BK-Creditor Interaction | Call with Jeff N and Charles U (PMG) re; RCP information request | 0.80 | 475 | $380.00 |
| 11/12/2023 | Jeff | Nerland | BK-Creditor Interaction | Continue work on Asset Monetization Memo and Exhibits, send to C Urwin for review | 1.90 | 625 | $1,187.50 |
| 11/13/2023 | Charles | Urwin | BK-Creditor Interaction | Update RCP memo for additional comments from J. Nerland (Paladin) | 1.60 | 475 | $760.00 |
| 11/13/2023 | Charles | Urwin | BK-Creditor Interaction | Update RCP memo for scratch & dent information provided by P. Maniccia (AFI). | 1.10 | 475 | $522.50 |
| 11/13/2023 | Charles | Urwin | BK-Creditor Interaction | Call with J. Nerland (Paladin), P. Maniccia (AFI) to discuss asset monetization analysis. | 0.90 | 475 | $427.50 |
| 11/13/2023 | Charles | Urwin | BK-Creditor Interaction | Finalize RCP memo in advance of review by J. Nerland (Paladin). | 0.60 | 475 | $285.00 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Additional telecon w C Urwin and P Maniccia AFI re further information for and edits of Asset Monetization memo | 0.90 | 625 | $562.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w C Urwin and P Maniccia AFI re editing Asset Monetization memo | 0.80 | 625 | $500.00 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to recommendations from N Bookspan (Jaburg Wilk) and forward to C Urwin | 0.30 | 625 | $187.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from S Avila re response to N Bookspan (Jaburg Wilk) re bankruptcy process to investigate Notes Receivable, respond | 0.30 | 625 | $187.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of emails from N Bookspan (Jaburg Wilk) re updated information re Notes Receivable for Asset Monetization memo | 0.30 | 625 | $187.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review revised memo and respond to C Urwin re revised memo, forward to S Avila | 0.30 | 625 | $187.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to N Bookspan (Jaburg Wilk) re options and recommended actions for each of the nine Notes Receivable | 0.20 | 625 | $125.00 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward email to N Bookspan (Jaburg Wilk) re Loan 784 updated information | 0.20 | 625 | $125.00 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to B Cerise (Phoenix) re payment of broker fees and other expenses | 0.20 | 625 | $125.00 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to B Cerise (Phoenix) re timing of transaction expenses, respond to B Cerise response | 0.20 | 625 | $125.00 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review email from P Maniccia AFI re responses to Asset Monetization memo | 0.20 | 625 | $125.00 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|---|------|-------------|-------|------|--------|
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review multiple emails from and to J Cashel (Dundon) re additional information requested for preference analysis | 0.20 | 625 | $125.00 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w P Sosamon re Dundon information request | 0.20 | 625 | $125.00 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to J Cashel (Dundon) re timing of Asset Monetization memo | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to P Maniccia AFI re question on deed of trust release, PM response | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to S Avila re professional fee estimate for Asset Monetization memo, and professional fee estimates from P Sosamon | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to S Avila re status update on Asset Monetization memo | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward Dundon information request to S Avila | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward email to P Sosamon from J Cashel (Dundon) re bank statement DACA activity | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward to P Sosamon the request from J Cashel (Dundon) re various information | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to email from J Cashel (Dundon) re bank statement information request | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review email from L Merritt AFI re historical bank statement availability | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Review email from P Sosamon re bank statement availability, forward to J Cashel (Dundon) | 0.10 | 625 | $62.50 |
| 11/13/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w S Avila re status of memo, plan of action | 0.10 | 625 | $62.50 |
| 11/13/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with J Nerland (Paladin) to discuss Dundon information request | 0.20 | 575 | $115.00 |
| 11/13/2023 | Scott | Avila | BK-Creditor Interaction | Call L. Jones (PSZJ) re: AFI information request | 0.10 | 850 | $85.00 |
| 11/13/2023 | Scott | Avila | BK-Creditor Interaction | Call P. Sosamon (PMG) re:  RCP information requests | 0.10 | 850 | $85.00 |
| 11/13/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samets (RCP) re: review proposals from Brian Evans | 0.10 | 850 | $85.00 |
| 11/13/2023 | Paula | Sosamon | BK-Creditor Interaction | Call S. Avila (PMG) re:  RCP information requests | 0.10 | 575 | $57.50 |
| 11/13/2023 | Scott | Avila | BK-Creditor Interaction | Telecon w J. Nerland re status of memo, plan of action | 0.10 | 850 | $85.00 |
| 11/14/2023 | Charles | Urwin | BK-Creditor Interaction | Finalize RCP memo in advance of distribution to RCP. | 1.60 | 475 | $760.00 |
| 11/14/2023 | Charles | Urwin | BK-Creditor Interaction | Call between S. Avila, J. Nerland, P. Sosamon, S Piotrowski, W Branson (all Paladin) and P Aberg, T Samets, A Cheng, R Simon (all RCP) to discuss active workstreams | 1.00 | 475 | $475.00 |
| 11/14/2023 | Charles | Urwin | BK-Creditor Interaction | Call between S. Avila, J. Nerland, P. Sosamon (Paladin) to discuss draft memo to RCP. | 0.50 | 475 | $237.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w RCP team including T Samets, P Aberg, R Simon and Paladin team including S Avila, P Sosamon, S. Piotrowski, C Urwin, W Branson to discuss Asset Monetization memo | 0.70 | 625 | $437.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon to review Asset Monetization memo with S Avila, C Urwin, P Sosamon | 0.50 | 625 | $312.50 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|--------------|--|------|-------------|-------|------|--------|
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Gather and forward emails to J Cashel (Dundon) per information request | 0.40 | 625 | $250.00 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w J Cashel (Dundon) re information request | 0.40 | 625 | $250.00 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Edit memo based on input from call | 0.30 | 625 | $187.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to J Cashel (Dundon) re detailed status of request for information | 0.20 | 625 | $125.00 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to S Avila, P Sosamon, C Urwin re summary of information sent to Dundon | 0.20 | 625 | $125.00 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Review Asset Monetization memo and request redaction of certain info; send redacted memo to Dundon | 0.20 | 625 | $125.00 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w P Sosamon re inventory of information sent to Dundon | 0.20 | 625 | $125.00 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w P Sosamon re preference analysis file | 0.20 | 625 | $125.00 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to P Sosamon re request to put together inventory of information sent to Dundon | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward Alliance statements to Dundon per request | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward phase one preference analysis to Dundon | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward to J Cashel (Dundon) additional information per request | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to email from J Cashel (Dundon) re call to discuss information request | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to email from S Avila re Dundon information request | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to J Cashel (Dundon) re question on exclusion of title company in preference analysis | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to S Avila re Asset Monetization memo for Dundon review | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from P Sosamon re request for information on payments, timing and email to J Cashel (Dundon) with update | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w S Avila re Asset Monetization memo to be sent to Dundon | 0.10 | 625 | $62.50 |
| 11/14/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w S Avila re information request from Dundon status | 0.10 | 625 | $62.50 |
| 11/14/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with S Avila, J. Nerland, W Branson, S Piotrowski, C. Urwin (Paladin) and P Aberg, T Samets, A Cheng, R Simon (RCP) to discuss active workstreams | 1.00 | 575 | $575.00 |
| 11/14/2023 | Paula | Sosamon | BK-Creditor Interaction | Reviewing Dudon's information request and coordinating with AFI team | 0.80 | 575 | $460.00 |
| 11/14/2023 | Paula | Sosamon | BK-Creditor Interaction | Review and comment on insider and asset monetization memo | 0.70 | 575 | $402.50 |
| 11/14/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with S Avila, J Nerland and C Urwin (PMG) to discuss memo for secured lenders | 0.50 | 575 | $287.50 |
| 11/14/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with J Nerland (Paladin) to discuss inventory of information sent to Dundon | 0.20 | 575 | $115.00 |
| 11/14/2023 | Scott | Avila | BK-Creditor Interaction | Revise memo to RCP re: assets | 0.60 | 850 | $510.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/14/2023 | Scott | Avila | BK-Creditor Interaction | Call with P. Sosamon , J. Nerland, C. Urwin (PMG) re: revise lender memo | 0.50 | 850 | $425.00 |
| 11/14/2023 | Scott | Avila | BK-Creditor Interaction | Call with RCP team (R. Simon, T. Samets, A. Cheng, P. Aberg)  re: the memo in response to their information request | 0.50 | 850 | $425.00 |
| 11/14/2023 | Scott | Avila | BK-Creditor Interaction | Revise memo to UCC re: insider payments | 0.40 | 850 | $340.00 |
| 11/14/2023 | Wyatt | Branson | BK-Creditor Interaction | Call with S Avila, J. Nerland, P. Sosamon, S Piotrowski, C. Urwin (all Paladin) and P Aberg, T Samets, A Cheng, R Simon (all RCP) to discuss active workstreams | 1.00 | 475 | $475.00 |
| 11/14/2023 | Wyatt | Branson | BK-Creditor Interaction | Review and response to RCP requests for cash actual support | 0.40 | 475 | $190.00 |
| 11/14/2023 | Wyatt | Branson | BK-Creditor Interaction | Review and response to RCP request for DIP budget support | 0.30 | 475 | $142.50 |
| 11/14/2023 | Scott | Avila | BK-Creditor Interaction | Call with W. Branson, J. Nerland, P. Sosamon, S Piotrowski, C. Urwin (all Paladin) and P Aberg, T Samets, A Cheng, R Simon (all RCP) to discuss active workstreams | 1.00 | 850 | $850.00 |
| 11/14/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call with W. Branson, J. Nerland, P. Sosamon, S Avila, C. Urwin (all Paladin) and P Aberg, T Samets, A Cheng, R Simon (all RCP) to discuss active workstreams | 1.00 | 575 | $575.00 |
| 11/14/2023 | Scott | Avila | BK-Creditor Interaction | Telecon w J. Nerland re Asset Monetization memo to be sent to Dundon | 0.10 | 850 | $85.00 |
| 11/14/2023 | Scott | Avila | BK-Creditor Interaction | Telecon w J. Nerland re information request from Dundon status | 0.10 | 850 | $85.00 |
| 11/15/2023 | Charles | Urwin | BK-Creditor Interaction | Call between J. Nerland, P. Sosamon (Paladin) and V. Baev, J. Cashel (Dundon) to discuss estate litigation claims. | 0.50 | 475 | $237.50 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Work on files for preference analysis discussion with Dundon | 0.70 | 625 | $437.50 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w N Bookspan (Jaburg Wilk), J Cashel and V Beav (both Dundon) re Notes Receivable history, status and possible options for further investigation and recovery | 0.60 | 625 | $375.00 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w C Urwin, P Sosamon, and Dundon (J Cashel and V Beav) re Asset Monetization memo | 0.50 | 625 | $312.50 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to multiple emails from J Cashel (Dundon) re questions on insider payments, settlement items, asset recovery | 0.40 | 625 | $250.00 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Review, excerpt and send to Dundon Notes Receivable information with links in preparation for a call w counsel | 0.40 | 625 | $250.00 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Multiple emails with AFI outside counsel N Bookspan (Jaburg Wilk), P Maniccia (AFI) and J Cashel (Dundon) re Notes Receivable | 0.30 | 625 | $187.50 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Review, research and respond to J Cashel (Dundon) question on payments to insiders | 0.30 | 625 | $187.50 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to P Maniccia AFI re question on Diaz S&D loan re payment of past due | 0.20 | 625 | $125.00 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w C Urwin re question on settlement sheet | 0.20 | 625 | $125.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|--------------|---|------|-------------|-------|------|--------|
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w N Bookspan (Jaburg Wilk) in prep for call with Dundon | 0.20 | 625 | $125.00 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w P Sosamon re information for Dundon on accounts payable, payment history | 0.20 | 625 | $125.00 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to P Sosamon re Asset Monetization memo sent to Dundon | 0.10 | 625 | $62.50 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Multiple emails w J Cashel (Dundon) re availability for a call to discuss various asset classes in settlement discussions | 0.10 | 625 | $62.50 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward to C Urwin, P Sosamon from J Cashel (Dundon) email re call to discuss assets | 0.10 | 625 | $62.50 |
| 11/15/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to J Cashel (Dundon) re question on settlement sheet re home | 0.10 | 625 | $62.50 |
| 11/15/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with N Valenzuela (AFI) to prepare analysis for Dundon | 2.00 | 575 | $1,150.00 |
| 11/15/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with J Nerland and C Urwin (Paladin) and J Cashel and V Beav (Dundon ) to discuss Asset Monetization memo | 0.50 | 575 | $287.50 |
| 11/15/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with J Nerland (Paladin) to discuss information for Dundon on accounts payable, payment history | 0.20 | 575 | $115.00 |
| 11/15/2023 | Wyatt | Branson | BK-Creditor Interaction | Call with R Simon (RCP) to discuss updated budget and cash actuals | 0.30 | 475 | $142.50 |
| 11/16/2023 | Jeff | Nerland | BK-Creditor Interaction | Attend weekly operations call w 15 people on call including Phoenix, RCP, TMS, AFI. | 0.50 | 625 | $312.50 |
| 11/16/2023 | Jeff | Nerland | BK-Creditor Interaction | Review email from W Branson to RCP team and M Likvak (PSZJ) re revised DIP budget assumption and spreadsheets | 0.30 | 625 | $187.50 |
| 11/16/2023 | Jeff | Nerland | BK-Creditor Interaction | Multiple emails w W Branson (PMG) and T Samets (RCP) re call to discuss assumptions on revised DIP budget | 0.20 | 625 | $125.00 |
| 11/16/2023 | Jeff | Nerland | BK-Creditor Interaction | Review email from J Cashel (Dundon) re early view of cash flow report; W Branson response | 0.10 | 625 | $62.50 |
| 11/16/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samets (RCP ) re: settlement discussions | 0.20 | 850 | $170.00 |
| 11/16/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samets (RCP ) re; offer for certain assets | 0.10 | 850 | $85.00 |
| 11/16/2023 | Wyatt | Branson | BK-Creditor Interaction | Compilation of final draft DIP schedules and correspondence with RCP for budget approval | 0.40 | 475 | $190.00 |
| 11/16/2023 | Wyatt | Branson | BK-Creditor Interaction | Review and response to RCP for additional budget support | 0.20 | 475 | $95.00 |
| 11/17/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w RCP team (Aberg, Simon, Chang) and Paladin (P Sosamon, S Piotrowski, C Urwin, W Branson) re questions on asset sale status | 0.60 | 625 | $375.00 |
| 11/17/2023 | Jeff | Nerland | BK-Creditor Interaction | Review draft of weekly memo and send updates for CIK and S&D sales to W Branson | 0.20 | 625 | $125.00 |
| 11/17/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of final draft of weekly memo | 0.20 | 625 | $125.00 |
| 11/17/2023 | Jeff | Nerland | BK-Creditor Interaction | Additional email to W Branson re further update for weekly memo re S&D sales status | 0.10 | 625 | $62.50 |
| 11/17/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and respond to W Branson re response to J Cashel (Dundon) | 0.10 | 625 | $62.50 |
| 11/17/2023 | Jeff | Nerland | BK-Creditor Interaction | Review email from J Cashel (Dundon) re weekly memo, revised DIP budget | 0.10 | 625 | $62.50 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 11/17/2023 | Jeff | Nerland | BK-Creditor Interaction | Review email from W Branson to J Cashel (Dundon) re final version of additional information on asset sales | 0.10 | 625 | $62.50 |
| 11/17/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from J Cashel (Dundon) re follow up question on assets | 0.10 | 625 | $62.50 |
| 11/17/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with W Branson, S Piotrowski, C Urwin, J Nerland (PMG) and P Alberg, A Chen (RCP) to review and discuss new proposed budget for filing | 0.60 | 575 | $345.00 |
| 11/17/2023 | Paula | Sosamon | BK-Creditor Interaction | Review and update of weekly memo | 0.50 | 575 | $287.50 |
| 11/17/2023 | Scott | Avila | BK-Creditor Interaction | Review and respond to various emails from J Cashel (Dundon ) re;info requests | 0.40 | 850 | $340.00 |
| 11/17/2023 | Scott | Avila | BK-Creditor Interaction | Call M. Dundon (Dundon) re: UCC response to RCP's offer | 0.20 | 850 | $170.00 |
| 11/17/2023 | Scott | Avila | BK-Creditor Interaction | Call with T. Samets (RCP) re: staus of settlement discussions. | 0.10 | 850 | $85.00 |
| 11/17/2023 | Stefan | Piotrowski | BK-Creditor Interaction | Call with P. Aberg (RCP), R. Simon (RCP), A. Cheng (PMG), P. Sosamon (PMG), J. Nerland (PMG) W. Branson (PMG), C. Urwin (PMG) to discuss DIP budget. | 0.60 | 575 | $345.00 |
| 11/17/2023 | Wyatt | Branson | BK-Creditor Interaction | Draft of summary on potential future proceeds for estate excluded from budget | 0.70 | 475 | $332.50 |
| 11/17/2023 | Wyatt | Branson | BK-Creditor Interaction | Call between C Urwin, J Nerland, P Sosamon, S Piotrowski, W Branson (Paladin) and P Aberg, R Simon, A Cheng (RCP) to discuss draft DIP budget | 0.60 | 475 | $285.00 |
| 11/17/2023 | Wyatt | Branson | BK-Creditor Interaction | Draft of updates to asset sale section in weekly memo | 0.40 | 475 | $190.00 |
| 11/17/2023 | Wyatt | Branson | BK-Creditor Interaction | Drafting of weekly memo updates | 0.40 | 475 | $190.00 |
| 11/17/2023 | Wyatt | Branson | BK-Creditor Interaction | Finalize and distribute weekly memo | 0.40 | 475 | $190.00 |
| 11/17/2023 | Wyatt | Branson | BK-Creditor Interaction | Review and response to DIP budget support request from R Simon (RCP) | 0.20 | 475 | $95.00 |
| 11/17/2023 | Wyatt | Branson | BK-Creditor Interaction | Review of S&D sale update correspondence from J Nerland (Paladin) | 0.20 | 475 | $95.00 |
| 11/17/2023 | Charles | Urwin | BK-Creditor Interaction | Call with W Branson, S Piotrowski, P. Sosamon, J Nerland (PMG) and P Alberg, A Chen (RCP) to review and discuss new proposed budget for filing | 0.60 | 475 | $285.00 |
| 11/20/2023 | Scott | Avila | BK-Creditor Interaction | Review emails re: AZ lending | 0.30 | 850 | $255.00 |
| 11/20/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samet (RCP) re call with Dundon and offer for certain assets | 0.20 | 850 | $170.00 |
| 11/20/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samet (RCP) re sale of certain assets | 0.10 | 850 | $85.00 |
| 11/21/2023 | Wyatt | Branson | BK-Creditor Interaction | Call with A Cheng (RCP) to discuss DIP budget | 0.20 | 475 | $95.00 |
| 11/22/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of draft weekly memo | 0.20 | 625 | $125.00 |
| 11/22/2023 | Jeff | Nerland | BK-Creditor Interaction | Review of email from P Sosamon re update of weekly memo | 0.10 | 625 | $62.50 |
| 11/22/2023 | Paula | Sosamon | BK-Creditor Interaction | Review and comment on weekly memo | 0.30 | 575 | $172.50 |
| 11/22/2023 | Scott | Avila | BK-Creditor Interaction | Review weekly memo | 0.20 | 850 | $170.00 |
| 11/22/2023 | Wyatt | Branson | BK-Creditor Interaction | Update of draft weekly memo for cash variance reporting and asset sale updates and correspondence with Paladin team for additional commentary | 1.10 | 475 | $522.50 |
| 11/24/2023 | Wyatt | Branson | BK-Creditor Interaction | Finalizing and distributing of weekly memo | 0.60 | 475 | $285.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 11/28/2023 | Jeff | Nerland | BK-Creditor Interaction | Forward email on delinquent loan calculation to T Samets and P Aberg (both RCP) and W Branson | 0.10 | 625 | $62.50 |
| 11/28/2023 | Jeff | Nerland | BK-Creditor Interaction | Forward preliminary settlement of MSR sale to T Samets and P Aberg (both RCP) with comments | 0.10 | 625 | $62.50 |
| 11/28/2023 | Scott | Avila | BK-Creditor Interaction | Call T. Samets ( RCP) re: misc issues | 0.20 | 850 | $170.00 |
| 11/28/2023 | Wyatt | Branson | BK-Creditor Interaction | Review and response to request from RCP on escrow reconciliation | 0.20 | 475 | $95.00 |
| 11/29/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w M Caloway re request from RCP, other case issues | 0.20 | 625 | $125.00 |
| 11/29/2023 | Jeff | Nerland | BK-Creditor Interaction | Correspondence with W Branson re potential change of wire instructions; WB response | 0.10 | 625 | $62.50 |
| 11/29/2023 | Jeff | Nerland | BK-Creditor Interaction | Email to M Caloway re request for change in wire instructions by RCP, MC response | 0.10 | 625 | $62.50 |
| 11/29/2023 | Jeff | Nerland | BK-Creditor Interaction | Review and forward email from J Cashel (Dundon) re request for updated claims register; P Sosamon response | 0.10 | 625 | $62.50 |
| 11/29/2023 | Jeff | Nerland | BK-Creditor Interaction | Telecon w T Samets (RCP) re possible change to wire instructions, respond | 0.10 | 625 | $62.50 |
| 11/29/2023 | Scott | Avila | BK-Creditor Interaction | Call with L. Jones and M. Litvak (PSZJ), J. Tecce and M. Sheithe (QE) and T. Samets and P. Aberg ( RCP) re: potential strategic alternatives and associated costs | 1.80 | 850 | $1,530.00 |
| 11/30/2023 | Jeff | Nerland | BK-Creditor Interaction | Review email from W Branson re weekly memo | 0.10 | 625 | $62.50 |
| 11/30/2023 | Paula | Sosamon | BK-Creditor Interaction | Call with T Sames, R Simons, A Chen (RCP) and S Avila, W Branson (Paladin) to discuss revised budget | 0.60 | 575 | $345.00 |
| 11/30/2023 | Scott | Avila | BK-Creditor Interaction | Call with A. Cheng and T Samets (RCP) re: P. Sosasman, and W. Branson (PMG) re: updated budget | 0.80 | 850 | $680.00 |
| 11/30/2023 | Scott | Avila | BK-Creditor Interaction | Call T Samet (RCP) re: misc assets | 0.20 | 850 | $170.00 |
| 11/30/2023 | Wyatt | Branson | BK-Creditor Interaction | Call between S Avila, P Sosamon (Paladin) and T Samets, A Cheng, T Marcotullio, S Herrup, R Simon (RCP) to discuss DIP budget | 0.60 | 475 | $285.00 |
| | Sub Total: Creditor Interaction | | | | 79.60 | | $49,732.50 |

**DIP Financing**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|------|-------------|-------|------|--------|
| 11/1/2023 | Scott | Avila | BK-DIP Financing | Review updated draft budget | 0.50 | 850 | $425.00 |
| 11/3/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: DIP hearing] | 2.00 | 850 | $1,700.00 |
| 11/3/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: DIP hearing and case strategy | 0.50 | 850 | $425.00 |
| 11/6/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: mediation and DIP | 0.20 | 850 | $170.00 |
| 11/6/2023 | Wyatt | Branson | BK-DIP Financing | Preparation and compilation of information for operating costs and professional fees for cash flow projections updates | 0.70 | 475 | $332.50 |
| 11/7/2023 | Jeff | Nerland | BK-DIP Financing | Review of email from P Sosamon re Paladin projected billing to add to administrative cost of the case | 0.10 | 625 | $62.50 |
| 11/7/2023 | Jeff | Nerland | BK-DIP Financing | Review of email from S Avila to W Branson re production of projected cash flow through 1/31/24 | 0.10 | 625 | $62.50 |
| 11/7/2023 | Paula | Sosamon | BK-DIP Financing | Draft of Paladin's estimated hours for updated budget | 0.80 | 575 | $460.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/8/2023 | Jeff | Nerland | BK-DIP Financing | Telecon w S Avila re cash flow projection through 1/31/24 | 0.20 | 625 | $125.00 |
| 11/8/2023 | Jeff | Nerland | BK-DIP Financing | Review of emails re cash flow projection through 1/31/24 | 0.10 | 625 | $62.50 |
| 11/8/2023 | Paula | Sosamon | BK-DIP Financing | Review of cash projections through 01/31 | 1.40 | 575 | $805.00 |
| 11/8/2023 | Stefan | Piotrowski | BK-DIP Financing | Updated cash flow forecast to assess requirements through 1/31/2024. | 1.90 | 575 | $1,092.50 |
| 11/8/2023 | Wyatt | Branson | BK-DIP Financing | Coordination of cash flow projection updates and rollforward of actuals with S Piotrowksi and P Sosamon (Paladin) | 1.10 | 475 | $522.50 |
| 11/8/2023 | Wyatt | Branson | BK-DIP Financing | Drafting of notes and open items for cash flow projections for correspondence with P Sosamon (Paladin) | 0.60 | 475 | $285.00 |
| 11/13/2023 | Jeff | Nerland | BK-DIP Financing | Review and respond to S Avila re updated budget through Jan 31 needed | 0.10 | 625 | $62.50 |
| 11/14/2023 | Wyatt | Branson | BK-DIP Financing | Initial drafting of updated DIP budget schedule and review of outstanding inputs | 1.80 | 475 | $855.00 |
| 11/15/2023 | Charles | Urwin | BK-DIP Financing | Call between P Sosamon, S Avila and W Branson (Paladin) to discuss and update professional fee budget | 1.10 | 475 | $522.50 |
| 11/15/2023 | Paula | Sosamon | BK-DIP Financing | Call with C Urwin, W Branson and S Avila (Paladin) to discuss and update professional fee budget | 1.10 | 575 | $632.50 |
| 11/15/2023 | Wyatt | Branson | BK-DIP Financing | Update of cash flow projections for operating expenses and professional fees | 1.20 | 475 | $570.00 |
| 11/15/2023 | Wyatt | Branson | BK-DIP Financing | Call between C Urwin, P Sosamon, and S Avila (Paladin) to discuss and update professional fee budget | 1.10 | 475 | $522.50 |
| 11/15/2023 | Wyatt | Branson | BK-DIP Financing | Initial outline of updated cash flow projection assumptions | 0.80 | 475 | $380.00 |
| 11/15/2023 | Wyatt | Branson | BK-DIP Financing | Review of correspondence for professional fee budgeting inputs | 0.40 | 475 | $190.00 |
| 11/15/2023 | Scott | Avila | BK-DIP Financing | Call with C Urwin, W Branson and P. Sosamon (Paladin) to discuss and update professional fee budget | 1.10 | 850 | $935.00 |
| 11/16/2023 | Jeff | Nerland | BK-DIP Financing | Review and respond to W Branson re updated DIP budget | 0.50 | 625 | $312.50 |
| 11/16/2023 | Jeff | Nerland | BK-DIP Financing | Review and respond re revised assumptions and budget for DIP | 0.20 | 625 | $125.00 |
| 11/16/2023 | Jeff | Nerland | BK-DIP Financing | Review email from S Avila re RCP approval of carve out | 0.10 | 625 | $62.50 |
| 11/16/2023 | Wyatt | Branson | BK-DIP Financing | Update of draft DIP budget and supporting schedules | 1.40 | 475 | $665.00 |
| 11/16/2023 | Wyatt | Branson | BK-DIP Financing | Correspondence with S Avila and J Nerland (Paladin) on DIP budget updates | 0.30 | 475 | $142.50 |
| 11/17/2023 | Scott | Avila | BK-DIP Financing | Review updated cash projection | 0.50 | 850 | $425.00 |
| 11/17/2023 | Scott | Avila | BK-DIP Financing | Review emails re: DIP and assoicated roll up | 0.30 | 850 | $255.00 |
| 11/17/2023 | Wyatt | Branson | BK-DIP Financing | Update of weekly cash tracker with check run detail | 0.30 | 475 | $142.50 |
| 11/17/2023 | Wyatt | Branson | BK-DIP Financing | Correspondence with PSZJ on DIP budget to file with court | 0.20 | 475 | $95.00 |
| 11/20/2023 | Scott | Avila | BK-DIP Financing | Continue preparation for final DiP hearing | 0.70 | 850 | $595.00 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------------|--|------|-------------|-------|------|--------|
| 11/20/2023 | Scott | Avila | BK-DIP Financing | Review cash projection and supporting information | 0.30 | 850 | $255.00 |
| 11/21/2023 | Scott | Avila | BK-DIP Financing | Preparating DIP hearing | 1.40 | 850 | $1,190.00 |
| 11/21/2023 | Scott | Avila | BK-DIP Financing | Call Wyatt B  (PMG) re: cash projections | 1.60 | 850 | $1,360.00 |
| 11/21/2023 | Wyatt | Branson | BK-DIP Financing | Call with S Avila (Paladin) to discuss DIP budget | 1.60 | 475 | $760.00 |
| 11/21/2023 | Wyatt | Branson | BK-DIP Financing | Call with S Avila (Paladin) to discuss cash projections | 0.20 | 475 | $95.00 |
| 11/27/2023 | Scott | Avila | BK-DIP Financing | Review budget and carve out to date | 0.30 | 850 | $255.00 |
| 11/27/2023 | Scott | Avila | BK-DIP Financing | Review emails from M. Litvak (PSZJ) re: revised projection | 0.30 | 850 | $255.00 |
| 11/27/2023 | Scott | Avila | BK-DIP Financing | Call with M. Litvak (PSZJ) re; revised projection | 0.20 | 850 | $170.00 |
| 11/29/2023 | Charles | Urwin | BK-DIP Financing | Update professional fee scenario analysis in advance of providing to S. Avila (Paladin). | 1.10 | 475 | $522.50 |
| 11/29/2023 | Charles | Urwin | BK-DIP Financing | Call with P Sosamon (Paladin) to discuss professional fees | 1.00 | 475 | $475.00 |
| 11/29/2023 | Jeff | Nerland | BK-DIP Financing | Review email from W Branson re draft of budget for the week | 0.10 | 625 | $62.50 |
| 11/29/2023 | Paula | Sosamon | BK-DIP Financing | Call with W Branson and C Urwin (Paladin) to discuss professionals' fees & carve out | 1.40 | 575 | $805.00 |
| 11/29/2023 | Paula | Sosamon | BK-DIP Financing | Call with C Urwin (Paladin) to budget professional fees | 1.00 | 575 | $575.00 |
| 11/29/2023 | Paula | Sosamon | BK-DIP Financing | Call with C Urwin (Paladin) to review and adjust latest professionals projections | 0.50 | 575 | $287.50 |
| 11/29/2023 | Paula | Sosamon | BK-DIP Financing | Call with S Avila, W Branson and C Urwin (Paladin) to discuss cash flow projection & professionals fees | 0.50 | 575 | $287.50 |
| 11/29/2023 | Scott | Avila | BK-DIP Financing | Call with P. Sosamon, C. Urwin and W. Branson (PMG) re: discuss strategic alternatives and associated revised projections on profesional fees and other operating costs | 1.10 | 850 | $935.00 |
| 11/29/2023 | Scott | Avila | BK-DIP Financing | Revise pro fee reconciliation and end estimated costs under variouis scenarios | 0.80 | 850 | $680.00 |
| 11/29/2023 | Scott | Avila | BK-DIP Financing | Revise projected professional fees based on a varity of scenarios | 0.70 | 850 | $595.00 |
| 11/29/2023 | Scott | Avila | BK-DIP Financing | Call M. Litvak (PSZJ) re: DIP budget and timing | 0.20 | 850 | $170.00 |
| 11/29/2023 | Wyatt | Branson | BK-DIP Financing | Call with P Sosamon and C. Urwin (Paladin) to discuss professional fee projections and carve-out. | 1.40 | 475 | $665.00 |
| 11/29/2023 | Wyatt | Branson | BK-DIP Financing | Update of cash flow projections based on request from S Avila (Paladin) | 1.30 | 475 | $617.50 |
| 11/29/2023 | Wyatt | Branson | BK-DIP Financing | Call with S Avila, P Sosamon, and C Urwin (Paladin) to discuss cash flow projections | 1.10 | 475 | $522.50 |
| 11/29/2023 | Charles | Urwin | BK-DIP Financing | Call with C Urwin (Paladin) to review and adjust latest professionals projections | 0.50 | 475 | $237.50 |
| 11/29/2023 | Charles | Urwin | BK-DIP Financing | Call with Paula S, S. Avila and Wyattt B (PMG) re: discuss strategic alternatives and associated revised projections on profesional fees and other operating costs | 1.10 | 475 | $522.50 |
| 11/30/2023 | Jeff | Nerland | BK-DIP Financing | Telecon w S Avila, C Urwin, P Sosamon, W Branson re professional fee projections for three scenarios under discussion | 1.00 | 625 | $625.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|------|
| 11/30/2023 | Jeff | Nerland | BK-DIP Financing | Review of email from W Branson re analysis of three scenarios | 0.20 | 625 | $125.00 |
| 11/30/2023 | Paula | Sosamon | BK-DIP Financing | Call with W Branson (Paladin) to update professional fees and reconcile filed budget | 1.50 | 575 | $862.50 |
| 11/30/2023 | Paula | Sosamon | BK-DIP Financing | Call with S Avila, J Nerland, W Branson and C Urwin (Paladin) to discuss professional fees and conversion budget | 1.00 | 575 | $575.00 |
| 11/30/2023 | Paula | Sosamon | BK-DIP Financing | Call with S Avila and W Branson (Paladin) to debrief call with lenders | 0.60 | 575 | $345.00 |
| 11/30/2023 | Paula | Sosamon | BK-DIP Financing | Call with S Avila and W Branson (Paladin) to review final budget for distribution | 0.50 | 575 | $287.50 |
| 11/30/2023 | Scott | Avila | BK-DIP Financing | Call P. Sosamon and W. Branson (PMG) re: follow up to call regarding DIP projections and carveout | 0.60 | 850 | $510.00 |
| 11/30/2023 | Scott | Avila | BK-DIP Financing | Review and revise professional fee projections and reconciliation | 0.60 | 850 | $510.00 |
| 11/30/2023 | Scott | Avila | BK-DIP Financing | Call P. Sosamon and W. Branson (PMG) re: Carveout calculations and professional fees | 0.50 | 850 | $425.00 |
| 11/30/2023 | Scott | Avila | BK-DIP Financing | Review and revise professional fee projections and reconciliation | 0.50 | 850 | $425.00 |
| 11/30/2023 | Wyatt | Branson | BK-DIP Financing | Updates to cash flow projection scenarios based on calls with S Avila and P Sosamon (Paladin) | 1.60 | 475 | $760.00 |
| 11/30/2023 | Wyatt | Branson | BK-DIP Financing | Call with P Sosamon (Paladin) to continue cash flow projection updates and review | 1.50 | 475 | $712.50 |
| 11/30/2023 | Wyatt | Branson | BK-DIP Financing | Call with P Sosamon (Paladin) to continue discussion and calculation of estimated carve-out | 1.10 | 475 | $522.50 |
| 11/30/2023 | Wyatt | Branson | BK-DIP Financing | Call with P Sosamon and S Avila (Paladin) to continue update of cash flow projections | 1.00 | 475 | $475.00 |
| 11/30/2023 | Wyatt | Branson | BK-DIP Financing | Call with P. Sosamon, J Nerland, C. Urwin and S. Avila (Paladin) to discuss professional fees and conversion budget | 1.00 | 475 | $475.00 |
| 11/30/2023 | Wyatt | Branson | BK-DIP Financing | Call with P Sosamon and S Avila (Paladin) to discuss professional fee carve-out | 0.50 | 475 | $237.50 |
| 11/30/2023 | Wyatt | Branson | BK-DIP Financing | Call with S Avila and P Sosamon (Paladin) to discuss cash flow projection updates | 0.60 | 475 | $285.00 |
| 11/30/2023 | Wyatt | Branson | BK-DIP Financing | Update of cash flow projections with estimated carve-out | 0.50 | 475 | $237.50 |
| 11/30/2023 | Wyatt | Branson | BK-DIP Financing | Call P. Sosamon and S. Avila (PMG) re: follow up to call regarding DIP projections and carveout | 0.60 | 475 | $285.00 |
| 11/30/2023 | Paula | Sosamon | BK-DIP Financing | Call with W. Branson (Paladin) to continue discussion and calculation of estimated carve-out | 1.10 | 575 | $632.50 |
| 11/30/2023 | Scott | Avila | BK-DIP Financing | Call with P. Sosamon, J Nerland, W Branson and C Urwin (Paladin) to discuss professional fees and conversion budget | 1.00 | 850 | $850.00 |
| 11/30/2023 | Charles | Urwin | BK-DIP Financing | Call with P. Sosamon, J Nerland, W Branson and S. Avila (Paladin) to discuss professional fees and conversion budget | 1.00 | 475 | $475.00 |
| 11/30/2023 | Paula | Sosamon | BK-DIP Financing | Call with S Avila and W. Branson (Paladin) to discuss cash flow projection updates | 0.60 | 575 | $345.00 |
| 11/30/2023 | Scott | Avila | BK-DIP Financing | Call with W. Branson and P Sosamon (Paladin) to discuss cash flow projection updates | 0.60 | 850 | $510.00 |
| 11/30/2023 | Paula | Sosamon | BK-DIP Financing | Call with W. Branson and S Avila (Paladin) to continue update of cash flow projections | 1.00 | 575 | $575.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/30/2023 | Scott | Avila | BK-DIP Financing | Call with P Sosamon and W. Branson (Paladin) to continue update of cash flow projections | 1.00 | 850 | $850.00 |
| Sub Total: DIP Financing | | | | | 64.80 | | $39,237.50 |

**Monthly Operating Report**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/1/2023 | Paula | Sosamon | BK-MOR | Call with P Maniccia (AFI) and W Branson (PMG) to continue discussions re: income statement and balance sheet | 1.60 | 575 | $920.00 |
| 11/1/2023 | Paula | Sosamon | BK-MOR | Call with W Branson (Paladin) to discuss BMO account information | 1.00 | 575 | $575.00 |
| 11/1/2023 | Paula | Sosamon | BK-MOR | Meeting between W Branson (Paladin) and P Maniccia (AFI) to discuss income statement adjustments for Monthly Operating Report | 0.90 | 575 | $517.50 |
| 11/1/2023 | Paula | Sosamon | BK-MOR | Review of balance sheet draft for monthly operating report | 0.50 | 575 | $287.50 |
| 11/1/2023 | Wyatt | Branson | BK-MOR | Meeting between P Sosamon, W Branson (Paladin) and P Maniccia (AFI) to discuss balance sheet adjustments for Monthly Operating Report | 1.60 | 475 | $760.00 |
| 11/1/2023 | Wyatt | Branson | BK-MOR | Meeting between P Sosamon (Paladin) and P Maniccia (AFI) to discuss income statement adjustments for Monthly Operating Report | 0.90 | 475 | $427.50 |
| 11/2/2023 | Wyatt | Branson | BK-MOR | Draft of accounting entry tracker for accounting GL adjustments needed to finalize monthly operating report | 0.80 | 475 | $380.00 |
| 11/6/2023 | Paula | Sosamon | BK-MOR | Call with W Branson (PMG) and P Maniccia (AFI) to review financials entries and open items for monthly operating reports | 1.00 | 575 | $575.00 |
| 11/6/2023 | Wyatt | Branson | BK-MOR | Analyzed trial balance and general ledger account detail from P Maniccia (AFI) for August and September monthly operating reports | 1.10 | 475 | $522.50 |
| 11/6/2023 | Wyatt | Branson | BK-MOR | Call with P Sosamon (Paladin) and P Maniccia (AFI) to discuss open items for monthly operating reports | 1.00 | 475 | $475.00 |
| 11/7/2023 | Paula | Sosamon | BK-MOR | Call with P Maniccia (AFI) to discuss monthly operating report | 1.10 | 575 | $632.50 |
| 11/7/2023 | Paula | Sosamon | BK-MOR | Call with W Branson (PMG) and P. Maniccia (AFI) to discuss status of open items | 0.30 | 575 | $172.50 |
| 11/7/2023 | Wyatt | Branson | BK-MOR | Development of balance sheet and income statement supporting schedules and footnotes for monthly operating reports | 1.70 | 475 | $807.50 |
| 11/7/2023 | Wyatt | Branson | BK-MOR | Preparation of cash balance comparison between general ledger, bank statements, and check runs for cash reconciliation of all company bank accounts for monthly operating reports | 1.30 | 475 | $617.50 |
| 11/7/2023 | Wyatt | Branson | BK-MOR | Accounting review meeting for monthly operating reports with P Sosamon (Paladin), N Valenzuela, S Hull, L Merritt, and P Mannicia (AFI) | 1.20 | 475 | $570.00 |
| 11/7/2023 | Wyatt | Branson | BK-MOR | Update of income statement and balance sheet schedules based on new financials from P Maniccia (AFI) | 0.40 | 475 | $190.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--------|--------|-------------|-------|------|--------|
| 11/7/2023 | Wyatt | Branson | BK-MOR | Meeting with P Maniccia (AFI), and P Sosamon, (Paladin) to continue review of financials for monthly operating report | 0.30 | 475 | $142.50 |
| 11/7/2023 | Wyatt | Branson | BK-MOR | Call with P Mannicia (AFI) to discuss company financials | 0.10 | 475 | $47.50 |
| 11/15/2023 | Paula | Sosamon | BK-MOR | Call with P Maniccia (AFI) and W Branson (PMG) to discuss financials for october | 1.00 | 575 | $575.00 |
| 11/15/2023 | Paula | Sosamon | BK-MOR | Call with W Branson (PMG) to discuss August & September reports | 1.00 | 575 | $575.00 |
| 11/15/2023 | Paula | Sosamon | BK-MOR | Review and comment on updated MOR for filing | 0.50 | 575 | $287.50 |
| 11/15/2023 | Wyatt | Branson | BK-MOR | Construction of updated August and September receipt and disbursement schedules and accompanying notes | 1.40 | 475 | $665.00 |
| 11/15/2023 | Wyatt | Branson | BK-MOR | Call between P Sosamon (Paladin) and P Maniccia (AFI) to discuss October monthly operating report | 1.00 | 475 | $475.00 |
| 11/15/2023 | Wyatt | Branson | BK-MOR | Call with P. Sosamon (PMG) to discuss August & September reports | 1.00 | 475 | $475.00 |
| 11/16/2023 | Paula | Sosamon | BK-MOR | Continue call with W Branson (PMG) to finalize MOR | 1.20 | 575 | $690.00 |
| 11/16/2023 | Paula | Sosamon | BK-MOR | Call with W Branson (PMG) to review august and september monthly operating reports | 1.00 | 575 | $575.00 |
| 11/16/2023 | Paula | Sosamon | BK-MOR | Review of September monthly operating report for filing | 0.90 | 575 | $517.50 |
| 11/16/2023 | Paula | Sosamon | BK-MOR | Review of August monthly operating report for filing | 0.80 | 575 | $460.00 |
| 11/16/2023 | Paula | Sosamon | BK-MOR | Final review of August and September MOR for filing | 0.30 | 575 | $172.50 |
| 11/16/2023 | Paula | Sosamon | BK-MOR | Call S Avila (Paladin) to discuss monthly operating report | 0.20 | 575 | $115.00 |
| 11/16/2023 | Scott | Avila | BK-MOR | Call P. Sosamon (PMG) re: MOR | 0.20 | 850 | $170.00 |
| 11/16/2023 | Wyatt | Branson | BK-MOR | Construction of updated income statement and balance sheet schedules and accompanying notes for August and September | 1.90 | 475 | $902.50 |
| 11/16/2023 | Wyatt | Branson | BK-MOR | Updating of monthly operating report court forms for August and September | 1.50 | 475 | $712.50 |
| 11/16/2023 | Wyatt | Branson | BK-MOR | Call with P Sosamon (Paladin) to continue review and update of September and August monthly operating reports | 1.20 | 475 | $570.00 |
| 11/16/2023 | Wyatt | Branson | BK-MOR | Call with with P Sosamon (Paladin) to discuss and review September and August monthly operating reports | 1.00 | 475 | $475.00 |
| 11/16/2023 | Wyatt | Branson | BK-MOR | Review and update of August and September MORs based on call with P Sosamon (Paladin) and compilation of final schedules | 0.70 | 475 | $332.50 |
| 11/16/2023 | Wyatt | Branson | BK-MOR | Construction of A/R and A/P aging schedules for August and September reports | 0.60 | 475 | $285.00 |
| 11/16/2023 | Wyatt | Branson | BK-MOR | Correspondence with P Maniccia (AFI) on accrued interest | 0.20 | 475 | $95.00 |
| 11/17/2023 | Paula | Sosamon | BK-MOR | Call with S Avila (Paladin) to discuss MOR | 0.20 | 575 | $115.00 |
| 11/17/2023 | Scott | Avila | BK-MOR | Call with P. Sosamon (PMG) re; MOR | 0.20 | 850 | $170.00 |
| 11/18/2023 | Wyatt | Branson | BK-MOR | Review and response to October MOR correspondence from P Maniccia (AFI) | 0.30 | 475 | $142.50 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|------|------|------|-------------|-------|------|--------|
| 11/20/2023 | Paula | Sosamon | BK-MOR | Call with W Branson (Paladin) and P Maniccia (AFI) to discuss October MOR status | 0.40 | 575 | $230.00 |
| 11/20/2023 | Wyatt | Branson | BK-MOR | Review of bank Alliance, Chase, and Wells Fargo bank statements and corresponding update to cash reconciliation and schedule of receipts and disbursements for October MOR | 1.80 | 475 | $855.00 |
| 11/20/2023 | Wyatt | Branson | BK-MOR | Initial draft of income statement and balance sheet schedules for October monthly operating report | 0.70 | 475 | $332.50 |
| 11/20/2023 | Wyatt | Branson | BK-MOR | Call with P Maniccia (AFI) to continue review of October MOR | 0.50 | 475 | $237.50 |
| 11/20/2023 | Wyatt | Branson | BK-MOR | Review of correspondence from P Maniccia, L Merritt and S Hull (AFI) on warehouse line accounting and comparison to cash tracker based on bank statements | 0.50 | 475 | $237.50 |
| 11/20/2023 | Wyatt | Branson | BK-MOR | Call with P Sosamon (Paladin) and P Maniccia (AFI) to discuss October MOR status | 0.40 | 475 | $190.00 |
| 11/20/2023 | Wyatt | Branson | BK-MOR | Correspondence with L Merritt, N Valenzuela, and S Hull (AFI) on monthly cash reconciliation | 0.30 | 475 | $142.50 |
| 11/20/2023 | Wyatt | Branson | BK-MOR | Draft of correspondence to L Merritt and S Hull (AFI) on other asset and other liabilities for October MOR | 0.30 | 475 | $142.50 |
| 11/21/2023 | Wyatt | Branson | BK-MOR | Drafting of schedule of receipts and disbursements for October MOR | 0.60 | 475 | $285.00 |
| 11/22/2023 | Wyatt | Branson | BK-MOR | Review of updated October financials and support from P Maniccia (AFI) for monthly operating report | 1.30 | 475 | $617.50 |
| 11/27/2023 | Paula | Sosamon | BK-MOR | Call with P Maniccia (AFI) and W Branson (Paladin) to discuss 10/31 reports | 1.00 | 575 | $575.00 |
| 11/27/2023 | Wyatt | Branson | BK-MOR | Reconciliation of ending cash for September and beginning cash for October and rollforward of manual entries | 1.80 | 475 | $855.00 |
| 11/27/2023 | Wyatt | Branson | BK-MOR | Filling out of court templates for monthly operating reports and comparison against supporting schedules and prior month reports | 1.50 | 475 | $712.50 |
| 11/27/2023 | Wyatt | Branson | BK-MOR | Draft of October balance sheet, aging schedules and accompanying notes for monthly operating report | 1.40 | 475 | $665.00 |
| 11/27/2023 | Wyatt | Branson | BK-MOR | Reconciliation of ending October cash with bank statements and outstanding check analysis | 1.20 | 475 | $570.00 |
| 11/27/2023 | Wyatt | Branson | BK-MOR | Draft of October income statement schedule, manual reclassification entries, and accompanying notes for monthly operating report | 1.10 | 475 | $522.50 |
| 11/27/2023 | Wyatt | Branson | BK-MOR | Call with P Sosamon (Paladin) and P Maniccia (AFI) to review draft October MOR schedules | 1.00 | 475 | $475.00 |
| 11/27/2023 | Wyatt | Branson | BK-MOR | Correspondence with Centier for monthly bank statements and update of schedule of receipts and disbursements for actuals | 0.50 | 475 | $237.50 |
| 11/27/2023 | Wyatt | Branson | BK-MOR | Analysis of payroll register detail from P Maniccia (AFI) for calculation of accrued and paid taxes in October for monthly operating report | 0.40 | 475 | $190.00 |
| 11/28/2023 | Paula | Sosamon | BK-MOR | Final review of MOR for filing | 0.90 | 575 | $517.50 |

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--|------|-------------|-------|------|--------|
| 11/28/2023 | Paula | Sosamon | BK-MOR | Call with W Branson (Paladin) to discuss balance sheet changes and foot notes | 1.10 | 575 | $632.50 |
| 11/28/2023 | Wyatt | Branson | BK-MOR | Update of October monthly operating report schedules based on commentary from P Sosamon (Paladin) and draft of Phoenix 1040 October MOR | 1.40 | 475 | $665.00 |
| 11/28/2023 | Wyatt | Branson | BK-MOR | Calls with P Sosamon (Paladin) to discuss updates to October monthly operating report | 1.10 | 475 | $522.50 |
| 11/28/2023 | Wyatt | Branson | BK-MOR | Analysis of month-over-month changes in accounts payable balances between agings and general ledger accoutns | 0.70 | 475 | $332.50 |
| 11/28/2023 | Wyatt | Branson | BK-MOR | Update of income statement schedule for October MOR based on reclassification of loan proceeds from Oaktree transaction | 0.50 | 475 | $237.50 |
| 11/29/2023 | Wyatt | Branson | BK-MOR | Update of monthly operating reports and supporting schedules based on new data from AFI | 1.50 | 475 | $712.50 |
| 11/29/2023 | Wyatt | Branson | BK-MOR | Review of payables general ledger detail and comparison of month-over-month agings from P Maniccia (AFI) | 0.80 | 475 | $380.00 |
| 11/29/2023 | Wyatt | Branson | BK-MOR | Call with N Valenzuela, L Merritt, S Hull, and P Maniccia (AFI) to discuss reconciliation of pre-petition payables for October MOR | 0.60 | 475 | $285.00 |
| 11/30/2023 | Wyatt | Branson | BK-MOR | Compilation of schedules for October monthly operating report and correspondence with P Sosamon (Paladin) on final draft | 1.10 | 475 | $522.50 |
| | Sub Total: Monthly Operating Report | | | | 61.50 | | $31,052.50 |

**Non-Working Travel**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--|------|-------------|-------|------|--------|
| 11/7/2023 | Scott | Avila | BK-Non Working Travel | Travel from Phoenix to NYC | 7.30 | 425 | $3,102.50 |
| 11/8/2023 | Scott | Avila | BK-Non Working Travel | Travel from NYC to Wilmington | 3.00 | 425 | $1,275.00 |
| 11/9/2023 | Scott | Avila | BK-Non Working Travel | Travel From Wilmington to NYC | 3.00 | 425 | $1,275.00 |
| 11/10/2023 | Scott | Avila | BK-Non Working Travel | Travel from NYC to RNO | 10.00 | 425 | $4,250.00 |
| 11/20/2023 | Scott | Avila | BK-Non Working Travel | Travel from RNO to Philadelphia | 9.50 | 425 | $4,037.50 |
| 11/21/2023 | Scott | Avila | BK-Non Working Travel | Travel from Philadelphia to Wilmington | 0.70 | 425 | $297.50 |
| 11/22/2023 | Scott | Avila | BK-Non Working Travel | Travel from Wilmington to NYC | 2.50 | 425 | $1,062.50 |
| 11/24/2023 | Scott | Avila | BK-Non Working Travel | Travel from NYC to Residence | 10.00 | 425 | $4,250.00 |
| | Sub Total: Non-Working Travel | | | | 46.00 | | $19,550.00 |

**Preparation of Fee Applications**

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|------|-----------|--|------|-------------|-------|------|--------|
| 11/5/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Initial review pass of September fee | 1.70 | 575 | $977.50 |
| 11/7/2023 | Jeff | Nerland | BK-Prep of Fee Apps | Continued work and finalization of edits on September time entries | 0.80 | 625 | $500.00 |
| 11/7/2023 | Jeff | Nerland | BK-Prep of Fee Apps | Further editing of September time entries with answers to questions from W Branson | 0.30 | 625 | $187.50 |
| 11/9/2023 | Jeff | Nerland | BK-Prep of Fee Apps | Telecon w P Sosamon re Sept fee application changes, edits, deletions | 0.40 | 625 | $250.00 |
| 11/9/2023 | Jeff | Nerland | BK-Prep of Fee Apps | Review and respond to email re September fee application time adjustments and deletions | 0.20 | 625 | $125.00 |
| 11/9/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Call with J Nerland (AFI) to reconcile fee entries | 0.40 | 575 | $230.00 |
| 11/10/2023 | Jeff | Nerland | BK-Prep of Fee Apps | Review and respond to S Avila re September fee application status and edits to entries | 0.20 | 625 | $125.00 |
| 11/10/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Review of September fees for filing | 0.30 | 575 | $172.50 |
| 11/20/2023 | Andrew | Feller | BK-Prep of Fee Apps | Review and correct case administration records | 0.10 | 475 | $47.50 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11/20/2023 | Charles | Urwin | BK-Prep of Fee Apps | Coordinate October time entry data with Paladin team for AFI October fee application. | 0.70 | 475 | $332.50 |
| 11/21/2023 | Carla | Cooper | BK-Prep of Fee Apps | Review time detail reports for October Staffing Report | 1.30 | 425 | $552.50 |
| 11/27/2023 | Charles | Urwin | BK-Prep of Fee Apps | Review October time entries for AFI workstreams. | 1.90 | 475 | $902.50 |
| 11/27/2023 | Charles | Urwin | BK-Prep of Fee Apps | Update October time entry tracker for additional notes. | 1.80 | 475 | $855.00 |
| 11/27/2023 | Charles | Urwin | BK-Prep of Fee Apps | Update October time entry tracker to match call entries. | 1.80 | 475 | $855.00 |
| 11/28/2023 | Charles | Urwin | BK-Prep of Fee Apps | Update October time entry database for comments provided by P. Sosamon (Paladin). | 1.80 | 475 | $855.00 |
| 11/28/2023 | Charles | Urwin | BK-Prep of Fee Apps | Update October time entries database for comments provided by Paladin team. | 1.10 | 475 | $522.50 |
| 11/28/2023 | Jeff | Nerland | BK-Prep of Fee Apps | Review October fee application. | 1.20 | 625 | $750.00 |
| 11/28/2023 | Wyatt | Branson | BK-Prep of Fee Apps | Call with C Urwin (Paladin) to discuss September fee application | 0.30 | 475 | $142.50 |
| 11/28/2023 | Charles | Urwin | BK-Prep of Fee Apps | Call with W. Branson (Paladin) to discuss September fee application | 0.30 | 475 | $142.50 |
| 11/29/2023 | Charles | Urwin | BK-Prep of Fee Apps | Finalize October fee application data. | 1.40 | 475 | $665.00 |
| 11/30/2023 | Charles | Urwin | BK-Prep of Fee Apps | Update October fee application data for comments provided by P. Sosamon (Paladin). | 1.30 | 475 | $617.50 |
| 11/30/2023 | Charles | Urwin | BK-Prep of Fee Apps | Finalize fee application support data. | 0.80 | 475 | $380.00 |
| 11/30/2023 | Paula | Sosamon | BK-Prep of Fee Apps | Call with C Urwin (Paladin) to discuss October time review | 0.50 | 575 | $287.50 |
| 11/30/2023 | Charles | Urwin | BK-Prep of Fee Apps | Call with P. Sosamon (Paladin) to discuss October time review | 0.50 | 475 | $237.50 |
| | Sub Total: | Preparation of Fee Application | | | 21.10 | | $10,712.50 |
| **Total Fees:** | | | | | **625.70** | | **$345,578.00** |

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|

**Airfare**

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 11/6/2023 | Scott | Avila | Airfare | Southwest one way Nashville to PHX | $755.98 |
| 11/7/2023 | Scott | Avila | Airfare | AA one way coach full fare PHX to JFK las minute (Used $509 trip cred) | $818.90 |
| 11/10/2023 | Scott | Avila | Airfare | AA one way coach full fare JFK to RNO | $526.70 |
| 11/20/2023 | Scott | Avila | Airfare | American one way last minute flight from Reno to PHL in coach | $2,143.20 |
| 11/24/2023 | Scott | Avila | Airfare | American one way coach JFK New York to Reno | $378.20 |
| | | | Sub Total: Airfare | | $4,622.98 |

**Ground Transportation**

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 11/6/2023 | Scott | Avila | Ground Transportation | Amtrak NY to DE one way | $184.00 |
| 11/6/2023 | Scott | Avila | Ground Transportation | Uber from PHX to hotel w/tip (59.08+11.81) | $70.89 |
| 11/7/2023 | Scott | Avila | Ground Transportation | Uber from JFK to apt w/tip (110.59+22.11) | $132.70 |
| 11/8/2023 | Scott | Avila | Ground Transportation | Amtrak NY to DE one way | $216.00 |
| 11/8/2023 | Scott | Avila | Ground Transportation | Uber from apt to Amtrak station w/tip | $50.48 |
| 11/8/2023 | Scott | Avila | Ground Transportation | Uber from DE Amtrak to hotel w/tip (8.94+5.00) | $13.94 |
| 11/9/2023 | Scott | Avila | Ground Transportation | Amtrak DE to NY one way | $216.00 |
| 11/9/2023 | Scott | Avila | Ground Transportation | Uber from Amtrak to apt in NY w/tip | $48.28 |
| 11/9/2023 | Scott | Avila | Ground Transportation | Uber from court to Amtrak in DE w/tip | $16.98 |
| 11/10/2023 | Scott | Avila | Ground Transportation | Uber from apt to JFK w/tip | $159.84 |
| 11/10/2023 | Scott | Avila | Ground Transportation | Parking in RNO 11/6-11/10 | $144.00 |
| 11/10/2023 | Scott | Avila | Ground Transportation | One way mileage airport to residence 35 miles | $17.50 |
| 11/21/2023 | Scott | Avila | Ground Transportation | Uber from PHL Marriott to Wilmington w/tip (103.91+20.78) | $124.69 |
| 11/22/2023 | Scott | Avila | Ground Transportation | Amtrak one way WIL to NY | $270.00 |
| 11/22/2023 | Scott | Avila | Ground Transportation | Cab in NYC to apt from train station | $24.00 |
| 11/22/2023 | Scott | Avila | Ground Transportation | Uber from hotel to court in DE w/tip (17.26+3.00) | $20.26 |
| 11/24/2023 | Scott | Avila | Ground Transportation | Uber from apt to JFK with tip | $147.97 |
| 11/24/2023 | Scott | Avila | Ground Transportation | Parking in Reno airport (11/20-11/22) | $66.00 |
| 11/24/2023 | Scott | Avila | Ground Transportation | Roundtrip mileage Reno airport to residence 70 miles @ $0.50/mile | $35.00 |
| | | | Sub Total: Ground Transportation | | $1,958.53 |

**Internet Services**

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 11/6/2023 | Scott | Avila | Internet Services | Monthly Wifi on American for AFI | $49.95 |
| 11/6/2023 | Scott | Avila | Internet Services | Inflight wifi on Southwest flight to PHX | $8.00 |
| 11/6/2023 | Scott | Avila | Internet Services | Inflight wifi on Southwest flight to PHX | $8.00 |
| | | | Sub Total: Internet Services | | $65.95 |

**Lodging**

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 11/7/2023 | Scott | Avila | Lodging | Lodging and meals in PHX 11/6-11/7 | $472.97 |
| 11/8/2023 | Scott | Avila | Lodging | Lodging in NY 11/7-11/8 | $450.00 |
| 11/9/2023 | Scott | Avila | Lodging | Lodging and meals in DE 11/8-11/9 | $328.90 |
| 11/10/2023 | Scott | Avila | Lodging | Lodging in NY 11/9-11/10 | $450.00 |
| 11/21/2023 | Scott | Avila | Lodging | Marriott lodging PHL airport 11/20-11/21 | $216.45 |
| 11/24/2023 | Scott | Avila | Lodging | Lodging in NY 11/22-11/24 2 nights at $450/night | $900.00 |
| | | | Sub Total: Lodging | | $2,818.32 |

**Meals**

| Date | Professional | | Category | Description | Amount |
|------|------|------|------|------|------|
| 11/6/2023 | Scott | Avila | Meals | Dinner in Scottsdale | $50.00 |
| 11/6/2023 | Scott | Avila | Meals | Lunch in PHX | $25.00 |
| 11/6/2023 | Scott | Avila | Meals | Snack travel to PHX | $15.27 |
| 11/6/2023 | Scott | Avila | Meals | Breakfast travel to PHX | $14.85 |
| 11/7/2023 | Scott | Avila | Meals | Lunch in PHX | $25.00 |

Amerifirst Financial, Inc. Detail Expense Reports from November 1, 2023 through November 30, 2023

| Date | Professional | | Category | Description | Amount |
|------|------------|---|----------|-------------|--------|
| 11/7/2023 | Scott | Avila | Meals | Lunch at PHX airport | $19.99 |
| 11/7/2023 | Scott | Avila | Meals | Snack at PHX airport | $19.07 |
| 11/8/2023 | Scott | Avila | Meals | Snack in NY heading to DE | $7.41 |
| 11/9/2023 | Scott | Avila | Meals | Coffee for Avila and LDJ (PSZJ) during mediation | $13.40 |
| 11/12/2023 | Scott | Avila | Meals | Lunch Dunkin Donuts NY airport travel to Reno | $25.00 |
| 11/20/2023 | Scott | Avila | Meals | Lunch at Reno airport travel to Delaware | $25.00 |
| 11/21/2023 | Scott | Avila | Meals | Lunch at Jimmy John's in Wilmington | $15.60 |
| 11/21/2023 | Scott | Avila | Meals | Breakfast at Marriott PHL airport before heading to Wilmington | $15.00 |
| 11/21/2023 | Scott | Avila | Meals | Snack in PHL airport travel to Wilmington | $12.56 |
| 11/22/2023 | Scott | Avila | Meals | Dinner in NY at Smith & Wollensky for SA | $50.00 |
| 11/24/2023 | Scott | Avila | Meals | Lunch at Hudson travel to Reno | $25.00 |
| 11/24/2023 | Scott | Avila | Meals | Breakfast at Starbucks travel from NY to Reno | $9.47 |
| Sub Total: Meals | | | | | $367.62 |

**Other**

| Date | Professional | | Category | Description | Amount |
|------|------------|---|----------|-------------|--------|
| 11/10/2023 | Scott | Avila | Other | Cash tips for Valet, Maids, etc. for 11/6-11/10 (4 days X $10/day) | $40.00 |
| Sub Total: Other | | | | | $40.00 |

**Total Expenses** — **$9,873.40**