## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AMERIFIRST FINANCIAL, INC., *et al.*,[1] | Case No. 23-11240 (TMH) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

{STATE OF CALIFORNIA      }
{                                        } ss.:
{COUNTY OF LOS ANGELES   }

Randy Lowry, being duly sworn, depose and says:

1. I am employed by Omni Agent Solutions, Inc., located at 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA 91367. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On December 10, 2025, I caused to be served the:

   a. Notice of (I) Conditional Approval of Disclosures; (II) Hearing to Consider Confirmation of the Combined Plan; (III) Deadline for Filing Objections to Confirmation of the Combined Plan; and (IV) Deadline for voting on the Combined Plan [Docket No. 1197], (the "Confirmation Hearing Notice with URL"),

   (2a referred to as the "Solicitation Package")

   b. Class 2 – Prepetition Lenders Secured Claims Ballot to Accept or Reject Amended Combined Disclosure Statement and Plan of Liquidation of Amerifirst Financial, Inc. and Phoenix 1040 LLC Under Chapter 11 Of the Bankruptcy Code, (the "Class 2 Ballot"),

   c. Class 4A – Amerifirst Unsecured Claims Ballot to Accept or Reject Amended Combined Disclosure Statement and Plan of Liquidation of Amerifirst Financial, Inc. and Phoenix 1040 LLC Under Chapter 11 Of the Bankruptcy Code, (the "Class 4A Ballot"), and

   d. Pre-Addressed Return Envelope, (the "Envelope").

3. On December 11, 2025, I caused to be served the:

   a. Notice of (I) Conditional Approval of Disclosures; (II) Hearing to Consider Confirmation of the Combined Plan; (III) Deadline for Filing Objections to Confirmation of the Combined Plan; and (IV) Deadline for voting on the Combined Plan [Docket No. 1197], (the "Confirmation Hearing Notice"),

   b. Notice of Non-Voting Status to Holders of Unimpaired Claims Conclusively Deemed to Accept the Plan, (the "Notice of Non-Voting Status [Unimpaired]),

   c. Notice of Non-Voting Status to Holders of Impaired Claims Conclusively Deemed to Reject the Plan, (the "Notice of Non-Voting Status [Impaired]),

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers include: Phoenix 1040 LLC (2550) and AmeriFirst Financial, Inc. (4557). The Debtors' service address is 575 W. Chandler Boulevard, Suite 225, Unit 236, Chandler, AZ 85225.

d.   Opt-Out Election Form (Unimpaired), and

e.   Pre-Addressed Return Envelope, (the "Envelope").

By causing true and correct copies to be served via the method set forth to the names and addresses of the parties listed as follows:

I.   The Solicitation Package, Class 2 Ballot, and Envelope to those parties on the annexed **Exhibit A**,

II.   The Solicitation Package, Class 4A Ballot, and Envelope to those parties on the annexed **Exhibit B**,

III.   Notice of Non-Voting Status (Unimpaired), Opt-Out Election Form, and Confirmation Hearing Notice with URL to those parties on the annexed **Exhibit C**,

IV.   Notice of Non-Voting Status (Impaired) and Confirmation Hearing Notice with URL to those parties on the annexed **Exhibit D**, and

V.   the Confirmation Hearing Notice with URL to those parties on the annexed **Exhibit E**.

Dated: December 23, 2025

_____
Randy Lowry

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 23rd day of December, 20 25, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

ASHLEY STEFANOVIC
Notary Public · California
Los Angeles County
Commission # 2529269
My Comm. Expires Aug 7, 2029

# **<u>EXHIBIT A</u>**

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| RCP Credit Opportunities Fund Loan SPV (Fund III), LP | c/o Reverence Capital Partners | Attn: Theo Samets | 590 Madison Ave, 29th Fl | New York, NY 10022 | First Class Mail |
| RCP Customized Credit Fund (Fund IV-A), LP | c/o Reverence Capital Partners | Attn: Theo Samets | 590 Madison Ave, 29th Fl | New York, NY 10022 | First Class Mail |

# **EXHIBIT B**

**Exhibit B**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 275 Rivulon Boulevard, LLC | c/o Nationwide Realty Investors | Attn: Patty Stevens | 275 E Rivulon Blvd, Ste 113 | Gilbert, AZ 85297 | | First Class Mail |
| 275 Rivulon Boulevard, LLC | c/o Nationwide Realty Investors, Ltd | 375 N Front St, Ste 200 | Columbus, OH 43215 | | | First Class Mail |
| Aladin Sabic | Address Redacted | | | | | First Class Mail |
| Alturas Stanford, LLC | c/o Mills Halstead & Zaloudek | Attn: A Halstead | 600 17th St, Ste 2800 | Denver, CO 80202 | | First Class Mail |
| AmeriHome Mortgage Company LLC | Attn: Legal | 1 Baxter Way, Ste 300 | Thousand Oaks, CA 91362 | | | First Class Mail |
| AmeriHome Mortgage Company LLC | | | | | legaldepartment@westernalliancebank.com | Email |
| AMEX TRS Co, Inc | c/o Becket & Lee LLP | Attn: Larry Butler | P.O. Box 3001 | Malvern, PA 19355-0701 | | First Class Mail |
| AMEX TRS Co, Inc | c/o Becket & Lee LLP | | | | payments@becket-lee.com | Email |
| Amhar LLC | 1930 N Arboleda Rd, Ste 217 | Mesa, AZ 85213 | | | | First Class Mail |
| Arizona Academy of Real Estate Inc | Attn: Debra Prevost | 9151 E Bell Rd, Ste 102 | Scottsdale, AZ 85260 | | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax Bankruptcy & Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | | First Class Mail |
| Arizona Instant Funding, LLC | Attn: Troy McNaughton | 690 N Cooper Rd, Ste 101 | Gilbert, AZ 85233 | | | First Class Mail |
| Arizona Instant Funding, LLC | c/o Udall Shumway, PLC | Attn: Eli Enger, Esq | 1138 N Alma School Rd, Ste 101 | Mesa, AZ 85201 | | First Class Mail |
| Armando Zamora Lopez | Address Redacted | | | | | First Class Mail |
| Assimilate Solutions, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Andrew J Gallo / David K Shim | 1 Federal St | Boston, MA 02110-1726 | | First Class Mail |
| | | Attn: Andrew J Gallo, David K Shim | | | | |
| Assimilate Solutions, LLC | c/o SitusAMC | 12 E 49th St, Tower 49 | New York, NY 10017 | | | First Class Mail |
| Assimilate Solutions, LLC | c/o SitusAMC | | | | legal@situsamc.com | Email |
| Benjamin Jones | Address Redacted | | | | | First Class Mail |
| Bill | 6220 America Center Dr, Ste 100 | San Jose, CA 95002 | | | | First Class Mail |
| Bonnie Chisman Oregon Department of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | First Class Mail |
| Buchalter, A Professional Corporation | Attn: Pamela Webster | 1000 Wilshire Blvd, Ste 1500 | Los Angeles, CA 90017 | | | First Class Mail |
| Cisco Credit, Inc | c/o Reger Rizzo & Darnall LLP | Attn: Louis J Rizzo, Esq | 1521 Concord Pike, Ste 305 | Wilmington, DE 19803 | | First Class Mail |
| Cisco Credit, Inc | c/o Reger Rizzo Darnall LLP | Attn: Louis J Rizzo, Esq | 700 E Gate Dr, Ste 101 | Mt Laurel, NJ 08054 | | First Class Mail |
| Citizen Choice Mortgage | 3921 E Mallory | Mesa, AZ 85213 | | | | First Class Mail |
| Clix Marketing Inc | Attn: Michael J Wallace, President | 13311 Winding Oak Ct, Ste B | Tampa, FL 33612 | | | First Class Mail |
| Complete Testing Solutions | 2775 N Arizona Ave, Ste 1-2 | Chandler, AZ 85225 | | | | First Class Mail |
| Cousins Fund II Phoenix I, LLC | c/o Ballard Spahr LLP | Attn: Brian D Huben, Esq | 2029 Century Park E, Ste 1400 | Los Angeles, CA 90067-2915 | | First Class Mail |
| CrossCheck Compliance LLC | 810 W Washington Blvd | Chicago, IL 60607 | | | | First Class Mail |
| Delora Bearden | Address Redacted | | | | | First Class Mail |
| Department of Taxation, State of Hawaii | c/o Bankruptcy Unit | Attn: M Robideau | P.O. Box 259 | Honolulu, HI 96809 | | First Class Mail |
| Department of Treasury - Internal Revenue Service | 31 Hopkins Plz, Rm 1150 | Baltimore, MD 21201 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | First Class Mail |
| Donald Anthony Onesto | Address Redacted | | | | Email Redacted | Email |
| Elizabeth Jacobson | Address Redacted | | | | | First Class Mail |
| Eric Bowlby | c/o Pashman Stein Walder Hayden, PC | Attn: Joseph Barsalona II | 1007 N Orange St, 4th Fl, Ste 183 | Wilmington, DE 19801-1242 | | First Class Mail |
| Eric Bowlby | Address Redacted | | | | | First Class Mail |
| Faden Appraisal | 1640 S 58th St | Lincoln, NE 68506 | | | | First Class Mail |
| Farhang & Medcoff PLLC | Attn: Ali Farhang | 100 S Church Ave, Ste 100 | Tucson, AZ 85701 | | | First Class Mail |
| FCI Lender Services Inc | 8180 E Kaiser Blvd | Anaheim Hills, CA 92809 | | | | First Class Mail |
| Federal Home Loan Mortgage Corporation | Attn: David Marcus, VP - I&CM | 1551 Park Run Dr | McLean, VA 22102 | | | First Class Mail |
| Federal Home Loan Mortgage Corporation | c/o Legal Division | Attn: Jeff Tao | 8200 Jones Branch Dr | McLean, VA 22102 | | First Class Mail |
| Federal National Mortgage Association | c/o Caroline M. Patane, Fannie Mae | Midtown Center | 1100 15th St NW | Washington, DC 20005 | | First Class Mail |
| Federal National Mortgage Association | c/o O'Melveny & Myers LLP | Attn: Jordan A Weber, Esq | 400 S Hope St, 18th Fl | Los Angeles, CA 90071 | | First Class Mail |
| First American Mortgage Solutions, LLC | Attn: Susan Stromswold | 3 First American Way | Santa Ana, CA 92707 | | | First Class Mail |
| First American Mortgage Solutions, LLC | P.O. Box 31001-2274 | Pasadena, CA 91110-2274 | | | | First Class Mail |
| First Citizens Bank & Trust Company | P.O. Box 593007 | San Antonio, TX 78259 | | | | First Class Mail |
| Floify, LLC | 1630A 30th St, Ste 120 | Boulder, CO 80301 | | | | First Class Mail |
| Floify, LLC | c/o Porch.com, Inc | Attn: Andrew Herzog | 411 1st Ave S, Ste 501 | Seattle, WA 98401 | | First Class Mail |
| Gardner Financial Services LTD dba Legacy Mutual | 18402 US Hwy 281 N, Ste 258 | San Antonio, TX 78259 | | | | First Class Mail |
| Garrett Bowlby | Address Redacted | | | | | First Class Mail |
| Gateway First Bank | Attn: Legal Department | 244 S Gateway Pl | Jenks, OK 74037 | | | First Class Mail |
| George Best Air Conditioning & Heating, LLC | 318 Robinhood | San Antonio, TX 78209 | | | | First Class Mail |
| Geraci Legal Corporation | 90 Discovery | Irvine, CA 92618 | | | | First Class Mail |
| Geraci Legal Corporation | Attn: Nema Daghbandan | | | | n.daghbandan@geracillp.com | First Class Mail |
| Granite Mountain Lending LLC | Attn: Jon Jackson | 1105 E Indigo St | Mesa, AZ 85215 | | | First Class Mail |
| Gutierrez Family Trust | Address Redacted | | | | | First Class Mail |
| Happy Home Cleaners LLC | 2250 McCulloch Blvd N, Unit B | Lake Havasu City, AZ 86403 | | | | First Class Mail |
| ICE Mortgage Technology, Inc | c/o BakerHostetler | Attn: Michael Delaney | Key Tower | 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| ICE Mortgage Technology, Inc | Attn: Taylor Young | 4420 Rosewood Dr, Ste 500 | Pleasanton, CA 94588 | | | First Class Mail |
| ICE Mortgage Technology, Inc | Attn: Taylor Young | 4420 Rosewood Dr, Ste 500 | Pleasanton, CA 94588 | | | First Class Mail |
| Ingenium Plus LLC | 4455 Carver Woods Dr | Blue Ash, OH 45242 | | | | First Class Mail |
| Interactive Data, LLC | 2650 N Military Trl, Ste 300 | Boca Raton, FL 33431 | | | | First Class Mail |
| Interactive Data, LLC | P.O. Box 744971 | Atlanta, GA 30384 | | | | First Class Mail |
| Jackson Lewis PC | 1133 Westchester Ave, Ste S125 | West Harrison, NY 10604 | | | | First Class Mail |
| Jeffrey Ehli | Address Redacted | | | | | First Class Mail |
| Jeffrey T Hawke | c/o Fletcher Barnes Law, PLC | 10429 S 51st St, Ste 225 | Phoenix, AZ 85044 | | | First Class Mail |
| Jeffrey T Hawke Trust dated May 11, 2001 | c/o Fletcher Barnes Law, PLC | 10429 S 51st St, Ste 225 | Phoenix, AZ 85044 | | | First Class Mail |
| Joel A Moyes | c/o Fletcher Barnes Law, PLC | 10429 S 51st St, Ste 225 | Phoenix, AZ 85044 | | | First Class Mail |
| Kasowitz Benson Torres LLP | Attn: Edward E Filusch | 1633 Broadway | New York, NY 10019 | | | First Class Mail |
| Kasra Shahebrahimi | Address Redacted | | | | | First Class Mail |
| Kelly Rossow | Address Redacted | | | | | First Class Mail |
| Kristen Rahn | Address Redacted | | | | | First Class Mail |
| Kristen Rahn | c/o Saul Ewing LLP | Attn: John D Demmy, Paige N Topper | 1201 N Market St, Ste 2300 | Wilmington, DE 19801 | | First Class Mail |
| Lakeview Loan Servicing, LLC | Attn: Ken Mitchel | 507 Prudential Rd | Horsham, PA 19044 | | | First Class Mail |
| Lakeview Loan Servicing, LLC | c/o Nelson Mullins Riley & Scarboro | Attn: Gary M Freedman | 200 S Biscayne Blvd, 21st Fl | Miami, FL 33131 | | First Class Mail |
| Level 3 Communications LLC a Centurylink Company | c/o Centurylink Communications, LLC-Bankruptcy | Attn: Legal-BKY | 1025 EL Dorado Blvd | Broomfield, CO 80021 | | First Class Mail |
| Level 3 Communications LLC a Centurylink Company | c/o Centurylink Communications-Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | First Class Mail |
| LSK Consultants, LLC | 39821 Foxglove Ct | Lovettsville, VA 20180 | | | | First Class Mail |
| Matthew M Soto Jr | Address Redacted | | | | | First Class Mail |
| MAXEX Clearing, LLC | Attn: Accounting Department | 1776 Peachtree St NW, Ste 500 S | Atlanta, GA 30309 | | | First Class Mail |
| MAXEX Clearing, LLC | c/o Hunton Andrews Kurth LLP | Attn: Henry P (Toby) Long, III, Esq | Riverfront Plaza, East Tower | 951 E Byrd St | Richmond, VA 23219 | First Class Mail |
| Megan Dean | Address Redacted | | | | | First Class Mail |
| MERSCORP Holdings, Inc | 13059 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| MERSCORP Holdings, Inc | P.O. Box 2026 | Flint, MI 48501 | | | | First Class Mail |

**Exhibit B**
**Service List**

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Michele Moreno | Address Redacted | | | | | First Class Mail |
| MortgageShots, LLC | 479 Mason St, Ste 213 | Vacaville, CA 95688 | | | | First Class Mail |
| Mourier Land Investment Corporation | c/o Buchalter, APC | Attn: Anreet K Toor | 500 Capital Mall, Ste 1900 | Sacramento, CA 95814 | | First Class Mail |
| Moyes Family Revocable Trust dated May 30, 2006 | c/o Fletcher Barnes Law, PLC | 10429 S 51st St, Ste 225 | Phoenix, AZ 85044 | | | First Class Mail |
| Navesink Mortgage Services LLC | Attn: Randy Ford | 591 Mantua Blvd, Ste 200 | Sewell, NJ 08080 | | | First Class Mail |
| New Hampshire Department of Revenue Administration | c/o NH- DRA Legal Bureau | Attn: Cheryl C Deshaies, Esq | P.O. Box 457 | Concord, NH 03302-0457 | | First Class Mail |
| New York State Department of Taxation and Finance | Attn: Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | | First Class Mail |
| NewRez LLC | 75 Beattie Pl, Ste 300 | Greenville, SC 29601 | | | | First Class Mail |
| NewRez LLC | c/o Klinedinst PC | Attn: Jonathan C Cahill | 801 K St, Ste 2100 | Sacramento, CA 95814 | | First Class Mail |
| NewRez LLC | c/o Klinedinst PC | Attn: Jonathan C Cahill | 801 K St, Ste 2100 | Sacramento, CA 95814 | | First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 8575 | Albuquerque, NM 87198-8575 | | | | First Class Mail |
| Norred and Associates Inc | Attn: Michael Norred | 37185 N 38th St | Cave Creek, AZ 85331 | | | First Class Mail |
| Norred and Associates Inc | Attn: Michael Norred | 37185 N 38th St | Cave Creek, AZ 85331 | | | First Class Mail |
| North Carolina Department of Revenue | Attn: Tabetha L Priest | 501 N Wilmington St | Raleigh, NC 27604 | | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 1168 | Raleigh, NC 27602 | | | | First Class Mail |
| North Scottsdale Gateway, LLC | c/o Tiffany & Bosco, PA | Attn: Christopher R Kaup, Esq | 2525 E Camelback Rd, Ste 700 | Phoenix, AZ 85016 | | First Class Mail |
| Onsite Business Service, LLC | 2863 N Norwalk, Ste 101 | Mesa, AZ 85215 | | | | First Class Mail |
| Optimal Blue, LLC | Attn: Rachel Learman | 12075 N Corporate Pkwy, Ste 200 | Mequon, WI 43092 | | | First Class Mail |
| Optimal Blue, LLC | c/o BakerHostetler LLP | Attn: Michael Delaney | Key Tower | 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| Oregon Department of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14725 | Salem, OR 97309-5018 | | | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14730 | Salem, OR 97309-5018 | | | | First Class Mail |
| Pacific Office Automation Inc | 14747 NW Greenbrier Pkwy | Beaverton, OR 97006 | | | | First Class Mail |
| Paragon Micro, Inc | c/o Goldstein & McClintock LLLP | Attn: Jeffrey C Dan | 111 W Washington St, Ste 1221 | Chicago, IL 60602 | | First Class Mail |
| Paragon Micro, Inc | c/o Goldstein & McClintock LLLP | Attn: Jeffrey Dan | 111 W Washington St, Ste 1221 | Chicago, IL 60602 | | First Class Mail |
| PG&E | Attn: Bankruptcy Dept | P.O. Box 8329 | Stockton, CA 95208 | | | First Class Mail |
| Phoenix Analytic Services | 1999 Broadway, Ste 4350 | Denver, CO 80202 | | | | First Class Mail |
| Pinnacle Property Data, Inc | Attn: Sasha Luger | 1750 30th St, Ste 165 | Boulder, CO 80301 | | | First Class Mail |
| Public Service Company dba Xcel Energy | P.O. Box 9477 | Minneapolis, MN 55484 | | | | First Class Mail |
| QC Ally LLC | 36 Discovery, Ste 160 | Irvine, CA 92618 | | | | First Class Mail |
| Quarles & Brady LLP | Attn: John M O'Neal, Esq | 2 N Central Ave, Ste 600 | Phoenix, AZ 85004 | | | First Class Mail |
| REA Appraisers & Consultants, Inc | 4522 Sterling Wood Way | Houston, TX 77059 | | | | First Class Mail |
| Realty Stars, Inc | 19111 Vista Bay Dr, Unit 315 | Indian Shores, FL 33785 | | | | First Class Mail |
| ReverseVision Inc | 11350 McCormick Rd, EP 3, Ste 200 | Hunt Valley, MD 21031 | | | | First Class Mail |
| Richard Thigpen | Address Redacted | | | | | First Class Mail |
| Richey, May & Co, LLP | 9780 S Meridian Blvd, Ste 500 | Englewood, CO 80112 | | | | First Class Mail |
| S & B Enterprises | c/o Dana Butcher Associates | 6475 N Palm Ave, Ste 101 | Fresno, CA 93704 | | | First Class Mail |
| Samantha J Steinkamp | Address Redacted | | | | | First Class Mail |
| Scott Surma | Address Redacted | | | | | First Class Mail |
| Sean Growney | Address Redacted | | | | | First Class Mail |
| ServiceMac, LLC | c/o Nelson Mullins Riley & Scarborough LLP | Attn: Dylan G Trache | 101 Constitution Ave NW, Ste 900 | Washington, DC 20001 | | First Class Mail |
| Silverwork Solutions LLC | Attn: Michael Kaysen | 515 N State St | Chicago, IL 60654 | | | First Class Mail |
| Silverwork Solutions LLC | c/o Taft Stettinius & Hollister LLP | Attn: Michael P O'Neil | 1 Indiana Sq, Ste 3500 | Indianapolis, IN 46204-2023 | | First Class Mail |
| Southwest Access & Video | 5155 E Washington St | Phoenix, AZ 85034 | | | | First Class Mail |
| Spectrum | 1600 Dublin Rd | Columbus, OH 43215 | | | | First Class Mail |
| SRP | P.O. Box 52025 | Phoenix, AZ 85072 | | | | First Class Mail |
| Status Property Services Inc | 2229 Mountain Rail Dr | N Las Vegas, NV 89084 | | | | First Class Mail |
| Synergi Partners, Inc | Attn: Christel Layton | 151 W Evans St | Florence, SC 29501 | | | First Class Mail |
| Synergi Partners, Inc | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211-1889 | | First Class Mail |
| Teresa Jimenez | Address Redacted | | | | | First Class Mail |
| The Law Office of Jeff A George, APC | 14071 Peyton Dr, Ste 2710 | Chino Hills, CA 91709 | | | | First Class Mail |
| TNT Delivery Services, Inc | 1712 W Sparrow Dr | Chandler, AZ 85286 | | | | First Class Mail |
| Total Expert, Inc | 1600 Utica Ave S, Ste 600 | St Louis Park, MN 55416-3687 | | | | First Class Mail |
| Total Expert, Inc | c/o Taft Stettinius & Hollister LLP | Attn: John Robert Humphrey | 1 Indiana Sq, Ste 3500 | Indianapolis, IN 46204 | | First Class Mail |
| Tracy Kearns | Address Redacted | | | | | First Class Mail |
| Travis & Eddie Williams | Address Redacted | | | | | First Class Mail |
| Truist Bank | Attn: Matthew W Grey | 1001 Semmes Ave, Mail Code 306-40-01-15 | Richmond, VA 23224 | | | First Class Mail |
| Truist Bank | c/o Kutak Rock LLP | Attn: Peter J Barrett, Esq | 901 E Byrd St, Ste 1000 | Richmond, VA 23219 | | First Class Mail |
| TrustEngine, dba Mortgage Coach, dba Wowtools Inc | Attn: Peter William Koscielski | 10045 Baltimore National Pike, Unit A7 No 625 | Ellicott City, MD 21042 | | | First Class Mail |
| UKG Inc | Attn: Rhonda Harriman | 900 Chelmsford St, Tower 2, 12th Fl | Lowell, MA 01851 | | | First Class Mail |
| UKG Inc | c/o Akerman LLP | Attn: Catherine R Choe, Esq | 420 S Orange Ave, Ste 1200 | Orlando, FL 32801 | | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| United States of America | c/o US Attorney's Office | Attn: AUSA Aaron Kollitz, Elan Levey | 300 N Los Angeles St, Ste 7516 | Los Angeles, CA 90012 | | First Class Mail |
| United States of America ex rel Relator LLC | c/o Hecht Partners LLP | Attn: Julian Brew | 6420 Wilshire Blvd, 14th Fl | Los Angeles, CA 90048 | | First Class Mail |
| Univosp Inc | 830 Parkview Dr N | El Segundo, CA 90245 | | | | First Class Mail |
| Utah Department of Workforce Services | P.O. Box 45288 | Salt Lake City, UT 84145-0288 | | | | First Class Mail |
| Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | Salt Lake City, UT 84134-9000 | | | First Class Mail |
| Vision Global Capital Resource | 14333 Sanford Ave, Apt C24 | Flushing, NY 11355 | | | | First Class Mail |
| Wells Fargo Bank, NA dba Wells Fargo Funding | Attn: Mark Dagitz, Lead Counsel | Northstar Bldg | 801 Walnut St, 4th Fl | Des Moines, IA 50309 | | First Class Mail |
| Wells Fargo Bank, NA dba Wells Fargo Funding | Attn: Michael S Harter | 600 S 4th St, 12th Fl, MAC N9300-129 | Minneapolis, MN 55415-1526 | | | First Class Mail |
| Wells Fargo Bank, NA dba Wells Fargo Funding | c/o Correspondent Client Billing | Attn: Bryce Kubik | 1 Home Campus, 4th Fl, MAC F2401-04L | Des Moines, IA 50328 | | First Class Mail |
| Wells Fargo Bank, NA dba Wells Fargo Funding | c/o Faegre Drinker Biddle & Reath LLP | Attn: Lance W Lange | 801 Grand Ave, 33rd Fl | Des Moines, Iowa 50309 | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | 800 Walnut St, MAC F0006-052 | Des Moines, IA 50309 | | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | P.O. Box 77096 | Minneapolis, MN 55480 | | | | First Class Mail |
| Workers Compensation Board of the State of New York | 328 State St | Schenectady, NY 12305 | | | | First Class Mail |
| Wright, Finlay & Zak, LLP | 4665 MacArthur Ct, Ste 200 | Newport Beach, CA 92660 | | | | First Class Mail |
| XINNIX, Inc | Attn: Anthony Leo Gostomski Jr | 3820 Mansell Rd, Ste 280 | Alpharetta, GA 30022 | | | First Class Mail |

# **EXHIBIT C**

Exhibit C
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Andre Shepard | Address Redacted | | | | Email Redacted | Email |
| Casey Koelsch | Address Redacted | | | | Email Redacted | Email |
| Colby Popplewell | Address Redacted | | | | Email Redacted | Email |
| Collin County Tax Assessor/Collector | c/o Abernathy, Roeder, Boyd & Hullett PC | Attn: Paul Lopez | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | | First Class Mail |
| Common Sense Escrow LC | c/o RealClear Settlement | Attn: Jessica J Kettleson | 4817 University Ave, Ste D | Cedar Falls, IA 50613 | jes@realclearsettlement.com | Email |
| Granite Mountain Lending LLC | Attn: Jon Jackson | 1105 E Indigo St | Mesa, AZ 85203 | | jonnygranitemountain@gmail.com | Email |
| Harris Co ESD #07 | P.O. Box 4576 | Houston, TX 77210-4576 | | | | First Class Mail |
| Harris Co ESD #07 | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Harris Co ESD #11 | P.O. Box 4576 | Houston, TX 77210-4576 | | | | First Class Mail |
| Harris Co ESD #11 | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Ismael Jose Fermin Martinez | Address Redacted | | | | Email Redacted | Email |
| John P Cate | Address Redacted | | | | Email Redacted | Email |
| Judith Gould | Address Redacted | | | | Email Redacted | Email |
| Klein Independent School District | c/o Perdue Brandon Fielder Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| Linda Pond | Address Redacted | | | | Email Redacted | Email |
| Lindsi M. Weber The Burgess Law Group | 3131 E. Camelback Road, Suite 224 | Phoenix, AZ 85016 | | | lindsi@theburgesslawgroup.com | Email |
| Lisa Gray | Address Redacted | | | | Email Redacted | Email |
| Lone Star College System | P.O. Box 4576 | Houston, TX 77210-4576 | | | | First Class Mail |
| Lone Star College System | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Luis Tiscareno | Address Redacted | | | | Email Redacted | Email |
| Maricopa County Treasurer | 301 W Jefferson, Ste 100 | Phoenix, AZ 85003 | | | | First Class Mail |
| Maricopa County Treasurer | c/o The Burgess Law Group | Attn: Lindsi Weber | 3131 E Camelback Rd, Ste 224 | Phoenix, AZ 85016 | lindsi@theburgesslawgroup.com | Email |
| Meadowhill Regional Municipal Utility District | 11111 Katy Fwy, Ste 725 | Houston, TX 77079 | | | | First Class Mail |
| Meadowhill Regional Municipal Utility District | c/o Perdue Brandon Fielder Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| Michael Meyers | Address Redacted | | | | | First Class Mail |
| Nick Wedo | Address Redacted | | | | Email Redacted | Email |
| Patricia V Kaiker | Address Redacted | | | | Email Redacted | Email |
| Rebecca Idaly Zaragoza | Address Redacted | | | | Email Redacted | Email |
| Serena Johnson | Address Redacted | | | | Email Redacted | Email |
| Shilpa Patel | Address Redacted | | | | | Email |
| Soos Creek Water and Sewer District | c/o Hanis Irvine Prothero, PLLC | Attn: Patrick Hanis | 6703 S 234th St, Ste 300 | Kent, WA 98032 | | First Class Mail |
| State of Nevada Department of Taxation | 700 E Warm Springs Rd, Ste 200 | Las Vegas, NV 89119 | | | | First Class Mail |
| Tabitha Davis | Address Redacted | | | | | First Class Mail |

# **EXHIBIT D**

Exhibit D
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Federal National Mortgage Association | Attn: Caroline M Patane | Midtown Center | 1100 15th St NW | Washington, DC 20005 | caroline_m_patane@fanniemae.com | Email |
| Phoenix 1040 LLC | 275 E Rivulon Blvd, Ste 300 | Gilbert, AZ 85297 | | | | First Class Mail |
| Rcp Credit Opportunities Fund Loan Spv (Fund III), LP | 590 Madison Ave, 29th Fl | New York, NY 10022 | | | | First Class Mail |

# **<u>EXHIBIT E</u>**

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| 1 Valuations | 1650 Oakwood Rd | Monument, CO 80132 | | | | | First Class Mail |
| 1028-2929 Properties, LLC | 1028 University Pl | Schenectady, NY 12308 | | | | | First Class Mail |
| 1028-2929 Properties, LLC | 2929 Plunkett Ave | Rotterdam, NY 12306 | | | | | First Class Mail |
| 1214 Main LLC | Attn: Corey Robinson, Managing Member | P.O. Box 16148 | Greenville, SC 29606 | | | | First Class Mail |
| 136 Beverly Drive LLC | 6000 American Pkwy | Madison, WI 53783 | | | | | First Class Mail |
| 16225 Glynn, LLC | 16225 Glynn Rd | E Cleveland, OH 44112 | | | | | First Class Mail |
| 1843 NW 20th Pl Property, LLC | 1843 NW 20th Pl | Cape Coral, FL 33993 | | | | | First Class Mail |
| 1st Choice Appraisal Services | 1450 W Grand Pkwy S, Ste G467 | Katy, TX 77494 | | | | | First Class Mail |
| 1st Scottsdale Bank | 14890 W Georgia Dr | Surprise, AZ 85379 | | | | | First Class Mail |
| 2-10 Home Buyers Warranty | 10375 E Harvard Ave | Denver, CO 80231 | | | | | First Class Mail |
| 2405 Farnam St Property, LLC | 2405 Farnam St | Davenport, IA 52803 | | | | | First Class Mail |
| 275 Rivulon Blvd LLC | Attn: President & Chief Operating Officer | 375 N Front St, Ste 200 | Columbus, OH 43215 | | | | First Class Mail |
| 275 Rivulon Blvd LLC | Attn: President & COO | 375 N Front St, Ste 200 | Columbus, OH 43215 | | | | First Class Mail |
| 275 Rivulon Blvd LLC | Attn: President and Chief Operating Officer | 375 N Front St, Ste 200 | Columbus, OH 43215 | | | | First Class Mail |
| 2946 Alhaven Ter Property, LLC | 2946 Alhaven Ter | N Port, FL 34286 | | | | | First Class Mail |
| 3410 Far West, Ltd | 7200 N Mopac, Ste 400 | Austin, TX 78731 | | | | | First Class Mail |
| 360Dwellings | 2001 Lincoln St, Ste 1010 | Denver, CO 80202 | | | | | First Class Mail |
| 3D Communications | 3178 E 33rd Pl, Ste C | Yuma, AZ 85365 | | | | | First Class Mail |
| 4 Corners Environmental, Inc | 7217 Deervalley Dr | Fairview, TN 37062 | | | | | First Class Mail |
| 406 Appraisals LLC | P.O. Box 1110 | Bigfork, MT 59911 | | | | | First Class Mail |
| 4720 Enterprises Inc | 4720 Casiou Pl | Colorado Springs, CO 80918 | | | | | First Class Mail |
| 4G Business Solutions, Inc | 1522 Nautilus St | La Jolla, CA 92037 | | | | | First Class Mail |
| 4Imprint | 25303 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| 5150 Community Management | 7936 E Arapahoe Ct | Englewood, CO 80112 | | | | | First Class Mail |
| 5280 Appraisal, LLC | P.O. Box 2276 | Littleton, CO 80161 | | | | | First Class Mail |
| 5280 Signings | 574 E Hinsdale Ave | Littleton, CO 80122 | | | | | First Class Mail |
| 5280 Signings 20, LLC | 7899 S Lincoln St, Ste 100 | Littleton, CO 80122 | | | | | First Class Mail |
| 5280 Social Booth | 21767 E Mansfield Pl | Aurora, CO 80018 | | | | | First Class Mail |
| 575 Chandler 225 LLC | 9239 S Terrace Rd | Tempe, AZ 85284 | | | | | First Class Mail |
| 575 Chandler 225 LLC | Attn: John Zurbrugg | 9239 S Terrace Rd | Tempe, AZ 85284 | | | | First Class Mail |
| 660 62nd Ave South, LLC | 2250 62nd Ave S | St Petersburg, FL 33712 | | | | | First Class Mail |
| 700 Services Inc | 1201 N Goliad St | Rockwall, TX 75087 | | | | | First Class Mail |
| 7201 West Lake Mead LLC | P.O. Box 34240 | Las Vegas, NV 89133 | | | | | First Class Mail |
| 7251 West Lake Mead LLC | c/o Odyssey Real Estate Capital Partners | Attn: Greg Johnson, Manager | 7251 W Lake Mead Blvd, Ste 530 | Las Vegas, NV 89128 | | | First Class Mail |
| 72Sold | 7333 E Doubletree Ranch Rd | Scottsdale, AZ 85258 | | | | | First Class Mail |
| 7681 & 7699 Riverside LLC | P.O. Box 1028 | Eagle, ID 83616 | | | | | First Class Mail |
| 780 Resler LLC | 780 N Resler Dr | El Paso, TX 79912 | | | | | First Class Mail |
| 812 Ridge LLC | 114 E Main St | Festus, MO 63028 | | | | | First Class Mail |
| 812 Ridge LLC | Attn: Brittany Henricks, Owner | 114 E Main St | Festus, MO 63028 | | | | First Class Mail |
| 82 Title | 4041 Hanover Ave | Boulder, CO 80305 | | | | | First Class Mail |
| 92-22 176 Street Corp | 92-22 176th St | Jamaica, NY 11433 | | | | | First Class Mail |
| 9618, LLC | 15710 Turner Ave | Markham, IL 60428 | | | | | First Class Mail |
| A & R Office Machines | 154 Roehl Rd NW | Albuquerque, NM 87107 | | | | | First Class Mail |
| A Better Look Home Inspections | 28039 Scott Rd, Ste D 186 | Murrieta, CA 92563 | | | | | First Class Mail |
| A Casino Event Arizona | 8426 W Willowbrook Dr | Peoria, AZ 85382 | | | | | First Class Mail |
| A Doreen Johnson | Address Redacted | | | | | | First Class Mail |
| A Foreign Language Service Corp | 40 W Baseline Rd | Mesa, AZ 85210 | | | | | First Class Mail |
| A Hop To It | 18816 110th Ave Ct E | Puyallup, WA 98374 | | | | | First Class Mail |
| A McKibbin & Co | 7529 Draper Ave, Ste D | La Jolla, CA 92037 | | | | | First Class Mail |
| A McKibbon | 7529 Draper Ave, Ste D | La Jolla, CA 92037 | | | | | First Class Mail |
| A Perfect Party Rental | 17908 E Happy Rd | Queen Creek, AZ 85142 | | | | | First Class Mail |
| A Professional Image | 1140 S San Jose, Ste 1 | Mesa, AZ 85202 | | | | | First Class Mail |
| A Shred 2 Pieces | 2320 Hinton Dr | Irving, TX 75061 | | | | | First Class Mail |
| A To Z Roofing | 4251 S Natches Ct, Unit K | Englewood, CO 80110 | | | | | First Class Mail |
| A Torres or L Zambrano or M Valle | Address Redacted | | | | | | First Class Mail |
| A Value Line LLC | 914 E Lehi Rd | Mesa, AZ 85203 | | | | | First Class Mail |
| A&J Holdings 1 LLC | 3314 Brighton Rd | Pittsburgh, PA 15212 | | | | | First Class Mail |
| A&J Holdings 1 LLC | 3316 Brighton Rd | Pittsburgh, PA 15212 | | | | | First Class Mail |
| A&R Appraisal Services | 806 W Villa Maria Dr | Phoenix, AZ 85023 | | | | | First Class Mail |
| A&R Office Machines | 3804 Academy Pkwy N NE | Albuquerque, NM 87109 | | | | | First Class Mail |
| A+ Window Cleaning | P.O. Box 548 | Lakeside, CA 92040 | | | | | First Class Mail |
| A-1 Air Conditioning, Inc | 9017 N 8th St | Phoenix, AZ 85020 | | | | | First Class Mail |
| A1 Garage Door Service | 3254 E Broadway Rd, Ste 1 | Phoenix, AZ 85040 | | | | | First Class Mail |
| AA Alliance Appraisal LLC | 2916 Whalers Cove Cir | Las Vegas, NV 89117 | | | | | First Class Mail |
| AAA Arizona 90- Internet | 2375 E Camelback Rd, Ste 500 | Phoenix, AZ 85016 | | | | | First Class Mail |
| AAA Arizona Inc | 2375 E Camelback Rd | Phoenix, AZ 85016 | | | | | First Class Mail |
| AAA Fire & Casualty Insurance Co | P.O. Box 24124 | Oakland, CA 94623 | | | | | First Class Mail |
| AAA Smart Home | P.O. Box 840180 | Dallas, TX 75284 | | | | | First Class Mail |
| Aamodt Appraisals | 1257 Dogwood St | Upland, CA 91784 | | | | | First Class Mail |
| Aaron & Laura Kiehl | Address Redacted | | | | | | First Class Mail |
| Aaron Anderson | Address Redacted | | | | | | First Class Mail |
| Aaron Brown | Address Redacted | | | | | | First Class Mail |
| Aaron C Olutowski | Address Redacted | | | | | | Email Redacted | Email |
| Aaron Caraveo | Address Redacted | | | | | | | First Class Mail |
| Aaron Fry | Address Redacted | | | | | | | First Class Mail |
| Aaron Fung | Address Redacted | | | | | | | First Class Mail |
| Aaron Guzman | Address Redacted | | | | | | | First Class Mail |
| Aaron J Smith | Address Redacted | | | | | | Email Redacted | Email |
| Aaron J Smith | dba Flykids Entertainment | 3396 Villa Fiori | Las Vegas, NV 89141 | | | | First Class Mail |
| Aaron Johnson | Address Redacted | | | | | | | First Class Mail |
| Aaron M Beaty | Address Redacted | | | | | | Email Redacted | Email |
| Aaron Mcdonald | Address Redacted | | | | | | | First Class Mail |
| Aaron Mcgahee | Address Redacted | | | | | | | First Class Mail |
| Aaron Palomo | Address Redacted | | | | | | | First Class Mail |
| Aaron Shorter | Address Redacted | | | | | | | First Class Mail |
| Aaron Zolavez | Address Redacted | | | | | | | First Class Mail |
| Aaron's Quality Plumbing, Inc | P.O. Box 30 | Sunland, CA 91041 | | | | | First Class Mail |
| Aarp Medicare Rx Preferred | P.O. Box 5840 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Aarsaa Realty LLC | 15 Lennox Ct | Winslow Township, NJ 08081 | | | | | First Class Mail |
| Abacus Appraisal Services, Inc | 721 4th Ave, Ste 261 | Kirkland, WA 98033 | | | | | First Class Mail |
| Abate & Associates Inc | c/o Real Estate Appraisers | 5570 N Camino Arenosa | Tucson, AZ 85718 | | | | First Class Mail |
| Abbey Kubisch | Address Redacted | | | | | | | First Class Mail |
| Abbott Construction | P.O. Box 1178 | Heber, AZ 85928 | | | | | First Class Mail |
| Abbott Trophies LLC | 953 E Sahara Ave | Las Vegas, NV 89104 | | | | | First Class Mail |
| Abby Mcdaniel | Address Redacted | | | | | | Email Redacted | Email |
| ABC Appraisals | P.O. Box 1423 | Tonto Basin, AZ 85553 | | | | | First Class Mail |
| ABD Signs & Printing | 8945 W Larkspur Dr | Peoria, AZ 85381 | | | | | First Class Mail |
| Abdelaziz Benqadi | Address Redacted | | | | | | Email Redacted | Email |
| Abdul Savaya | Address Redacted | | | | | | | First Class Mail |
| Abdulahaque Shaikh | Address Redacted | | | | | | | First Class Mail |
| Abel Betancourt | Address Redacted | | | | | | | First Class Mail |
| Abel Nunes | Address Redacted | | | | | | | First Class Mail |
| Abel's Roofing Repair LLC | 8911 W Vale Dr | Phoenix, AZ 85037 | | | | | First Class Mail |
| Abenity, Inc | 725 Cool Springs Blvd, Ste 600 | Franklin, TN 37067 | | | | | First Class Mail |
| Abernathy, Roeder, Boyd & Hullett, PC | | | | | | bankruptcy@abernathy-law.com | Email |
| Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul M Lopez | Attn: Larry R Boyd | Attn: Emily M Hahn | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | | First Class Mail |
| Abhishek Dhoundiyal | Address Redacted | | | | | | | First Class Mail |
| ABM Property Management | 4322 Eileen St | Simi Valley, CA 93063 | | | | | First Class Mail |
| Above All Appraisal Service | Attn: Darla Quaresma | 2807 Woodleigh Ln | Cameron Park, CA 95682 | | | | First Class Mail |
| Abovetrendline, Inc | 2070 Champlain Dr | Boulder, CO 80305 | | | | | First Class Mail |
| Abraham Sanchez Gandara | Address Redacted | | | | | | | First Class Mail |
| Abramson Levin & Gindi LLP | 3580 Wilshire Blvd | Los Angeles, CA 90010 | | | | | First Class Mail |
| ABS Facility Services | 560 S Promenade Ave, Ste 101 | Corona, CA 92879 | | | | | First Class Mail |
| Absolute Appraisals, LLC | 10331 Marin Dr NW | Albuquerque, NM 87114 | | | | | First Class Mail |
| AC/DC Electric Inc | P.O. Box 51745 | Phoenix, AZ 85076 | | | | | First Class Mail |
| Academy Mortgage | 13707 S 200 W, Ste 100 | Draper, UT 84020 | | | | | jesse.winn@academymortgage.com | Email |
| Academy Mortgage Corp | Attn: Jesse Winn | 339 W 13490 S | Draper, UT 84020 | | | | jesse.winn@academymortgage.com | Email |
| Academy Mortgage Corp | 339 W 13490 S | Draper, UT 84020 | | | | | First Class Mail |
| Academy Paper | 385 E Warner Rd, Ste 1 | Chandler, AZ 85225 | | | | | First Class Mail |
| ACC Business | P.O. Box 5077 | Carol Stream, IL 60197 | | | | | First Class Mail |
| ACC Insurance Agency | 25819 N 43rd Pl | Phoenix, AZ 85050 | | | | | First Class Mail |
| Accelerated Appraisal Group | 603 N Seagaze Dr, Ste 954 | Oceanside, CA 92054 | | | | | First Class Mail |
| Accelerated Appraisal Service, Inc | P.O. Box 341 | Indian Hills, CO 80454 | | | | | First Class Mail |
| Accelerated Appraisal Services | 3843 S Bristol St, Ste 207 | Santa Ana, CA 92704 | | | | | First Class Mail |
| Accelerated Appraisals LLC | 4727 E Bell Rd, Ste 45 319 | Phoenix, AZ 85032 | | | | | First Class Mail |
| Accell Property Management | 23046 Avenida De La Carlota | Laguna Hills, CA 92653 | | | | | First Class Mail |
| Access Receivables | P.O. Box 1377 | Cockeysville, MD 21030 | | | | | First Class Mail |
| Accredited Appraisers, Inc | 14372 W 2nd Pl | Golden, CO 80401 | | | | | First Class Mail |
| Accu-Keep Business Services | P.O. Box 2655 | Silverthorne, CO 80498 | | | | | First Class Mail |
| Accurate Appraisal | P.O. Box 2109 | Rocklin, CA 95677 | | | | | First Class Mail |
| Accurate Appraisal & Review Service Inc | P.O. Box 1867 | Loveland, CO 80539 | | | | | First Class Mail |
| Accu-Rate Appraisal Services | 9836 Florence Pl | Highlands Ranch, CO 80126 | | | | | First Class Mail |
| Accurate Appraisal USA, LLC | 3104 E Camelback Rd, Ste 315 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Accurate Closing Services | 20146 San Gabriel Valley Dr | Walnut, CA 91789 | | | | | First Class Mail |
| Ace Appraisal | 9650 Business Center Dr, Ste 105 | Rancho Cucamonga, CA 91730 | | | | | First Class Mail |
| Ace Appraisals | 451 W Bonita Ave, Ste 14 | San Dimas, CA 91773 | | | | | First Class Mail |
| Ace Building Maintenance | 7020 N 55th Ave | Glendale, AZ 85301 | | | | | First Class Mail |
| Ace Parking Management Inc | 6352 La Jolla Village Dr | San Diego, CA 92122 | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ace Plumbing | 649 N Robson | Mesa, AZ 85201 | | | | | First Class Mail |
| Acharya Korthirakul | Address Redacted | | | | | | First Class Mail |
| A-Class Properties | 3010 Genoa | New Caney, TX 77357 | | | | | First Class Mail |
| ACP Securities | 1450 Brickell Ave, Ste 1690 | Miami, FL 33131 | | | | | First Class Mail |
| Acqua Clear Inc | 1235 Flynn Rd, Ste 408 | Camarillo, CA 93012 | | | | | First Class Mail |
| ACSC | P.O. Box 25448 | Santa Ana, CA 92799 | | | | | First Class Mail |
| Action Appraisals, Inc | P.O. Box 3177 | Kingman, AZ 86402 | | | | | First Class Mail |
| Action Awards, Inc | 9014 Benson Ave | Montclair, CA 91763 | | | | | First Class Mail |
| Action Collection Services | 22 Center St | Freehold, NJ 07728 | | | | | First Class Mail |
| Action Team Services, Inc | 6547 N Academy Blvd, Ste 466 | Colorado Springs, CO 80918 | | | | | First Class Mail |
| Action Valuation, Inc | P.O. Box 1816 | Eagle, ID 83616 | | | | | First Class Mail |
| Active Office Furniture, Inc | 4557 Chinden Blvd | Boise, ID 83714 | | | | | First Class Mail |
| Acuity Info Group LLC | 7350 Park Meadows Dr | Lone Tree, CO 80124 | | | | | First Class Mail |
| ACWWA | P.O. Box 172608 | Denver, CO 80217 | | | | | First Class Mail |
| Adalai Gibson | Address Redacted | | | | | Email Redacted | Email |
| Adalbert Hernandez Rodriguez | Address Redacted | | | | | | First Class Mail |
| Adam & April Winder | Address Redacted | | | | | | First Class Mail |
| Adam & Tyra Sellers | Address Redacted | | | | | | First Class Mail |
| Adam Bishop | Address Redacted | | | | | | First Class Mail |
| Adam Clarkson | Address Redacted | | | | | | First Class Mail |
| Adam England | Address Redacted | | | | | | First Class Mail |
| Adam M Poland | Address Redacted | | | | | Email Redacted | Email |
| Adam Railing | Address Redacted | | | | | | First Class Mail |
| Adam Tondryk & Kimberly Bah | Address Redacted | | | | | | First Class Mail |
| Adams & Petersen, Cpas LLC | 1689 E 1400 S, Ste 100 | Clearfield, UT 84015 | | | | | First Class Mail |
| Adams Appraisal Co | 4432 S Holland Way | Littleton, CO 80123 | | | | | First Class Mail |
| Adams County Public Trustee | 4430 S Adams County Pkwy | Brighton, CO 80601 | | | | | First Class Mail |
| Adams County Treasurer | P.O. Box 869 | Brighton, CO 80601 | | | | | First Class Mail |
| Adan Camacho Nava | Address Redacted | | | | | | First Class Mail |
| Addison Properties & Development | 1713 Shelby Ln | Ocean Springs, MS 39564 | | | | | First Class Mail |
| Adelina Huerta | Address Redacted | | | | | | First Class Mail |
| Administrative Services | 26097 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Admir Saric | Address Redacted | | | | | | First Class Mail |
| Adolpho Rivera | Address Redacted | | | | | | First Class Mail |
| Adrian Huffman | Address Redacted | | | | | | First Class Mail |
| Adrian Lood | Address Redacted | | | | | | First Class Mail |
| Adrian Quintero | Address Redacted | | | | | | First Class Mail |
| Adriana Chelmagan | Address Redacted | | | | | Email Redacted | Email |
| Adriana Morales | Address Redacted | | | | | | First Class Mail |
| Adriana Redondo-Martinez | Address Redacted | | | | | | First Class Mail |
| Adrianna Arees | Address Redacted | | | | | | First Class Mail |
| Adriel Fonnesbeck | Address Redacted | | | | | | First Class Mail |
| Adrienne Smith | Address Redacted | | | | | | First Class Mail |
| Adrienne To | Address Redacted | | | | | | First Class Mail |
| ADT Security Services | P.O. Box 371878 | Pittsburgh, PA 15250 | | | | | First Class Mail |
| Advance Appraisal | 115 Garden Dr, Apt B | Kalispell, MT 59901 | | | | | First Class Mail |
| Advanced Appraisal Services | P.O. Box 11373 | Knoxville, TN 37939 | | | | | First Class Mail |
| Advanced Connections Inc | 2015 Mckenzie, Ste 120 | Carrollton, TX 75006 | | | | | First Class Mail |
| Advanced Development & Building Services, LLC | 8924 E Pinnacle Peak Rd | Scottsdale, AZ 85255 | | | | | First Class Mail |
| Advanced Pool Care | P.O. Box 5441 | Gilmdale, AZ 85312 | | | | | First Class Mail |
| Advanced Real Estate Solutions, Inc | 11445 E Via Linda, Ste 2-222 | Scottsdale, AZ 85259 | | | | | First Class Mail |
| Advanced Recovery Systems | P.O. Box 80766 | Valley Forge, PA 19484 | | | | | First Class Mail |
| Advanced Water Systems | 25438 N 17th Ave | Phoenix, AZ 85085 | | | | | First Class Mail |
| Advantage Appraisal Service | 6820 Groves St | Chino, CA 91710 | | | | | First Class Mail |
| Advantage Appraisal, Inc | 533 Tuktnal Dr | Oceanside, CA 92058 | | | | | First Class Mail |
| Advantage Appraisals | P.O. Box 441 | Applegate, CA 95703 | | | | | First Class Mail |
| Advantage First Lending | 22342 Avenida Empresa | Rancho Santa Margarita, CA 92688 | | | | | First Class Mail |
| Advantage Insurance Solutions | 4380 S Syracuse St | Denver, CO 80237 | | | | | First Class Mail |
| Advantage Plus Credit Reporting, Inc | 7998 W Thunderbird Rd, Ste 109 | Peoria, AZ 85381 | | | | | First Class Mail |
| Advantage Plus Credit Reporting, Inc | 7998 W Thunderbird, Ste 109 | Peoria, AZ 85381 | | | | | First Class Mail |
| Advantage Systems, Inc | 16 Executive Park, Ste 100 | Irvine, CA 92614 | | | | | First Class Mail |
| Aerotek Professional Services | 3689 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Aetna Behavioral Health, LLC | P.O. Box 783791 | Philadelphia, PA 19178 | | | | | First Class Mail |
| AFC Realty & Management, Inc | 7851 S Elati St | Littleton, CO 80120 | | | | | First Class Mail |
| Affiliated Appraisers, Inc | 2910 Powers Blvd, Ste 332 | Colorado Springs, CO 80922 | | | | | First Class Mail |
| Affiliated Consulting Services | 1255 Treat Blvd, Ste 300 | Walnut Creek, CA 94596 | | | | | First Class Mail |
| Affordable Communication Solutions, Inc | 2121 N Curtis Rd | Boise, ID 83706 | | | | | First Class Mail |
| Affordable Fuels | 23355 State Hwy 94, Ste 3 | Calhan, CO 80808 | | | | | First Class Mail |
| Affordable Insurance of Texas | 5133 Kostoryz Rd, Ste B | Corpus Christi, TX 78415 | | | | | First Class Mail |
| AG Adjustments | 740 Walt Whitman Rd | Melville, NY 11747 | | | | | First Class Mail |
| AG Real Estate Services, LLC | 3709 Andover Dr | Frisco, TX 75035 | | | | | First Class Mail |
| AG Red Hill Owner, LP | P.O. Box 841150 | Dallas, TX 75284 | | | | | First Class Mail |
| Agentized | 1751 W Monterey St | Chandler, AZ 85224 | | | | | First Class Mail |
| Aglae Madrid | Address Redacted | | | | | | First Class Mail |
| AGRI-Trend Lab & Consulting | 3337 E 33rd Pl | Yuma, AZ 85365 | | | | | First Class Mail |
| Ahmed H Alnamadi | Address Redacted | | | | | Email Redacted | Email |
| Ahmed Three LLC | 1800 E 5th St | Dayton, OH 45403 | | | | | First Class Mail |
| Ahwatukee Foothills News | 10631 S 51st St | Phoenix, AZ 85044 | | | | | First Class Mail |
| Ahwatukee Trophies & Awards | 4730 E Warner Rd | Phoenix, AZ 85044 | | | | | First Class Mail |
| AIA Services, LLC | 8148 Solutions Ctr | Chicago, IL 60677 | | | | | First Class Mail |
| AICPA | P.O. Box 52403 | Durham, NC 27717 | | | | | First Class Mail |
| Aidan C Payne | Address Redacted | | | | | | First Class Mail |
| Aide Martinez | Address Redacted | | | | | | First Class Mail |
| Aikens Appraisals, Inc | 2828 Stonewall Heights | Colorado Springs, CO 80909 | | | | | First Class Mail |
| Airpark Signs & Graphics | 1205 N Miller Rd | Tempe, AZ 85281 | | | | | First Class Mail |
| AJ Landscaping Service LLC | 2701 W Royal Palm Rd | Phoenix, AZ 85051 | | | | | First Class Mail |
| AJP Properties, LLC | 524 N Kinston Ave | Atlantic Beach, NC 28512 | | | | | First Class Mail |
| Akal Tech Inc | 21326 36th Dr SE | Bothell, WA 98021 | | | | | First Class Mail |
| Akatech | 670 W Lake Sammamish Pkwy NE | Bellevue, WA 98008 | | | | | First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley St, Ste 4112 | Montgomery, AL 36130 | | | | | First Class Mail |
| Alabama Dept of Revenue | Income Tax Administration Division | Business Privilege Tax Section | Gordon Persons Bldg | Montgomery, AL 36104 | | | First Class Mail |
| Alabama Dept of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327435 | Montgomery, AL 36132-7435 | | | First Class Mail |
| Alabama Dept of Revenue | Passthrough Entity Section | Montgomery, AL 36132 | | | | | First Class Mail |
| Alana & Jeremy Raetz | Address Redacted | | | | | | First Class Mail |
| Alamo Management Co | 2611 N Loop 1604 W | San Antonio, TX 78258 | | | | | First Class Mail |
| Alamo Title Co | 434 N Loop 1604 W | San Antonio, TX 78232 | | | | | First Class Mail |
| Alan & Tanja Modlin | Address Redacted | | | | | | First Class Mail |
| Alan & Thy Thy Carbon | Address Redacted | | | | | | First Class Mail |
| Alan Bauter | Address Redacted | | | | | | First Class Mail |
| Alan Chan | Address Redacted | | | | | | First Class Mail |
| Alan Console | Address Redacted | | | | | | First Class Mail |
| Alan Licause | Address Redacted | | | | | | First Class Mail |
| Alan Mack | Address Redacted | | | | | | First Class Mail |
| Alan Roach | Address Redacted | | | | | | First Class Mail |
| Alan S Miller | Address Redacted | | | | | | First Class Mail |
| Alan Yeon | Address Redacted | | | | | | First Class Mail |
| Alanna Ramirez | Address Redacted | | | | | | First Class Mail |
| Alart | 10955 E Quarry Cir | Mesa, AZ 85212 | | | | | First Class Mail |
| Alavi & Braza, PC | 20 Park Plz | Boston, MA 02116 | | | | | First Class Mail |
| Alazay A Ramos | Address Redacted | | | | | Email Redacted | Email |
| ALB Industries | 315 S Siesta Ln | Tempe, AZ 85281 | | | | | First Class Mail |
| Alba Thurman | Address Redacted | | | | | | First Class Mail |
| Albany Blair | Address Redacted | | | | | Email Redacted | Email |
| Alberto & Norma Islas | Address Redacted | | | | | | First Class Mail |
| Alberto Espinoza | Address Redacted | | | | | | First Class Mail |
| Alberto Lopez | Address Redacted | | | | | Email Redacted | Email |
| Alberto Lopez | Address Redacted | | | | | | First Class Mail |
| Alberto M Parra & Teresita A Guell | Address Redacted | | | | | | First Class Mail |
| Alberto Maldonado | Address Redacted | | | | | Email Redacted | Email |
| Alberto Parra & Teresita Guell | Address Redacted | | | | | | First Class Mail |
| Alberto Reyes | Address Redacted | | | | | | First Class Mail |
| Alberto Rodriguez Gomez | Address Redacted | | | | | | First Class Mail |
| Alberto Velazquez | Address Redacted | | | | | | First Class Mail |
| Alberto Verdugo Mcker | Address Redacted | | | | | | First Class Mail |
| Alberto Zamorano Zazueta | Address Redacted | | | | | | First Class Mail |
| Albertson-Moss Appraisal Group | 508 W Lookout Dr | PMB 57 11 | Richardson, TX 75080 | | | | First Class Mail |
| Alchemy Creations & Contracting Inc | 10736 W Alex Ave | Sun City, AZ 85373 | | | | | First Class Mail |
| Aldo Lemus Silva | Address Redacted | | | | | | First Class Mail |
| Aldo Newberry Santos | Address Redacted | | | | | Email Redacted | Email |
| Aldo Reyes | Address Redacted | | | | | | First Class Mail |
| Aldo Vargas Sanchez | Address Redacted | | | | | | First Class Mail |
| Aldo Yepez | Address Redacted | | | | | | First Class Mail |
| Alec Monasterio | Address Redacted | | | | | Email Redacted | Email |
| Alec Ramos | Address Redacted | | | | | | First Class Mail |
| Alejandrina Bueno | Address Redacted | | | | | | First Class Mail |
| Alejandro & Alexandra Hurtado | Address Redacted | | | | | | First Class Mail |
| Alejandro Amescua | Address Redacted | | | | | | First Class Mail |
| Alejandro Dominguez | Address Redacted | | | | | | First Class Mail |
| Alejandro Gudino & Brenda Delatorre | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alejandro Hernandez | Address Redacted | | | | | First Class Mail |
| Alejandro Marquez | Address Redacted | | | | | First Class Mail |
| Alejandro Martinez | Address Redacted | | | | | First Class Mail |
| Alejandro Renteria Abrica | Address Redacted | | | | | First Class Mail |
| Alejandro Salcedo Garnica | Address Redacted | | | | | First Class Mail |
| Alejandro Tapia | Address Redacted | | | | | First Class Mail |
| Alekhya Mukherji & Danni Cao | Address Redacted | | | | | First Class Mail |
| Aleksandr & Olga Romanishin | Address Redacted | | | | | First Class Mail |
| Aleksandr F Filipskiy | Address Redacted | | | | Email Redacted | Email |
| Aleksandr Romanishin | Address Redacted | | | | | First Class Mail |
| Alert Cleaning Services, Inc | 1585 W Tyson St | Chandler, AZ 85224 | | | | First Class Mail |
| Alex Garcia | Address Redacted | | | | | First Class Mail |
| Alex Herrera | Address Redacted | | | | Email Redacted | Email |
| Alex M & Jessica J Silva | Address Redacted | | | | | First Class Mail |
| Alex M Knoll | Address Redacted | | | | Email Redacted | Email |
| Alex Muldrow | Address Redacted | | | | | First Class Mail |
| Alex Newburg | Address Redacted | | | | | First Class Mail |
| Alex Nuss | Address Redacted | | | | | First Class Mail |
| Alex Roh | Address Redacted | | | | | First Class Mail |
| Alex S Wright | Address Redacted | | | | | First Class Mail |
| Alex Sergio-Castelvetere | Address Redacted | | | | | First Class Mail |
| Alex Villegas | Address Redacted | | | | | First Class Mail |
| Alex Wright | Address Redacted | | | | | First Class Mail |
| Alexa Herrera-Reanos | Address Redacted | | | | | First Class Mail |
| Alexander B Conley | Address Redacted | | | | Email Redacted | Email |
| Alexander C Jenkins | Address Redacted | | | | Email Redacted | Email |
| Alexander I Baul | Address Redacted | | | | Email Redacted | Email |
| Alexander J Nuss | Address Redacted | | | | Email Redacted | Email |
| Alexander McIiree | Address Redacted | | | | Email Redacted | Email |
| Alexander or Christie Garza | Address Redacted | | | | | First Class Mail |
| Alexander Proffet | Address Redacted | | | | | First Class Mail |
| Alexander Smith | Address Redacted | | | | | First Class Mail |
| Alexander Zolfaghari | Address Redacted | | | | | First Class Mail |
| Alexander's Mobility Services | 2942 Dow Ave | Tustin, CA 92780 | | | | First Class Mail |
| Alexandra Diaz Bravo | Address Redacted | | | | | First Class Mail |
| Alexandria Linsenmayer | Address Redacted | | | | Email Redacted | Email |
| Alexandria Orth | Address Redacted | | | | Email Redacted | Email |
| Alexandria Trimble | Address Redacted | | | | | First Class Mail |
| Alexis Bell | Address Redacted | | | | | First Class Mail |
| Alexis Brott | Address Redacted | | | | | First Class Mail |
| Alexis Ramirez | Address Redacted | | | | | First Class Mail |
| Alexzondrea Valdez-West | Address Redacted | | | | | First Class Mail |
| Alexander Saltos | Address Redacted | | | | | First Class Mail |
| Alfonso Cruz Delgado & Noemi Cruz | Address Redacted | | | | | First Class Mail |
| Alfonso Delgadillo | Address Redacted | | | | | First Class Mail |
| Alfonso Lites & Dana Vale | Address Redacted | | | | | First Class Mail |
| Alford & Associates, Inc | 9635 Southern Pine Blvd, Ste 128 | Charlotte, NC 28273 | | | | First Class Mail |
| Alfred Erives | Address Redacted | | | | | First Class Mail |
| Alfred Guevarra | Address Redacted | | | | | First Class Mail |
| Alfred Hoyan Wong | Address Redacted | | | | | First Class Mail |
| Alfredo & Maria Gama | Address Redacted | | | | | First Class Mail |
| Alfredo Cervantes | Address Redacted | | | | | First Class Mail |
| Alfredo Fernandez | Address Redacted | | | | | First Class Mail |
| Alfredo Gama | Address Redacted | | | | | First Class Mail |
| Alfredo Jose | Address Redacted | | | | | First Class Mail |
| Alfredo Lucateiro | Address Redacted | | | | | First Class Mail |
| Alfredo Rodriguez | Address Redacted | | | | | First Class Mail |
| Alfredo Tavera | Address Redacted | | | | | First Class Mail |
| Alhambra | P.O. Box 660579 | Dallas, TX 75266 | | | | First Class Mail |
| Ali Hedayatifar | Address Redacted | | | | Email Redacted | Email |
| Ali Hedayatifar | c/o Clouse Brown PLLC | Attn: Keith A Clouse | 1201 Elm St, Ste 5250 | Dallas, TX 75270 | keith@clousebrown.com | Email |
| Ali M Dennison | Address Redacted | | | | Email Redacted | Email |
| Aliansa Designs, Inc | 3604 E Waterman St | Gilbert, AZ 85297 | | | | First Class Mail |
| Alice Adrian | Address Redacted | | | | | First Class Mail |
| Alice Focinus | Address Redacted | | | | Email Redacted | Email |
| Alice Nevarez | Address Redacted | | | | | First Class Mail |
| Alice Park Homeowners Association | c/o Maxwell & Morgan | Attn: Chad M Gallacher | 4854 E Baseline Rd, Ste 104 | Mesa, AZ 85206 | cgallacher@hoalaw.biz | Email |
| Alicia Arceo Escalante | Address Redacted | | | | | First Class Mail |
| Alicia Bartholomew | Address Redacted | | | | | First Class Mail |
| Alicia Carrera | Address Redacted | | | | | First Class Mail |
| Alicia Gonzalez | Address Redacted | | | | | First Class Mail |
| Alicia Lozano | Address Redacted | | | | Email Redacted | Email |
| Alisha Huff | Address Redacted | | | | | First Class Mail |
| Alisina Eiwazali | Address Redacted | | | | | First Class Mail |
| Alison King | Address Redacted | | | | | First Class Mail |
| Alison M Decuir | Address Redacted | | | | Email Redacted | Email |
| All About The House | 6170 Old Ranch Rd | Colorado Springs, CO 80908 | | | | First Class Mail |
| All City Services | 8030 E Farm Market, Ste 1396 | Telephone, TX 75488 | | | | First Class Mail |
| All Copy Products Inc | 4141 Colorado Blvd | Denver, CO 80216 | | | | First Class Mail |
| Alt- Metro Appraisers | 11070 E Jewell Ave | Aurora, CO 80112 | | | | First Class Mail |
| All Occasion Rentals Inc | P.O. Box 17115 | Reno, NV 89511 | | | | First Class Mail |
| All Pro Carpet Cleaning | 2329 E Sequoia Dr | Phoenix, AZ 85024 | | | | First Class Mail |
| All Star Mailing Service, Inc | 4625 S Ash, Ste J-11 | Tempe, AZ 85282 | | | | First Class Mail |
| All Valley Appraisal LLC | 3047 Oleta Ave | Henderson, NV 89074 | | | | First Class Mail |
| Allamstar Communications LLC | 5745 N 11th St | Phoenix, AZ 85014 | | | | First Class Mail |
| Allegra | 1026 Spire Dr | Prescott, AZ 86305 | | | | First Class Mail |
| Allen Douglas | Address Redacted | | | | Email Redacted | Email |
| Allen Hamond | Address Redacted | | | | | First Class Mail |
| Allen Orville | Address Redacted | | | | | First Class Mail |
| Allen Sather | Address Redacted | | | | | First Class Mail |
| Allen Tk & Karen Y Ho | Address Redacted | | | | | First Class Mail |
| Allgaier & Associates | 1620 Easler Pl | Escondido, CA 92029 | | | | First Class Mail |
| Allhud.Com | 65 Old Solomons Island Rd, Ste 208 | Annapolis, MD 21401 | | | | First Class Mail |
| Alliance Abstract & Title | 1096 Mechem Dr | Ruidoso, NM 88345 | | | | First Class Mail |
| Alliance Appraisal Group | 9155 Warmer Ave, Ste F | Fountain Valley, CA 92708 | | | | First Class Mail |
| Alliance Appraisal, Inc | 1836 E La Jolla Dr | Tempe, AZ 85282 | | | | First Class Mail |
| Alliance Appraisals LLC | 35433 Cherokee Trl | Elizabeth, CO 80107 | | | | First Class Mail |
| Alliance Bank of Arizona | Attn: Richie Walia | 2701 E Camelback Rd, Ste 110 | Phoenix, AZ 85016 | | rwalia@westernalliancebank.com | Email |
| Alliance Pest Management | 6931 E Thomas Rd | Scottsdale, AZ 85251 | | | | First Class Mail |
| Alliance Title & Escrow Corp | 1005 W Sanetta St | Nampa, ID 83651 | | | | First Class Mail |
| Allied Insurance Group | 2231 E Pecos Rd, Ste 2 | Chandler, AZ 85225 | | | | First Class Mail |
| Allied National, Inc | P.O. Box 29388 | Shawnee Mission, KS 66201 | | | | First Class Mail |
| Allied Trust Insurance Co | P.O. Box 2978 | Bigfork, MT 59911 | | | | First Class Mail |
| Allistpro Atlanta | Address Redacted | | | | | First Class Mail |
| Allison Orellia | Address Redacted | | | | | First Class Mail |
| Allison Reeves | Address Redacted | | | | | First Class Mail |
| Allison Shepard | Address Redacted | | | | | First Class Mail |
| Allstate | c/o Yap Agency LLC | 209 E Myrtle Ave | Phoenix, AZ 85020 | | | First Class Mail |
| Allstate Appraisal Inc | 4315 E Thunderbird Rd, Apt 20-141 | Phoenix, AZ 85032 | | | | First Class Mail |
| Allstate Benefits | P.O. Box 650514 | Dallas, TX 75265 | | | | First Class Mail |
| Allstate Insurance | 1130 SW 52nd St | Lawton, OK 73505 | | | | First Class Mail |
| Allstate Insurance Co | 7975 S Autoplex Loop | Tempe, AZ 85284 | | | | First Class Mail |
| Allstate Vehicle & Property Insurance Co | P.O. Box 660649 | Dallas, TX 75266 | | | | First Class Mail |
| Allstate Workplace Div | P.O. Box 678227 | Dallas, TX 75267 | | | | First Class Mail |
| Alltech Imaging Technologies | P.O. Box 837 | El Cajon, CA 92022 | | | | First Class Mail |
| Ally | Payment Processing Center | Phoenix, AZ 85062 | | | | First Class Mail |
| Ally Bank | 1100 Virginia Dr, Ste 100 | Fort Washington, PA 19034 | | | | First Class Mail |
| Allyn Clark | Address Redacted | | | | | First Class Mail |
| Allysion Acker, Aa Writing & Public Relations | 10517 E Meadowhill Dr | Scottsdale, AZ 85255 | | | | First Class Mail |
| Alma D Hernandez & Cristian Perez Castellanos | Address Redacted | | | | | First Class Mail |
| Alma N Fragoso | Address Redacted | | | | Email Redacted | Email |
| Alondra Marquez Montano | Address Redacted | | | | | First Class Mail |
| Alonso Mendoza | Address Redacted | | | | | First Class Mail |
| Alonso Montes & Martha Becerra De Montes | Address Redacted | | | | | First Class Mail |
| Aloravita Homeowners Association | P.O. Box 62465 | Phoenix, AZ 85082 | | | | First Class Mail |
| Alpha Real Estate Appraisals | 379 W Broadview Dr | San Antonio, TX 78228 | | | | First Class Mail |
| Alpha Services | 2046 Alhambra Ct | Tracy, CA 95376 | | | | First Class Mail |
| Alpha Strategies Investment Consulting, Inc | 1D David St | Ladera Ranch, CA 92694 | | | | First Class Mail |
| Alpine Appraisals | P.O. Box 6013 | Denver, CO 80206 | | | | First Class Mail |
| Alpine Mtf Properties, LLC | 146 W 700 N | American Fork, UT 84003 | | | | First Class Mail |
| Alpine Solutions Group, Inc | 9415 Culver Blvd | Culver City, CA 90232 | | | | First Class Mail |
| Alpine Title | 950 2nd Ave | Monte Vista, CO 81144 | | | | First Class Mail |
| Alt & Associates | P.O. Box 4125 | Idy, CA 92549 | | | | First Class Mail |
| Alta Coffee | 20425 S Susana Rd, Ste A | Long Beach, CA 90810 | | | | First Class Mail |
| Altisource Holdings, LLC | c/o Altisource Solutions, Inc | Palatine, IL 60055 | | | | First Class Mail |
| Altisource Solutions SA RL | 7730 Market Center Ave | El Paso, TX 79912 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alton Flaa | Address Redacted | | | | | First Class Mail |
| Alturas Stanford | 500 E Shore Dr, Ste 120 | Eagle, ID 83616 | | | paulascott@alturas.com | Email |
| Alturas Stanford | 500 E Shore Dr | Eagle, ID 83616 | | | | First Class Mail |
| Alturas Stanford | 6455 S Yosemite St, Ste 125 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Altus Escrow Inc | 870 N Mountain Ave | Upland, CA 91786 | | | | First Class Mail |
| Alvaro D Manalo & Maria Teresita G Manalo | Address Redacted | | | | | First Class Mail |
| Alvaro Leiva | Address Redacted | | | | | First Class Mail |
| Alvin Harris | Address Redacted | | | | | First Class Mail |
| Alvin J Getschus | Address Redacted | | | | Email Redacted | Email |
| Alyce Mioghee | Address Redacted | | | | | First Class Mail |
| Alyson Aguilar | Address Redacted | | | | | First Class Mail |
| Alyssa Banks | Address Redacted | | | | | First Class Mail |
| Alyssia G Janss | Address Redacted | | | | Email Redacted | Email |
| Alyssa K Moronko | Address Redacted | | | | Email Redacted | Email |
| Ama Zenya & Javier A Martinez | Address Redacted | | | | | First Class Mail |
| Amada Marquez | Address Redacted | | | | | First Class Mail |
| Amalia Sauceda | Address Redacted | | | | | First Class Mail |
| Amanda & Bradley Reuter | Address Redacted | | | | | First Class Mail |
| Amanda Ayars Nevin | Address Redacted | | | | | First Class Mail |
| Amanda C Beers | Address Redacted | | | | Email Redacted | Email |
| Amanda Cote | Address Redacted | | | | Email Redacted | Email |
| Amanda D Murphy | Address Redacted | | | | Email Redacted | Email |
| Amanda Foster | Address Redacted | | | | Email Redacted | Email |
| Amanda Godfrey | Address Redacted | | | | | First Class Mail |
| Amanda J Henderson | Address Redacted | | | | Email Redacted | Email |
| Amanda Keller | Address Redacted | | | | | First Class Mail |
| Amanda L Bruce | Address Redacted | | | | Email Redacted | Email |
| Amanda M Ortiz-Wallace | Address Redacted | | | | Email Redacted | Email |
| Amanda Mitchell | Address Redacted | | | | | First Class Mail |
| Amanda Morreale | Address Redacted | | | | | First Class Mail |
| Amanda Nelson | Address Redacted | | | | | First Class Mail |
| Amanda Nicole S Cruz | Address Redacted | | | | Email Redacted | Email |
| Amanda Overholt | Address Redacted | | | | | First Class Mail |
| Amanda P Godfrey | Address Redacted | | | | | First Class Mail |
| Amanda R Baker | Address Redacted | | | | Email Redacted | Email |
| Amanda R Castro | Address Redacted | | | | Email Redacted | Email |
| Amanda Simpson | Address Redacted | | | | | First Class Mail |
| Amar Bhandari | Address Redacted | | | | | First Class Mail |
| Amarillo Association of Realtors, Inc | 5601 Enterprise Cir | Amarillo, TX 79106 | | | | First Class Mail |
| A-Mark Stamp/Budget Sign | 3224 N Nevada Ave | Colorado Springs, CO 80907 | | | | First Class Mail |
| Amaras Confections | 217 S Roosevelt | Boise, ID 83705 | | | | First Class Mail |
| Amazing Appraisals | P.O. Box 11867 | Glendale, AZ 85318 | | | | First Class Mail |
| Amber Biles | Address Redacted | | | | | First Class Mail |
| Amber De La Garza | Address Redacted | | | | | First Class Mail |
| Amber Jennings | Address Redacted | | | | Email Redacted | Email |
| Amber K Hilson | Address Redacted | | | | | First Class Mail |
| Amber Marie Kirby | Address Redacted | | | | | First Class Mail |
| Amber Perry | Address Redacted | | | | | First Class Mail |
| Amber Rogers | Address Redacted | | | | | First Class Mail |
| Ambius | P.O. Box 14086 | Reading, PA 19612 | | | | First Class Mail |
| AMC Appraisals, LLC | 1900 W Carla Vista Dr, Ste 7645 | Chandler, AZ 85246 | | | | First Class Mail |
| AMC Diligence, LLC | 630 3rd Ave, Ste 1601 | New York, NY 10017 | | | | First Class Mail |
| Amelia Escalante | Address Redacted | | | | | First Class Mail |
| America First Federal Credit Union | 4051 S 1900 W | Roy, UT 84067 | | | | First Class Mail |
| American Airlines Group & Meeting Travel Sro | 4700 American Blvd, Md1000 | Ft Worth, TX 76155 | | | | First Class Mail |
| American Arbitration Association | 13727 Noel Rd | Dallas, TX 75240 | | | | First Class Mail |
| American Dream Appraisal | 2415 Yaffe Dr | San Leandro, CA 94578 | | | | First Class Mail |
| American Express | P.O. Box 0001 | Los Angeles, CA 90096 | | | | First Class Mail |
| American Express Corporate | P.O. Box 0001 | Los Angeles, CA 90096 | | | | First Class Mail |
| American Family Insurance | 2028 35th Ave | Greeley, CO 80634 | | | | First Class Mail |
| American Family Insurance Co | 6000 American Pkwy | Madison, WI 53783 | | | | First Class Mail |
| American Family Mutual Insurance Co | 4130 E Tanglewood Dr | Phoenix, AZ 85048 | | | | First Class Mail |
| American Financial Network, Inc | 10 Pointe Dr | Brea, CA 92821 | | | | First Class Mail |
| American Financing Corp | 3045 S Parker Rd, Ste 100 | Aurora, CO 80014 | | | | First Class Mail |
| American First Credit Union | 6 Pointe Dr, Ste 400 | Brea, CA 92821 | | | | First Class Mail |
| American Fork City | 51 E Main | American Fork, UT 84003 | | | | First Class Mail |
| American Guaranty Title, LLC | 1508 N Valley Mills Dr | Waco, TX 76710 | | | | First Class Mail |
| American Heritage Life Insurance Co | P.O. Box 650514 | Dallas, TX 75265 | | | | First Class Mail |
| American Integrity Insurance | P.O. Box 748042 | Atlanta, GA 30374 | | | | First Class Mail |
| American National Center | 1949 E Sunshine St | Springfield, MO 65899 | | | | First Class Mail |
| American Outdoor Advertising | 2201 E Camelback Rd, Ste 620 | Phoenix, AZ 85016 | | | | First Class Mail |
| American Pacific Mortgage | 3000 Lava Ridge Ct, Ste 200 | Roseville, CA 95661 | | | | M8minitzer@apmortgage.com | Email |
| American Pacific Mortgage | Attn: AP-BR-3099 | Rocklin, CA 95765 | | | | First Class Mail |
| American Portfolio Mortgage Corp | P.O. Box 0054 | Palatine, IL 60055 | | | | First Class Mail |
| American Properties International | 23172 Plaza Pointe Dr | Laguna Hills, CA 92653 | | | | First Class Mail |
| American Pump & Well | P.O. Box 5476 | Scottsdale, AZ 85261 | | | | First Class Mail |
| American Recovery Service Incorporated | 555 St Charles Dr, Ste 100 | Thousand Oaks, CA 91360 | | | | First Class Mail |
| American Strategic Insurance Corp | P.O. Box 33018 | Saint Petersburg, FL 33733 | | | | First Class Mail |
| American Summit Insurance Co | 510 N Valley Mills Dr | Waco, TX 76702 | | | | First Class Mail |
| American Title | 16110 N Arrowhead Fountain Center Dr | Peoria, AZ 85382 | | | | First Class Mail |
| American Title Co | 2000 Bering Dr | Houston, TX 77057 | | | | First Class Mail |
| American Title Service Agency | 4360 E Brown Rd, Ste 116 | Mesa, AZ 85205 | | | | First Class Mail |
| American Trophy & Awards | 7878 Clairemont Mesa Blvd | San Diego, CA 92111 | | | | First Class Mail |
| Americana Inspection Services | P.O. Box 24073 | Tempe, AZ 85285 | | | | First Class Mail |
| Americana, LLC | 3185 St Rose Pkwy, Ste 100 | Henderson, NV 89052 | | | | First Class Mail |
| Amerihome Mortgage Co, LLC | 1 Baxter Way | Thousand Oaks, CA 91362 | | | | First Class Mail |
| Ameriprise Auto & Home Insurance | 3500 Packerland Dr | De Pere, WI 54115 | | | | First Class Mail |
| Ameriprise Insurance Co | 3500 Packerland Dr | De Pere, WI 54115 | | | | First Class Mail |
| Amerisave Mortgage Corp | 3525 Piedmont Ctr | Atlanta, GA 30305 | | | | First Class Mail |
| Amie J Cottington | Address Redacted | | | | Email Redacted | Email |
| Amil Fornatora | Address Redacted | | | | | First Class Mail |
| Amir Ehsaei | Address Redacted | | | | | First Class Mail |
| Amitkumar Mane | Address Redacted | | | | | First Class Mail |
| Ammon Smith | Address Redacted | | | | | First Class Mail |
| Amos Flower | Address Redacted | | | | | First Class Mail |
| Amparo Rally | Address Redacted | | | | | First Class Mail |
| Amplify Credit Union | P.O. Box 81369 | Austin, TX 78708 | | | | First Class Mail |
| Amrutha P Pulicken | Address Redacted | | | | Email Redacted | Email |
| AMS Realty, Inc | 2323 Portola Rd, Apt 150 | Ventura, CA 93003 | | | | First Class Mail |
| Amshold Insurance Co | P.O. Box 6006 | Columbia, MO 65205 | | | | First Class Mail |
| Amy Brzosniak | Address Redacted | | | | | First Class Mail |
| Amy Chuang | Address Redacted | | | | | First Class Mail |
| Amy E Brand | Address Redacted | | | | | First Class Mail |
| Amy L Haga | Address Redacted | | | | | First Class Mail |
| Amy Lee | Address Redacted | | | | | First Class Mail |
| Amy Lutz | Address Redacted | | | | | First Class Mail |
| Amy Malensek | Address Redacted | | | | | First Class Mail |
| Amy Moyher | Address Redacted | | | | | First Class Mail |
| Amy Moorhead | Address Redacted | | | | | First Class Mail |
| Ana Arroyo | Address Redacted | | | | | First Class Mail |
| Ana Eyherabide | Address Redacted | | | | | First Class Mail |
| Ana Eyherabide Redondo | Address Redacted | | | | | First Class Mail |
| Ana R Valdez | Address Redacted | | | | Email Redacted | Email |
| Anadeeds.Com | 8940 Main St | Clarence, NY 14031 | | | | First Class Mail |
| Anastasia M Solomon | Address Redacted | | | | Email Redacted | Email |
| Anca Moca | Address Redacted | | | | Email Redacted | Email |
| Anca Moca | Address Redacted | | | | | First Class Mail |
| Anchor Properties of Eastern NC, LLC | 1302 Wyngate Dr | Greenville, NC 27834 | | | | First Class Mail |
| Anderson Appraisal Group Inc | 16026 S 1st Ave | Phoenix, AZ 85045 | | | | First Class Mail |
| Anderson Appraisals | P.O. Box 572 | Blue Springs, MO 64014 | | | | First Class Mail |
| Anderson Real Estate Appraisal | 2725 Jefferson St, Ste 2-B | Carlsbad, CA 92008 | | | | First Class Mail |
| Andi G Artistry | Address Redacted | | | | | First Class Mail |
| Andre Remillard | Address Redacted | | | | | First Class Mail |
| Andrea Briceno | Address Redacted | | | | | First Class Mail |
| Andrea C Carroll | Address Redacted | | | | Email Redacted | Email |
| Andrea D Dameron | Address Redacted | | | | Email Redacted | Email |
| Andrea J Briceno | Address Redacted | | | | Email Redacted | Email |
| Andrea Jack | Address Redacted | | | | | First Class Mail |
| Andrea Jenkins | Address Redacted | | | | | First Class Mail |
| Andrea Mahnke | Address Redacted | | | | | First Class Mail |
| Andrea Moncayo | Address Redacted | | | | | First Class Mail |
| Andrea Saxon | Address Redacted | | | | | First Class Mail |
| Andrea Schmidt | Address Redacted | | | | | First Class Mail |
| Andrea Tepfer | Address Redacted | | | | | First Class Mail |
| Andres Campa | Address Redacted | | | | | First Class Mail |
| Andres Martinez | Address Redacted | | | | | First Class Mail |
| Andres Nieves | Address Redacted | | | | | First Class Mail |
| Andres Ortega | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Andres Velasquez | Address Redacted | | | | | Email Redacted | Email |
| Andrewm & Co, Inc | 822 Marimba Dr | El Paso, TX 79912 | | | | | First Class Mail |
| Andrew & Hilary Salway | Address Redacted | | | | | | First Class Mail |
| Andrew & Mary Grossman | Address Redacted | | | | | | First Class Mail |
| Andrew A Smith Co | 8030 La Mesa Blvd | LA Mesa, CA 91942 | | | | | First Class Mail |
| Andrew Brimhall | Address Redacted | | | | | | First Class Mail |
| Andrew Burns | Address Redacted | | | | | | First Class Mail |
| Andrew C Hubbs | Address Redacted | | | | | | First Class Mail |
| Andrew C Weinbean | Address Redacted | | | | | Email Redacted | Email |
| Andrew Coleman | Address Redacted | | | | | | First Class Mail |
| Andrew Dunlap | Address Redacted | | | | | | First Class Mail |
| Andrew Ellison | Address Redacted | | | | | | First Class Mail |
| Andrew Forrest | Address Redacted | | | | | | First Class Mail |
| Andrew Grade | Address Redacted | | | | | | First Class Mail |
| Andrew Haas | Address Redacted | | | | | | First Class Mail |
| Andrew Harder | Address Redacted | | | | | | First Class Mail |
| Andrew Harris | Address Redacted | | | | | | First Class Mail |
| Andrew J Laursen | Address Redacted | | | | | Email Redacted | Email |
| Andrew L Mcclure | Address Redacted | | | | | Email Redacted | Email |
| Andrew L Platt | Address Redacted | | | | | | First Class Mail |
| Andrew Lasica | Address Redacted | | | | | Email Redacted | Email |
| Andrew Lopez | Address Redacted | | | | | | First Class Mail |
| Andrew Lovick | Address Redacted | | | | | | First Class Mail |
| Andrew Meinton | Address Redacted | | | | | | First Class Mail |
| Andrew Mierzwik | Address Redacted | | | | | | First Class Mail |
| Andrew Olson | Address Redacted | | | | | | First Class Mail |
| Andrew Rominger | Address Redacted | | | | | | First Class Mail |
| Andrew Rottman | Address Redacted | | | | | | First Class Mail |
| Andrew Stone | Address Redacted | | | | | | First Class Mail |
| Andrew Tuttle | Address Redacted | | | | | | First Class Mail |
| Andrew Vieth | Address Redacted | | | | | | First Class Mail |
| Andrew W & Fallon A Winslow | Address Redacted | | | | | | First Class Mail |
| Andrew Watts | Address Redacted | | | | | | First Class Mail |
| Andy J Alfonso III, Attorney At Law | Address Redacted | | | | | | First Class Mail |
| Angel & Teresa Anguiano | Address Redacted | | | | | | First Class Mail |
| Angel Arzola | Address Redacted | | | | | | First Class Mail |
| Angel L Rittgarn | Address Redacted | | | | | Email Redacted | Email |
| Angel Lewis | Address Redacted | | | | | a.lewis@peraclip.com | Email |
| Angel Or Daniela Ojeda | Address Redacted | | | | | | First Class Mail |
| Angel Park Golf Club | 100 S Rampart Blvd | Las Vegas, NV 89145 | | | | | First Class Mail |
| Angel Wings International | 401 E Las Olas Blvd, Ste 130-274 | Fort Lauderdale, FL 33301 | | | | | First Class Mail |
| Angela Armstrong | Address Redacted | | | | | | First Class Mail |
| Angela Castillo | Address Redacted | | | | | Email Redacted | Email |
| Angela Garlock | Address Redacted | | | | | Email Redacted | Email |
| Angela L Powell | Address Redacted | | | | | Email Redacted | Email |
| Angela M Sapp | Address Redacted | | | | | Email Redacted | Email |
| Angela Maynard | Address Redacted | | | | | AMAYNARD@NCCOB.GOV | Email |
| Angela Olive | Address Redacted | | | | | | First Class Mail |
| Angela Payne | Address Redacted | | | | | | First Class Mail |
| Angela Rehm | Address Redacted | | | | | | First Class Mail |
| Angela Spicher | Address Redacted | | | | | | First Class Mail |
| Angela Summers | Address Redacted | | | | | | First Class Mail |
| Angelia Hanks | Address Redacted | | | | | | First Class Mail |
| Angelica & Clint Shuman | Address Redacted | | | | | | First Class Mail |
| Angelica G Severeid | Address Redacted | | | | | Email Redacted | Email |
| Angelica Garcia | Address Redacted | | | | | | First Class Mail |
| Angelica Herrera | Address Redacted | | | | | | First Class Mail |
| Angelina Silva | Address Redacted | | | | | | First Class Mail |
| Angels Landscaping Services | 1309 SW 114th St | Seattle, WA 98146 | | | | | First Class Mail |
| Angel's Paradise House Cleaning | 4121 W Cactus Grand Dr | Phoenix, AZ 85051 | | | | | First Class Mail |
| Angie Hui | Address Redacted | | | | | Email Redacted | Email |
| Angraj Chahal | Address Redacted | | | | | | First Class Mail |
| Anh Ngo | Address Redacted | | | | | | First Class Mail |
| Ani V Djinguician | Address Redacted | | | | | Email Redacted | Email |
| Anissa Carter | Address Redacted | | | | | | First Class Mail |
| Anker Appraisal Services | 15540-C Rockfield Blvd | Irvine, CA 92618 | | | | | First Class Mail |
| Ann L Schwab | Address Redacted | | | | | | First Class Mail |
| Ann M Ryan | Address Redacted | | | | | Email Redacted | Email |
| Ann M Sartin | Address Redacted | | | | | Email Redacted | Email |
| Ann Robinson | Address Redacted | | | | | | First Class Mail |
| Ann Whaley | Address Redacted | | | | | Email Redacted | Email |
| Anna & Christian Mcconner | Address Redacted | | | | | | First Class Mail |
| Anna Boimberry | Address Redacted | | | | | | First Class Mail |
| Anna Bordner | Address Redacted | | | | | | First Class Mail |
| Anna Cicerone | Address Redacted | | | | | | First Class Mail |
| Anna Hall Appraisals LLC | P.O. Box 174 | Swansboro, NC 28584 | | | | | First Class Mail |
| Anna M Stotts | Address Redacted | | | | | Email Redacted | Email |
| Anna Raposo | Address Redacted | | | | | | First Class Mail |
| Anna S Hackworth | Address Redacted | | | | | | First Class Mail |
| Anna Vocino | Address Redacted | | | | | | First Class Mail |
| Annderson Appraisal Group LLC | 16026 S 1st Ave | Phoenix, AZ 85045 | | | | | First Class Mail |
| Anne & Robert Miller | Address Redacted | | | | | | First Class Mail |
| Anne Cooper | Address Redacted | | | | | | First Class Mail |
| Anne Dove | Address Redacted | | | | | | First Class Mail |
| Anne Hundhausen | Address Redacted | | | | | | First Class Mail |
| Anne Phillips | Address Redacted | | | | | | First Class Mail |
| Annette Fields | Address Redacted | | | | | | First Class Mail |
| Annette Gaston | Address Redacted | | | | | | First Class Mail |
| Annie L Gallegos | Address Redacted | | | | | Email Redacted | Email |
| Annual Registration Management Services, LLC (Arms) | 3675 Crestwood Pkwy | Duluth, GA 30096 | | | | | First Class Mail |
| Anthem Community Council, Inc | 3701 W Anthem Way | Anthem, AZ 85086 | | | | | First Class Mail |
| Anthony & Katie Vance | Address Redacted | | | | | | First Class Mail |
| Anthony Alegria | Address Redacted | | | | | | First Class Mail |
| Anthony Arellanes | Address Redacted | | | | | | First Class Mail |
| Anthony David Garcia | Address Redacted | | | | | | First Class Mail |
| Anthony Fasciano | Address Redacted | | | | | | First Class Mail |
| Anthony Forsythe | Address Redacted | | | | | | First Class Mail |
| Anthony Hernandez-Camacho | Address Redacted | | | | | | First Class Mail |
| Anthony Hutchison | Address Redacted | | | | | | First Class Mail |
| Anthony J Roque | Address Redacted | | | | | Email Redacted | Email |
| Anthony Kong | Address Redacted | | | | | | First Class Mail |
| Anthony Penn | Address Redacted | | | | | | First Class Mail |
| Anthony Pinedo | Address Redacted | | | | | | First Class Mail |
| Anthony Plumbing Inc | 9508 W Taylor St | Tolleson, AZ 85353 | | | | | First Class Mail |
| Anthony Ricci | Address Redacted | | | | | | First Class Mail |
| Anthony Romanick & Kelline Hermanson | Address Redacted | | | | | | First Class Mail |
| Anthony Schannette | Address Redacted | | | | | | First Class Mail |
| Anthony Zicolfo | Address Redacted | | | | | | First Class Mail |
| Antiomette Amster | Address Redacted | | | | | | First Class Mail |
| Antoinette Baranek | Address Redacted | | | | | | First Class Mail |
| Antonello Tito | Address Redacted | | | | | | First Class Mail |
| Antoni Appraisals Services Inc | 9227 Haven Ave, Ste 275 | Rancho Cucamonga, CA 91730 | | | | | First Class Mail |
| Antonio Campos | Address Redacted | | | | | | First Class Mail |
| Antonio E & Susan Luna | Address Redacted | | | | | | First Class Mail |
| Antonio Effinger | Address Redacted | | | | | | First Class Mail |
| Antonio Galvez & Susana Davila | Address Redacted | | | | | | First Class Mail |
| Antonio Hernandez Palomera | Address Redacted | | | | | | First Class Mail |
| Antonio Michael Amaya | Address Redacted | | | | | | First Class Mail |
| Antonio Rios | Address Redacted | | | | | | First Class Mail |
| Antonio Silva Mendoza & Blanca B Silva | Address Redacted | | | | | | First Class Mail |
| Antonio Solis | Address Redacted | | | | | | First Class Mail |
| Antonio Sotelo Hernandez | Address Redacted | | | | | | First Class Mail |
| Antonio Vasquez | Address Redacted | | | | | | First Class Mail |
| Antony Lopez | Address Redacted | | | | | | First Class Mail |
| Antony Lopz | Address Redacted | | | | | | First Class Mail |
| Anwar J Perry | Address Redacted | | | | | Email Redacted | Email |
| AO Reed & Co | 4777 Ruffner St | San Diego, CA 92186 | | | | | First Class Mail |
| Apache County Recorder | P.O. Box 425 | St Johns, AZ 85936 | | | | | First Class Mail |
| APC Associates | 8575 Morro Rd | Atascadero, CA 93422 | | | | | First Class Mail |
| Apex Title LLC | 8400 E Prentice Ave, Penthouse | Greenwood Village, CO 80111 | | | | | First Class Mail |
| Apollo Group, Inc | P.O. Box 52125 | Phoenix, AZ 85072 | | | | | First Class Mail |
| Appraisal Associates of Central Texas LLC | 19414 Encino Summit | San Antonio, TX 78259 | | | | | First Class Mail |
| Appraisal Associates of Georgia, Inc | 3250 Rondelay Dr | Lithonia, GA 30038 | | | | | First Class Mail |
| Appraisal Associates of Metrolina, Inc | P.O. Box 1313 | Concord, NC 28026 | | | | | First Class Mail |
| Appraisal Dept of Hobbs & Associates | 16172 Brimhall Ln | Huntington Beach, CA 92647 | | | | | First Class Mail |
| Appraisal Group of Western Colorado | 108 W Tomichi Ave, Ste C | Gunnison, CO 81230 | | | | | First Class Mail |
| Appraisal Group, LLC | 13175 Joshua Ave, Ste 1 | Parker, AZ 85344 | | | | | First Class Mail |
| Appraisal House Inc | 16483 County Rd 196 | Tyler, TX 75703 | | | | | First Class Mail |
| Appraisal Network | 17902 Shoreham Ln | Huntington Beach, CA 92649 | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Appraisal Research & Development | P.O. Box 81195 | Las Vegas, NV 89180 | | | | | First Class Mail |
| Appraisal Resource | 590 W Hwy 105 | Monument, CO 80132 | | | | | First Class Mail |
| Appraisal Scout Corp | 1040 Crown Pointe Pkwy | Atlanta, GA 30338 | | | | | First Class Mail |
| Appraisal Service Co | 271 S 172 Dr | Goodyear, AZ 85338 | | | | | First Class Mail |
| Appraisal Services | P.O. Box 293592 | Sacramento, CA 95829 | | | | | First Class Mail |
| Appraisal Services | P.O. Box 33562 | Las Vegas, NV 89133 | | | | | First Class Mail |
| Appraisal Services of Pahrump LLC | P.O. Box 1820 | Pahrump, NV 89041 | | | | | First Class Mail |
| Appraisal Services of SC, Inc | P.O. Box 1867 | Summerville, SC 29484 | | | | | First Class Mail |
| Appraisal Services, LLC | 271 S 172 Dr | Goodyear, AZ 85338 | | | | | First Class Mail |
| Appraisal South | W5556 State Hwy 22 | Shawano, WI 54166 | | | | | First Class Mail |
| Appraisal Specialists, Inc | P.O. Box 1247 | Granger, IN 46530 | | | | | First Class Mail |
| Appraisal Systems | P.O. Box 5197 | Oceanside, CA 92052 | | | | | First Class Mail |
| Appraisal Systems, Inc | P.O. Box 5197 | Oceanside, CA 92052 | | | | | First Class Mail |
| Appraisal Team, LLC | 165 Coronado Bend | Fort Worth, TX 76108 | | | | | First Class Mail |
| Appraisals Bureau | 852 Casa De Oro Pl | Escondido, CA 92025 | | | | | First Class Mail |
| Appraisals By Law | P.O. Box 18193 | Tucson, AZ 85731 | | | | | First Class Mail |
| Appraisals North Texas | 305 W Woodard St, Ste 203 | Denison, TX 75020 | | | | | First Class Mail |
| Appraisals of Idaho, LLC | 363 N Sierra View Way | Eagle, ID 83616 | | | | | First Class Mail |
| Appraisaltek | 825 E Warner Rd, Bldg C | Chandler, AZ 85225 | | | | | First Class Mail |
| Appraise Colorado, LLC | 5351 Irving St | Denver, CO 80221 | | | | | First Class Mail |
| Appraise-All Residential, LLC | P.O. Box 30252 | Phoenix, AZ 85046 | | | | | First Class Mail |
| Appraiser Plus LLC | 1720 Wynkoop St, Ste 401 | Denver, CO 80202 | | | | | First Class Mail |
| Appraise-Tech | 7186 Enders Ave | San Diego, CA 92122 | | | | | First Class Mail |
| Appraising Southern Colorado LLC | 2256 Ramsgate Ter | Colorado Springs, CO 80919 | | | | | First Class Mail |
| Appraising Su Casa, Inc | P.O. Box 1242 | Kalispell, MT 59903 | | | | | First Class Mail |
| Approved Contact, LLC | 214 New Haven Blvd | Jupiter, FL 33458 | | | | | First Class Mail |
| April & Steve Slavon | Address Redacted | | | | | | First Class Mail |
| April & Steven Smith | Address Redacted | | | | | | First Class Mail |
| April Eckenrod | Address Redacted | | | | | | First Class Mail |
| April King | Address Redacted | | | | | | First Class Mail |
| April L Hanton | Address Redacted | | | | | Email Redacted | Email |
| April M Raynor-Brock | Address Redacted | | | | | Email Redacted | Email |
| April Williams | Address Redacted | | | | | | First Class Mail |
| APS | P.O. Box 37812 | Boone, IA 50037 | | | | | First Class Mail |
| Aqua Chill of North County | P.O. Box 532014 | San Diego, CA 92153 | | | | | First Class Mail |
| Aqua Chill of San Antonio | P.O. Box 865 | Antioch, IL 60002 | | | | | First Class Mail |
| Aqua Chill, Inc | P.O. Box 28355 | Tempe, AZ 85285 | | | | | First Class Mail |
| Aquanaut Pool Cleaning & Repairs | 1887 Skagit Ln | Lake Havasu City, AZ 86403 | | | | | First Class Mail |
| Aquatech Water Systems | P.O. Box 5266 | Fullerton, CA 92838 | | | | | First Class Mail |
| Aquatic Concepts LLC | 6635 W Happy Valley Rd | Glendale, AZ 85310 | | | | | First Class Mail |
| Ara Bahadrian | Address Redacted | | | | | Email Redacted | Email |
| Araceli Gaeta | Address Redacted | | | | | | First Class Mail |
| Araceli Venegas | Address Redacted | | | | | | First Class Mail |
| Aramark Refreshment Services | 475 E Buckeye Rd, Ste 200 | Phoenix, AZ 85004 | | | | | First Class Mail |
| Aramark Refreshment Services, LLC | P.O. Box 734677 | Dallas, TX 75373 | | | | | First Class Mail |
| Arapahoe Title Services, LLC | 4155 E Jewel Ave | Denver, CO 80222 | | | | | First Class Mail |
| Arbor One Escrow | 15316 Central Ave | Chino, CA 91710 | | | | | First Class Mail |
| Arcadia Association of Realtors, Inc | 601 S 1st Ave | Arcadia, CA 91006 | | | | | First Class Mail |
| Arcadia Capital Group , Inc | 418 N Fair Oaks Ave, Ste 202 | Pasadena, CA 91103 | | | | | First Class Mail |
| Arcadia Sign-A-Rama | 4820 E Mcdowell Rd | Phoenix, AZ 85008 | | | | | First Class Mail |
| Arch Mortgage Insurance Co | P.O. Box 745451 | Atlanta, GA 30374 | | | | | First Class Mail |
| Ardalan Heshmati | Address Redacted | | | | | | First Class Mail |
| Area Wide Appraisal | P.O. Box 8249 | Longview, TX 75607 | | | | | First Class Mail |
| Areaa Austin Chapter | P.O. Box 162431 | Austin, TX 78716 | | | | | First Class Mail |
| Aren Masihi | Address Redacted | | | | | | First Class Mail |
| ARG | P.O. Box 1318B | Milwaukee, WI 53213 | | | | | First Class Mail |
| Argent Appraisals | 3761 Van Buren Blvd, Ste 8 | Riverside, CA 92503 | | | | | First Class Mail |
| Argent Lending LLC | 1201 Girod St | Mandeville, LA 70448 | | | | | First Class Mail |
| ARI Mist A/C | Attn: Francisco J Silvas | 3709 W Townley Ave | Phoenix, AZ 85051 | | | | First Class Mail |
| Aric E Reid | Address Redacted | | | | | Email Redacted | Email |
| Ariclean, LLC DbE | 3370 Strasburg Rd | Strasburg, CO 80136 | | | | | First Class Mail |
| Ariel Morgado Diaz | Address Redacted | | | | | | First Class Mail |
| Ariel R Orienzo | Address Redacted | | | | | Email Redacted | Email |
| Aries Barnett | Address Redacted | | | | | | First Class Mail |
| Arivs | 1930 N Arboleda Rd | Mesa, AZ 85213 | | | | | First Class Mail |
| Arivs | 1930 N Arboleda Rd, Ste 217 | Mesa, AZ 85213 | | | | | First Class Mail |
| Arivs | Attn: Account Manager | 1930 N Arboleda Rd | Mesa, AZ 85213 | | | | First Class Mail |
| Arizona Association of Real Estate | 8476 W Thunderbird Rd, Ste 202 | Peoria, AZ 85381 | | | | | First Class Mail |
| Arizona Academy of Real Estate Inc | 9151 E Bell Rd | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Arizona Appraisal Management | P.O. Box 603 | Sierra Vista, AZ 85636 | | | | | First Class Mail |
| Arizona Appraisal Team | P.O. Box 3927 | Scottsdale, AZ 85261 | | | | | First Class Mail |
| Arizona Appraisal Center | P.O. Box 1384 | Lake Havasu City, AZ 86405 | | | | | First Class Mail |
| Arizona Association of Realtors | 255 E Osborn Rd | Phoenix, AZ 85012 | | | | | First Class Mail |
| Arizona Beror Repair LLC | 3046 E Rosemonte Dr | Phoenix, AZ 85050 | | | | | First Class Mail |
| Arizona Commercial Signs, Inc | 4018 E Winslow Ave | Phoenix, AZ 85040 | | | | | First Class Mail |
| Arizona Dept of Economic Security | P.O. Box 6028 | Phoenix, AZ 85005 | | | | | First Class Mail |
| Arizona Dept Of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29082 | Phoenix, AZ 85038 | | | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29085 | Phoenix, AZ 85038 | | | | | First Class Mail |
| Arizona Envelope Co | 301 Arthur Ct | Bensenville, IL 60106 | | | | | First Class Mail |
| Arizona Expert Appraisers LLC | P.O. Box 2946 | Show Low, AZ 85902 | | | | | First Class Mail |
| Arizona Flyer Service | 8776 E Shea Blvd | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Arizona Home Insurance Co | P.O. Box 19626 | Irvine, CA 92623 | | | | | First Class Mail |
| Arizona Industrial Development Authority | 8601 N Scottsdale Rd, Ste 100 | Scottsdale, AZ 85253 | | | | | First Class Mail |
| Arizona Instant Funding LLC | 690 N Cooper Rd, Ste 101 | Gilbert, AZ 85233 | | | | | First Class Mail |
| Arizona Livescan | 2432 W Peoria Ave | Phoenix, AZ 85029 | | | | | First Class Mail |
| Arizona LLC | 4735 E Arroyo Verde Dr | Paradise Valley, AZ 85253 | | | | | First Class Mail |
| Arizona Mortgage Lenders Association | 27460 N Cardinal Ln | Peoria, AZ 85383 | | | | | First Class Mail |
| Arizona Multihousing Association | 818 N 1st St | Phoenix, AZ 85004 | | | | | First Class Mail |
| Arizona Native Appraisals | 4760 E S Fork Dr | Phoenix, AZ 85044 | | | | | First Class Mail |
| Arizona Premier Agents LLC | 20033 N 19th Ave, Ste 121 | Phoenix, AZ 85027 | | | | | First Class Mail |
| Arizona Quality Appraisal | 3317 S Higley Rd, Ste 114-718 | Gilbert, AZ 85297 | | | | | First Class Mail |
| Arizona Reliable Insurance Agency | 14122 W Mcdowell Rd | Goodyear, AZ 85395 | | | | | First Class Mail |
| Arizona School of Real Estate & Business | 4140 Executive Pkwy | Westerville, OH 43081 | | | | | First Class Mail |
| Arizona Secretary of State | 1700 W Washington St | Phoenix, AZ 85007 | | | | | First Class Mail |
| Arizona Signs & Printing | 19262 E Estrella Rd | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Arizona Silver Belt Newspaper | P.O. Box 31 | Globe, AZ 85502 | | | | | First Class Mail |
| Arizona State University, Career Services | P.O. Box 871312 | Tempe, AZ 85287 | | | | | First Class Mail |
| Arizona Trophy Co | 921 E Indian School | Phoenix, AZ 85014 | | | | | First Class Mail |
| Arizona Valuation Management | 2316 E Jaegar St | Mesa, AZ 85213 | | | | | First Class Mail |
| Arizona Water Co | 351 N Arizona Blvd | Coolidge, AZ 85128 | | | | | First Class Mail |
| Arjun Suthar | Address Redacted | | | | | | First Class Mail |
| Arkansas Dept of Finance and Admin | Ledbetter Building | 1816 W 7th St, Rm 2250 | Little Rock, AR 72201 | | | corporation.income@dfa.arkansas.gov | Email |
| Arkansas Dept of Finance and Admin | P.O. Box 919 | Little Rock, AR 72203 | | | | corporation.income@dfa.arkansas.gov | Email |
| Arkansas Dept of Finance and Admin | Attn: Bryan West | State Revenue Admin | Ragland Bldg | 1900 W 7th St, Rm 2062 | Little Rock, AR 72201 | | First Class Mail |
| Arkansas Dept of Finance and Admin | State Revenue Admin | P.O. Box 1272 | Little Rock, AR 72203 | | | | First Class Mail |
| Ark-La-Tex Financial Services, LLC | dba Benchmark Mortgage | c/o Dubois, Bryant & Campbell | Attn: William S Rhea | 303 Colorado, Ste 2300 | Austin, TX 78701 | | First Class Mail |
| Arlinda Lee | Address Redacted | | | | | | First Class Mail |
| Armando & America Gonzalez | Address Redacted | | | | | | First Class Mail |
| Armando & Tara Hernandez | Address Redacted | | | | | | First Class Mail |
| Armando Barajas | Address Redacted | | | | | Email Redacted | Email |
| Armando Beltran Ibarra | Address Redacted | | | | | | First Class Mail |
| Armando Gonzales | Address Redacted | | | | | | First Class Mail |
| Armando Guzman & Melina J Mena | Address Redacted | | | | | | First Class Mail |
| Armando Romero | Address Redacted | | | | | | First Class Mail |
| Armando Torres | Address Redacted | | | | | | First Class Mail |
| Armell Appraisal Service | 2307 Fenton Pkwy, Ste 107-175 | San Diego, CA 92018 | | | | | First Class Mail |
| Armin Iranshahr | Address Redacted | | | | | | First Class Mail |
| Armond Ohan | Address Redacted | | | | | | First Class Mail |
| Arnel Magana | Address Redacted | | | | | | First Class Mail |
| Arnett & Arnett Pc | 1120 S Dobson Rd, Ste 110 | Chandler, AZ 85286 | | | | | First Class Mail |
| Arnold Plumbing | 2116 N Gilbert Rd | Mesa, AZ 85203 | | | | | First Class Mail |
| Arnoldi German | Address Redacted | | | | | | First Class Mail |
| Arnott Real Estate Services, Inc | 28852 Glen Ridge | Mission Viejo, CA 92692 | | | | | First Class Mail |
| ARPL Real Estate LLC | P.O. Box 789 | Rush Prairie, FL 34675 | | | | | First Class Mail |
| Arrington Appraisals LLC | P.O. Box 160700 | Clearfield, UT 84016 | | | | | First Class Mail |
| Arrowhead | P.O. Box 856158 | Louisville, KY 40285 | | | | | First Class Mail |
| Arrowhead Country Club | 19888 N 73rd Ave | Glendale, AZ 85308 | | | | | First Class Mail |
| Arrowhead Grill | 8280 W Union Hills Dr | Glendale, AZ 85308 | | | | | First Class Mail |
| Arrowhead Septic | P.O. Box 15557 | Colorado Springs, CO 80935 | | | | | First Class Mail |
| Art Acosta | Address Redacted | | | | | Email Redacted | Email |
| Art Rivera | Address Redacted | | | | | | First Class Mail |
| Artemio Ramirez | Address Redacted | | | | | | First Class Mail |
| Arthur & Sharon Stewart | Address Redacted | | | | | | First Class Mail |
| Arthur & Shirley Paisment | Address Redacted | | | | | | First Class Mail |
| Arthur J Gallagher Risk Management Services | 39735 Treasury Center | Chicago, IL 60694 | | | | | First Class Mail |
| Arthur J Gallagher Risk Management Services | 39735 Treasury Ctr | Chicago, IL 60694 | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Arthur J Gallagher Risk Management Svcs | Attn: Lidsey McCloskey | 333 E Osborn Rd, Ste 100, 270, & 300 | Phoenix, AZ 85012 | Lindsey_McCloskey@ajg.com | Email |
| Arthur J Gallagher Risk Management Svcs | 333 E Osborn Rd, Ste 100, 270, & 300 | Phoenix, AZ 85012 | | | First Class Mail |
| Arthur J Wisozovitch | Address Redacted | | | Email Redacted | Email |
| Arthur Lozano | Address Redacted | | | | First Class Mail |
| Arthur Paul Rhodes | Address Redacted | | | | First Class Mail |
| Arthur Reilly | Address Redacted | | | | First Class Mail |
| Arthur Roehm | Address Redacted | | | | First Class Mail |
| Arthur Shalomov | Address Redacted | | | | First Class Mail |
| Arthur Velasquez | Address Redacted | | | | First Class Mail |
| Artisan Colour Inc | 8970 E Bahia Dr | Scottsdale, AZ 85260 | | | First Class Mail |
| Arturo Arechiga | Address Redacted | | | | First Class Mail |
| Arturo Chapa Realty | 1120 W Pecan Blvd | Mcallen, TX 78501 | | | First Class Mail |
| Arturo Gutierrez | Address Redacted | | | | First Class Mail |
| Arturo Martinez | Address Redacted | | | | First Class Mail |
| Arturo Martinez | Address Redacted | | | | First Class Mail |
| Arulampalam Sivarajah | Address Redacted | | | | First Class Mail |
| Arunesh Gupta | Address Redacted | | | | First Class Mail |
| Ascencion Torres | Address Redacted | | | | First Class Mail |
| Asheville Real Estate Service LLC | P.O. Box 16546 | Asheville, NC 28816 | | | First Class Mail |
| Ashley & Christopher Johnson | Address Redacted | | | | First Class Mail |
| Ashley A Anderson | Address Redacted | | | Email Redacted | Email |
| Ashley Brauks | Address Redacted | | | | First Class Mail |
| Ashley Butler | Address Redacted | | | Email Redacted | Email |
| Ashley E Hibbetts | Address Redacted | | | Email Redacted | Email |
| Ashley Ford | Address Redacted | | | | First Class Mail |
| Ashley Funk | Address Redacted | | | | First Class Mail |
| Ashley Furniture | 6910 W Bell | Glendale, AZ 85308 | | | First Class Mail |
| Ashley Horton | Address Redacted | | | | First Class Mail |
| Ashley J Tamburin | Address Redacted | | | Email Redacted | Email |
| Ashley Mellen | Address Redacted | | | | First Class Mail |
| Ashley N Eastham | Address Redacted | | | Email Redacted | Email |
| Ashley Rousse | Address Redacted | | | | First Class Mail |
| Ashley Sivigliano | Address Redacted | | | | First Class Mail |
| Ashley Walker | Address Redacted | | | | First Class Mail |
| Ashley Yuas | Address Redacted | | | | First Class Mail |
| Ashley's Real Estate Appraisal.Com | 1110 Jersey St | Denver, CO 80220 | | | First Class Mail |
| Ashway Law Firm | 212 W Main St | Cumming, TN 30040 | | | First Class Mail |
| ASL Locksmith Services, LLC | 3832 W Davidson Ln | Phoenix, AZ 85051 | | | First Class Mail |
| Aspen Specialty Insurance Management Co | Attn: Financial Svcs Professional Liability Claims Dept | 499 Washington Blvd, 8th Fl | Jersey City, NJ 07310 | ProfessionalLiabilityClaims@aspen-insurance.com | Email |
| Assimilate Solutions | Attn: Account Manager | Tower 49 | 12 E 49th St, 34th Fl | New York, NY 10017 | asm-invoices@situsamc.com | Email |
| Assimilate Solutions LLC | 5065 Westheimer Rd | Houston, TX 77056 | | | First Class Mail |
| Associated Appraisal & Property Services | 24072 Ironhead Ln | Laguna Niguel, CA 92677 | | | First Class Mail |
| Associated Appraisal of Colorado | P.O. Box 1198 | Longmont, CO 80502 | | | First Class Mail |
| Associated Appraisers of Colorado | P.O. Box 1198 | Longmont, CO 80502 | | | First Class Mail |
| Associated Royalty Mangmnt of The Palm Beaches | 8135 Lake Worth Rd | Lake Worth, FL 33467 | | | First Class Mail |
| Associated Sign Co | 3335 W Vernon Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Associates Title, Inc | 35 E Waterloo St | Canal Winchester, OH 43110 | | | First Class Mail |
| Assurant Employee Benefits | P.O. Box 841300 | Kansas City, MO 64184 | | | First Class Mail |
| Astrid M Jungbluth | Address Redacted | | | | First Class Mail |
| AT&T | P.O. Box 5025 | Carol Stream, IL 60197 | | | First Class Mail |
| AT&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197 | | | First Class Mail |
| Atkins Group Appraisals | P.O. Box 1835 | Mariposa, CA 95338 | | | First Class Mail |
| Atlantic & Pacific Management | 11075 Carmel Mountain Rd | San Diego, CA 92129 | | | First Class Mail |
| Atlas Appraisal of Central Fl, LLC | 1100 S Orlando Ave, Ste 201 | Maitland, FL 32751 | | | First Class Mail |
| Atmos Energy | P.O. Box 740353 | Cincinnati, OH 45274 | | | First Class Mail |
| Atrium On Broadway | 1981 N Broadway, Ste 320 | Walnut Creek, CA 94596 | | | First Class Mail |
| Attorneys Title Guaranty Fund, Inc | 7600 E Eastman Ave | Denver, CO 80231 | | | First Class Mail |
| Atxis, LLC | 2003 Hardy Cir | Austin, TX 78757 | | | First Class Mail |
| Audio Video Colorado LLC | 13317 E Carolina Pl | Aurora, CA 80012 | | | First Class Mail |
| Audrey Schrock & Paul Young | Address Redacted | | | | First Class Mail |
| Augusto Juarez | Address Redacted | | | | First Class Mail |
| Aurora Elizalde | Address Redacted | | | | First Class Mail |
| Aurora Title LLC | 2203 Pump Rd | Henrico, VA 23233 | | | First Class Mail |
| Aurora Water | P.O. Box 719117 | Denver, CO 80271 | | | First Class Mail |
| Austin Board of Realtors | 4800 Spicewood Springs Rd | Austin, TX 78759 | | | First Class Mail |
| Austin Gerlach | Address Redacted | | | | First Class Mail |
| Austin Hill | Address Redacted | | | | First Class Mail |
| Austin J Beger | Address Redacted | | | Email Redacted | Email |
| Austin K Veswani | Address Redacted | | | Email Redacted | Email |
| Austin Khamis | Address Redacted | | | | First Class Mail |
| Austin Latino Real Estate Community | 2010 Sunny Trail Dr | Georgetown, TX 78626 | | | First Class Mail |
| Austin P Hutchinson | Address Redacted | | | | First Class Mail |
| Austin Sackett | Address Redacted | | | | First Class Mail |
| Austin Title Co | 9600 N Mopac Expy, Ste 125 | Austin, TX 78759 | | | First Class Mail |
| Auto Insurance Specialists | P.O. Box 6507 | Artesia, CA 90702 | | | First Class Mail |
| Automobile Club of Southern California | P.O. Box 25448 | Santa Ana, CA 92799 | | | First Class Mail |
| Auto-Owners Insurance | P.O. Box 740312 | Cincinnati, OH 45274 | | | First Class Mail |
| Autumn L Hummel | Address Redacted | | | Email Redacted | Email |
| AV Jack | 2450 Vista Lago Ter | Escondido, CA 92029 | | | First Class Mail |
| Avalanche Appraisal | P.O. Box 799 | Broomfield, CO 80038 | | | First Class Mail |
| Avalon Homeowners Association | P.O. Box 62465 | Phoenix, AZ 85082 | | | First Class Mail |
| Avest Commercial Properties LLC | P.O. Box 140075 | Boise, ID 83714 | | | First Class Mail |
| Avocat Group | 32 W Foothill Dr | Peoria, AZ 85383 | | | First Class Mail |
| Avondale Air & Electric | 16550 W Garfield St | Goodyear, AZ 85338 | | | First Class Mail |
| Avril E Kouri | Address Redacted | | | Email Redacted | Email |
| Awesome Cleaning Services | 11312 W Primrose Dr | Avondale, AZ 85392 | | | First Class Mail |
| Axis Appraisal Consultants LLC | 9249 Broadway, Ste 200-425 | Highlands Ranch, CO 80129 | | | First Class Mail |
| Axon Bansarath | Address Redacted | | | Email Redacted | Email |
| Ayanna Clark | Address Redacted | | | | First Class Mail |
| Ayo Associates | 3328 Westmoreland Dr | Tampa, FL 33618 | | | First Class Mail |
| Ayso Region 65 | 7486 Morning Crest Pl | Rancho Cucamonga, CA 91739 | | | First Class Mail |
| AZ Freelance Interpreting Services | P.O. Box 279 | Higley, AZ 85236 | | | First Class Mail |
| AZ Instant Funding | 690 N Cooper Rd | Gilbert, AZ 85233 | | | First Class Mail |
| AZ New Horizon Realty | 3860 N Pinal Ave | Casa Grande, AZ 85122 | | | First Class Mail |
| AZ New Horizon Realty | 3860 N Pinal Ave, Ste 5 | Casa Grande, AZ 85122 | | | First Class Mail |
| AZ Tie Downs | 10401 E Walford Way | Chandler, AZ 85248 | | | First Class Mail |
| AZ Valleywide Appraisals | 9451 E Becker Ln, Apt 2032 | Scottsdale, AZ 85260 | | | First Class Mail |
| AZBA | 29752 N 69th Dr | Peoria, AZ 85383 | | | First Class Mail |
| Aztec Leasing, Inc | P.O. Box 98813 | Las Vegas, NV 89193 | | | First Class Mail |
| Azucena Moreno | Address Redacted | | | | First Class Mail |
| B&B Appraisal Service | 14534 Los Lunas | Helotes, TX 78023 | | | First Class Mail |
| B&B Appraisals Inc | 830 N Woodside Dr | Chandler, AZ 85224 | | | First Class Mail |
| B&C Processing LLC | 14222 W Christy Dr | Surprise, AZ 85379 | | | First Class Mail |
| B2B Delivery LLC | 2125 E 5th S | Tempe, AZ 85281 | | | First Class Mail |
| B62 Foundation | 7524 Lakeshore Blvd | Madison, OH 44057 | | | First Class Mail |
| Babatunde Bdiaoe | Address Redacted | | | | First Class Mail |
| Bagelmania | 8861 Adams Ave | Huntington Beach, CA 92646 | | | First Class Mail |
| Bagwell & Associates, Pc | 2931 Piedmont Rd NE | Atlanta, GA 30305 | | | First Class Mail |
| Bailey Hvac | 411 W Apache Dr | Gardner, KS 66030 | | | First Class Mail |
| Bailey's Moving & Storage - Denver | 11715 E Peakview Ave | Englewood, CO 80111 | | | First Class Mail |
| Baker & Hostetler LLP | Attn: Jeffrey J. Lyons | 1201 N Market St, Ste 1407 | Wilmington, DE 19801 | jlyons@bakerlaw.com | Email |
| Baker & Hostetler LLP | Attn: Michael T. Delaney | Key Tower, 127 Public Square, Ste 2000 | Cleveland, OH 44114 | mdelaney@bakerlaw.com | Email |
| Baker Appraisal Service | 1139 Provence Pl | New Braunfels, TX 78132 | | | First Class Mail |
| Baker Pool Maintenance LLC | 8550 E Monte Ave | Mesa, AZ 85209 | | | First Class Mail |
| Bakersfield Pool Tech | 513 Reed St | Bakersfield, CA 93314 | | | First Class Mail |
| Balamurugan Kandasamy | Address Redacted | | | | First Class Mail |
| Ballard Spahr LLP | | | | rogierd@ballardspahr.com | Email |
| Ballard Spahr LLP | Attn: Leslie C Heilman/Attn: Laurel D Roglen | Attn: Nicholas J Brannick/Attn: Margaret A Vesper | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | heilmanl@ballardspahr.com | Email |
| Ballard Spahr LLP | Attn: Brian D Huben | Attn: Jessica M Simon | 2029 Century Park E, Ste 1400 | Los Angeles, CA 90067-2915 | hubenb@ballardspahr.com | Email |
| Ballard Spahr LLP | P.O. Box 825470 | Philadelphia, PA 19182 | | | First Class Mail |
| Ballet Idaho | 501 S 8th St | Boise, ID 83702 | | | First Class Mail |
| Balwero & Associates, Inc | P.O. Box 10725 | Tampa, FL 33679 | | | First Class Mail |
| Baltic, LLC | 1676 N Clarendon Way | Eagle, ID 83616 | | | First Class Mail |
| Bancserv | 22800 Savi Ranch Pkwy | Yorba Linda, CA 92887 | | | First Class Mail |
| Bandera Title Co | P.O. Box 280 | Bandera, TX 78003 | | | First Class Mail |
| Bank of America -Business Card | P.O. Box 15796 | Wilmington, DE 19886 | | | First Class Mail |
| Bank of America Home Loans, NA | 31303 Agoura Rd | Westlake Village, CA 91361 | | | First Class Mail |
| Bank of Internet | P.O. Box 9024 | Carlsbad, CA 92018 | | | First Class Mail |
| Bankers Settlement & Abstract, Inc | 1605 Carmody Ct | Sewickley, PA 15143 | | | First Class Mail |
| Bankers Web | 901 S Mopac Expy | Austin, TX 78746 | | | First Class Mail |
| Banzel, Thompson Styers & May, PLLC | 800 N Mecklenburg Ave | S Hill, VA 23970 | | | First Class Mail |
| Barbara Borbeck | Address Redacted | | | | First Class Mail |
| Barbara Duarte Chavez | Address Redacted | | | | First Class Mail |
| Barbara Fraser | Address Redacted | | | | First Class Mail |
| Barbara Habrock | Address Redacted | | | | First Class Mail |
| Barbara Lofgren | Address Redacted | | | | First Class Mail |
| Barbara Logan | Address Redacted | | | | First Class Mail |

AMERIFIRST FINANCIAL, INC, (Case No. 23-11240 )

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Barbara Phillips | Address Redacted | | | | | | First Class Mail |
| Barbara Sierra | Address Redacted | | | | | | First Class Mail |
| Barbara Sklar | Address Redacted | | | | | | First Class Mail |
| Barbara Starr | Address Redacted | | | | | | First Class Mail |
| Barnett Analysis | 437 Spring Creek Rd | Florence, TX 76527 | | | | | First Class Mail |
| Barnett Appraisal Services | 4202 W Linda Ln | Chandler, AZ 85226 | | | | | First Class Mail |
| Barney & Barney, LLC | P.O. Box 85638 | San Diego, CA 92186 | | | | | First Class Mail |
| Barry & Catherine Cheskaty | Address Redacted | | | | | | First Class Mail |
| Barry Mathis | Address Redacted | | | | | Email Redacted | Email |
| Basin Abstract & Title | 4526 E University | Odessa, TX 79762 | | | | | First Class Mail |
| Basket Works | 5456 E Woodridge Dr | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Bassam & Shazma Hussein | Address Redacted | | | | | | First Class Mail |
| Bassam Hussein | Address Redacted | | | | | | First Class Mail |
| Bastin Appraisal Services | 11114 Bandon Dunes Ct | Las Vegas, NV 89141 | | | | | First Class Mail |
| Bay Area Insurance Agency, Inc | 3 Lagoon Dr, Ste 260 | Redwood, CA 94065 | | | | | First Class Mail |
| Bayardo Ataurica | Address Redacted | | | | | | First Class Mail |
| Bayview Loan Servicing | 507 Prudential Rd | Horsham, PA 19044 | | | | | First Class Mail |
| BBACA Engineering | 2401 E Taxidea Way | Phoenix, AZ 85048 | | | | | First Class Mail |
| BBB Accredited Business Network | 6040 S Jones Blvd | Las Vegas, NV 89118 | | | | | First Class Mail |
| BBS Notary Services Inc | P.O. Box 777 | Silverado, CA 92676 | | | | | First Class Mail |
| BCA of Southwestern Idaho, Inc | 6206 N Discovery Way, Ste A | Boise, ID 83713 | | | | | First Class Mail |
| Beach Cities Real Estate | 163 Avenida Del Mar | San Clemente, CA 92672 | | | | | First Class Mail |
| Beadle Bug Patrol | 1539 E Whitten St | Chandler, AZ 85225 | | | | | First Class Mail |
| Bear Electric Inc | 6522 Fig St | Arvada, CO 80004 | | | | | First Class Mail |
| Bear Technology, Inc | 1145 2nd St, Ste A-304 | Brentwood, CA 94513 | | | | | First Class Mail |
| Beatriz & Mario Carrillo | Address Redacted | | | | | | First Class Mail |
| Beatriz Mosar | Address Redacted | | | | | | First Class Mail |
| Bedford Hunt | Address Redacted | | | | | | First Class Mail |
| Bedrock Appraisal, Inc | 4623 W Brookport Cir | Herriman, UT 84096 | | | | | First Class Mail |
| Belen Cordova | Address Redacted | | | | | | First Class Mail |
| Belinda A Schossow | Address Redacted | | | | | Email Redacted | Email |
| Belinda Batres | Address Redacted | | | | | | First Class Mail |
| Belinda R Saenz | Address Redacted | | | | | | First Class Mail |
| Belinda Wright | Address Redacted | | | | | | First Class Mail |
| Bell North Appraisal LLC | 14051 N Sahara Dr | Sun City, AZ 85351 | | | | | First Class Mail |
| Bell North Appraisals, LLC | 14051 N Sahara Dr | Sun City, AZ 85351 | | | | | First Class Mail |
| Bellagio Homes | Address Redacted | | | | | | First Class Mail |
| Bellville Abstract Co | 19 N Bell | Bellville, TX 77418 | | | | | First Class Mail |
| Ben & Victoria Milam | Address Redacted | | | | | | First Class Mail |
| Ben Koehler | Address Redacted | | | | | | First Class Mail |
| Ben Lesueur | Address Redacted | | | | | | First Class Mail |
| Bench Craft Co | 7216 SW Durham Rd | Portland, OR 97224 | | | | | First Class Mail |
| Bench Equity, LLC | 1221 S Clearview Ave, Ste 103 | Mesa, AZ 85209 | | | | | First Class Mail |
| Benchmark Appraisals, Inc | 9535 N Surrey Dr | Castle Rock, CO 80108 | | | | | First Class Mail |
| Benedicte V Pendergras | Address Redacted | | | | | Email Redacted | Email |
| Benefit & Risk Management Services, Inc | 80 Iron Point Cir | Folsom, CA 95630 | | | | | First Class Mail |
| Benjamin Brod & Dvora Vinick | Address Redacted | | | | | | First Class Mail |
| Benjamin C Wallace | Address Redacted | | | | | Email Redacted | Email |
| Benjamin Decker | Address Redacted | | | | | | First Class Mail |
| Benjamin F Wells | Address Redacted | | | | | | First Class Mail |
| Benjamin Grothe | Address Redacted | | | | | | First Class Mail |
| Benjamin J Cardona | Address Redacted | | | | | Email Redacted | Email |
| Benjamin Laube | Address Redacted | | | | | Email Redacted | Email |
| Benjamin Little | Address Redacted | | | | | | First Class Mail |
| Benjamin Loichinger | Address Redacted | | | | | | First Class Mail |
| Benjamin Martin | Address Redacted | | | | | | First Class Mail |
| Benjamin Martyn | Address Redacted | | | | | | First Class Mail |
| Benjamin Morgan | Address Redacted | | | | | | First Class Mail |
| Benjamin Parks | Address Redacted | | | | | | First Class Mail |
| Benjamin Quesenberry | Address Redacted | | | | | | First Class Mail |
| Benjamin Resendez | Address Redacted | | | | | | First Class Mail |
| Benjamin S Davis | Address Redacted | | | | | Email Redacted | Email |
| Benjamin Schwan | Address Redacted | | | | | | First Class Mail |
| Benjamin W Pohle | Address Redacted | | | | | Email Redacted | Email |
| Bennett & Porter Insurance Services | 3200 N Hayden Rd, Ste 310 | Scottsdale, AZ 85251 | | | | | First Class Mail |
| Bennett Escrow Sevices | 332 N Riverside Ave | Rialto, CA 92376 | | | | | First Class Mail |
| Bennie Jolly | Address Redacted | | | | | | First Class Mail |
| Benson Appraisals | 1408 E Coral Cove Dr | Gilbert, AZ 85234 | | | | | First Class Mail |
| Benson Appraisals Inc | 2033 Gruene Rd | New Braunfels, TX 78130 | | | | | First Class Mail |
| Benson Security Systems, Inc | 2065 W Obispo Ave, Ste 101 | Gilbert, AZ 85233 | | | | | First Class Mail |
| Benson Security Systems, Inc | Dba Benson Systems | 2065 W Obispo Ave, Ste 101 | Gilbert, AZ 85233 | | | | First Class Mail |
| Benson Systems | 2065 W Obispo Ave, Ste 101 | Gilbert, AZ 85233 | | | | | First Class Mail |
| Bent Holdings, LLC | 2889 Highlands View Rd | Evergreen, CO 80439 | | | | | First Class Mail |
| Bentley Carpet Inc | Attn: Francisco J Sivas | 3131 N 35th Ave | Phoenix, AZ 85017 | | | | First Class Mail |
| Berena Cardenas Rangel | Address Redacted | | | | | | First Class Mail |
| Berena Cardenas Rangel | Address Redacted | | | | | | First Class Mail |
| Berenice Mata | Address Redacted | | | | | | First Class Mail |
| Berenice Volonte | Address Redacted | | | | | | First Class Mail |
| Beresford Appraisals Group, LLC | 295 Seven Farms Dr | Charleston, SC 29492 | | | | | First Class Mail |
| Bernabe Alvarado Torres | Address Redacted | | | | | | First Class Mail |
| Bernadette Espinoza | Address Redacted | | | | | | First Class Mail |
| Bernadette Ruiz | Address Redacted | | | | | | First Class Mail |
| Bernalillo County | c/o 4H Livestock Sale Committee | 1510 Meaul NW | Albuquerque, NM 87107 | | | | First Class Mail |
| Bernardo Esparza | Address Redacted | | | | | | First Class Mail |
| Bernie V Araiza | Address Redacted | | | | | Email Redacted | Email |
| Bertha Villalobos Lopez | Address Redacted | | | | | | First Class Mail |
| Bespoke Appraisal Services | 303 Stonewall Dr | Springfield, TN 37172 | | | | | First Class Mail |
| Best Cos Group | 1500 Paxton St | Harrisburg, PA 17104 | | | | | First Class Mail |
| Bestco Services Group, LLC | P.O. Box 707 | Lyles, TN 37098 | | | | | First Class Mail |
| Beth A Buckingham | Address Redacted | | | | | | First Class Mail |
| Beth A Buckingham | Address Redacted | | | | | | First Class Mail |
| Beth A Lachance | Address Redacted | | | | | | First Class Mail |
| Beth A Young | Address Redacted | | | | | Email Redacted | Email |
| Beth Bedout | Address Redacted | | | | | | First Class Mail |
| Beth Schreiber & Scott Deam | Address Redacted | | | | | | First Class Mail |
| Bethamy A Jordan | Address Redacted | | | | | Email Redacted | Email |
| Bethany Baptist Church | 9950 Monte Vista Ave | Montclair, CA 91763 | | | | | First Class Mail |
| Bethany of Montclair | 9950 Monte Vista Ave | Montclair, CA 91763 | | | | | First Class Mail |
| Bethelfields Homeowners Association, Inc | P.O. Box 99051 | Raleigh, NC 27624 | | | | | First Class Mail |
| Better Business Bureau | 6040 S Jones Blvd | Las Vegas, NV 89118 | | | | | First Class Mail |
| Bettina R Sastoque | Address Redacted | | | | | Email Redacted | Email |
| Betty Flores | Address Redacted | | | | | | First Class Mail |
| Beverly West | Address Redacted | | | | | | First Class Mail |
| Bexar County | Attn: Tax Assessor Collector | 233 N Pecos La Trinidad | San Antonio, TX 78207 | | | | First Class Mail |
| Bexar County | Attn: Tax Assessor Collector | 233 N Pecos La Trinidad | San Antonio, TX 78207 | | | | First Class Mail |
| Bexar County | c/o Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | San Antonio, TX 78207 | | | | First Class Mail |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | | First Class Mail |
| Bexar County Clerk | 100 Dolorosa | San Antonio, TX 78205 | | | | | First Class Mail |
| Bexar County Recorder's Office | 100 Dolorosa, Ste 104 | San Antonio, TX 78205 | | | | | First Class Mail |
| Bexar County Tax Assessor-Collector | P.O. Box 2903 | San Antonio, TX 78299 | | | | | First Class Mail |
| Best Impressions | 10810 N Tatum Blvd, 102-315 | Phoenix, AZ 85028 | | | | | First Class Mail |
| BH Drywall | 627 W Commerce Ave | Gilbert, AZ 85233 | | | | | First Class Mail |
| Bhattacharya & Associates, PC | 2701 Dallas Pkwy, Ste 370 | Plano, TX 75093 | | | | | First Class Mail |
| BHS Investment & Consulting Group | 2633 E Indian School Rd, Ste 250 | Phoenix, AZ 85016 | | | | | First Class Mail |
| BIA of Southern California, Inc | 17192 Murphy Ave | Irvine, CA 92623 | | | | | First Class Mail |
| Bianazca R Miller | Address Redacted | | | | | Email Redacted | Email |
| Bianca Blue | Address Redacted | | | | | | First Class Mail |
| Bianca R Castro | Address Redacted | | | | | | First Class Mail |
| BIASC | 17192 Murphy Ave | Irvine, CA 92623 | | | | | First Class Mail |
| Bielli & Klauder, LLC | Attn: David M Klauder | 1204 N King St | Wilmington, DE 19801 | | | dklauder@bk-legal.com | Email |
| Big Appraisal Group, Inc | 3521 Wynkoop St | Denver, CO 80216 | | | | | First Class Mail |
| Big Dawg Promotions | 3943 E Melrose St | Gilbert, AZ 85297 | | | | | First Class Mail |
| Big Idea Project | P.O. Box 581 | Littleton, CO 80160 | | | | | First Class Mail |
| Big Purple Dot | 8687 Research Dr | Irvine, CA 92618 | | | | | First Class Mail |
| Big Return Investments LLC | 8650 E Jackrabbit Rd | Scottsdale, AZ 85250 | | | | | First Class Mail |
| Bill Webster Appraisals | 2634 Ecr 64 | Wellington, CO 80549 | | | | | First Class Mail |
| Billing Solutions, Inc | P.O. Box 270 | Wayne, IL 60184 | | | | | First Class Mail |
| Bills Lock & Key, LLC | 414 Main St | Marble Falls, TX 78654 | | | | | First Class Mail |
| Bills Pest & Terminte Co | P.O. Box 43076 | Phoenix, AZ 85080 | | | | | First Class Mail |
| Bills Pest & Terminite Control | P.O. Box 43076 | Phoenix, AZ 85080 | | | | | First Class Mail |
| Billy Fair | Address Redacted | | | | | | First Class Mail |
| Billy Ketley | Address Redacted | | | | | | First Class Mail |
| Billy Madrid | Address Redacted | | | | | | First Class Mail |
| Billy R Neel | Address Redacted | | | | | Email Redacted | Email |
| Bio-One | 5235 E Southern Ave | Mesa, AZ 85206 | | | | | First Class Mail |
| Bisha Burke | Address Redacted | | | | | Email Redacted | Email |
| BL Sherry & Associates | 318 E Nakoma, Ste 212 | San Antonio, TX 78216 | | | | | First Class Mail |
| Black Box Computers | 5515 N Bailey Ave | Prescott, AZ 86305 | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Black Hills Energy | P.O. Box 6001 | Rapid City, SD 57709 | | | | | First Class Mail |
| Black Knight | P.O. Box 742971 | Los Angeles, CA 90774 | | | | | First Class Mail |
| Black Knight Financial Services LLC | P.O. Box 742971 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Black Knight Technologies | Attn: Account Manager | P.O. Box 742971 | Los Angeles, CA 90074 | | | | Email |
| Black Knight Technologies LLC | 601 Riverside Ave, Bldg 1 | Jacksonville, FL 32204 | | | | custsvc@bkfs.com | First Class Mail |
| Black Knight Technologies Solutions, LLC | 605 Riverside Ave | Jacksonville, FL 32204 | | | | | First Class Mail |
| Black Knight Technologies, LLC | P.O. Box 742971 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Blackman Properties Limited Liability Co | 3619 Courtleigh Dr | Randallstown, MA 21133 | | | | | First Class Mail |
| Blackstone Title | 510 N Valley Mills | Waco, TX 76710 | | | | | First Class Mail |
| Blair Smith | Address Redacted | | | | | Email Redacted | Email |
| Blake & Associates, LLC | 9862 W Rice Ave | Littleton, CO 80123 | | | | | First Class Mail |
| Blake & Jessica Whitworth | Address Redacted | | | | | | First Class Mail |
| Blake M Johns | Address Redacted | | | | | Email Redacted | Email |
| Blake Rodolico | Address Redacted | | | | | | First Class Mail |
| Blake Whitcomb | Address Redacted | | | | | | First Class Mail |
| Blanshan Appraisals, LLC | 220 S Brown St | Tucson, AZ 85710 | | | | | First Class Mail |
| Blas Medina | Address Redacted | | | | | | First Class Mail |
| Blayne C Bucy | Address Redacted | | | | | Email Redacted | Email |
| Blg Appraisal Group, Inc | 3521 Wynkoop St | Denver, CO 80216 | | | | | First Class Mail |
| B-Line Signs Inc | 8959 W State St | Boise, ID 83714 | | | | | First Class Mail |
| Blockgen Corp | 601 Brickell Key Dr | Miami, FL 33131 | | | | | First Class Mail |
| Bloom Tree Realty Arizona, LLC | 102 W Gurley St | Prescott, AZ 86301 | | | | | First Class Mail |
| Blount County Chamber of Commerce | 201 S Washington St | Maryville, TN 37804 | | | | | First Class Mail |
| Blount County Clerk | 345 Court St | Maryville, TN 37804 | | | | | First Class Mail |
| Blount County Trustee | 347 Court St | Maryville, TN 37804 | | | | | First Class Mail |
| BLR | P.O. Box 5096 | Brentwood, TN 37024 | | | | | First Class Mail |
| Blue Cross Blue Shield of Arizona | P.O. Box 52563 | Phoenix, AZ 85072 | | | | | First Class Mail |
| Blue Ink, LLC | 34777 N 44th St | Cave Creek, AZ 85331 | | | | | First Class Mail |
| Blue Phoenix Mechanical | 6856 E Piney Norte | Mesa, AZ 85212 | | | | | First Class Mail |
| Blue Sun Office Suites | 701 N Green Valley Pkwy, Ste 200 | Henderson, NV 89074 | | | | | First Class Mail |
| Blue Wave Pools & Spas | 2602 W Baseline Rd, Ste 16 | Mesa, AZ 85202 | | | | | First Class Mail |
| Bluebird Street, LLC | 7098 Leeward St | Carlsbad, CA 92011 | | | | | First Class Mail |
| Bluelink Title Agency | 360 W 20th St | Yuma, AZ 85364 | | | | | First Class Mail |
| Blueprint Title TX | 801 Barton Springs Rd | Austin, TX 78704 | | | | | First Class Mail |
| Bluesky Pest Control | 1936 W Rawhide Ave | Gilbert, AZ 85233 | | | | | First Class Mail |
| Bluestar Recyclers | P.O. Box 64435 | Colorado Springs, CO 80962 | | | | | First Class Mail |
| Bluestone Pool Service | 21272 W Sunrise Ln | Buckeye, AZ 85396 | | | | | First Class Mail |
| BMB Roofing LLC | P.O. Box 1490 | Queen Creek, AZ 85142 | | | | | First Class Mail |
| BMO Harris Bank NA | P.O. Box 94033 | Palatine, IL 60094-4033 | | | | | First Class Mail |
| BNI Arizona | 14301 N 87th St, Ste 110 | Scottsdale, AZ 85260 | | | | | First Class Mail |
| BNT Title Co of California | 38 Executive Park | Irvine, CA 92614 | | | | | First Class Mail |
| Bnitouch | 4130 SW 117th Ave, Ste 404 | Beaverton, OR 97005 | | | | | First Class Mail |
| Bo Ching | Address Redacted | | | | | | First Class Mail |
| Board of County Commissioners | 115 S Andrews Ave | Ft Lauderdale, FL 33301 | | | | | First Class Mail |
| Bob Eastman | Address Redacted | | | | | | First Class Mail |
| Bob Kays Remodel & Repairs | 13610 W San Miguel Ave | Litchfield Park, AZ 85340 | | | | | First Class Mail |
| Bob Peal Appraisals | 21044 Woodside Ln | Parker, CO 80138 | | | | | First Class Mail |
| Bob Pearl Appraisals | 21044 Woodside Ln | Parker, CO 80138 | | | | | First Class Mail |
| Bob Vick & Associates | P.O. Box 2244 | Cookeville, TN 38502 | | | | | First Class Mail |
| Bobbie G Young | Address Redacted | | | | | Email Redacted | Email |
| Bobby Jester | Address Redacted | | | | | | First Class Mail |
| Boetger Appraisals | P.O. Box 236 | Yucca Valley, CA 92286 | | | | | First Class Mail |
| Boise Philharmonic Associations Inc | 516 S 9th Ste | Boise, ID 83702 | | | | | First Class Mail |
| Bonnie Akin | Address Redacted | | | | | | First Class Mail |
| Bonnie Chisman | | | | | | bonnie.chisman@dor.oregon.gov | Email |
| Bonnie Sands | Address Redacted | | | | | | First Class Mail |
| Borinuchi Construction | 8827 S Wilkeson St | Tacoma, WA 98444 | | | | | First Class Mail |
| Boryana Tsvetanova Veneva | Address Redacted | | | | | | First Class Mail |
| Bosidza Kosovic | Address Redacted | | | | | | First Class Mail |
| Bosque Cen-Tex Title, Inc | 202 W Morgan | Meridian, TX 76665 | | | | | First Class Mail |
| Boss Leads | 4450 Arapahoe Ave, Ste 100 | Boulder, CO 80303 | | | | | First Class Mail |
| Boss Leads, LLC | 4450 Arapahoe Ave, Ste 100 | Boulder, CO 80303 | | | | | First Class Mail |
| Boston National Title Agency LLC | 129 W Trade St | Charlotte, NC 28202 | | | | | First Class Mail |
| Boston National Title of Arkansas | 417 N Washington | Magnolia, AR 71753 | | | | | First Class Mail |
| Boulder County Treasurer | P.O. Box 471 | Boulder, CO 80306 | | | | | First Class Mail |
| Bouncy Bouncy Inflatables | 40 N Sunway Dr, Ste 3 | Gilbert, AZ 85233 | | | | | First Class Mail |
| Boys & Girls Clubs of The Casa Grande Valley | P.O. Box 10291 | Casa Grande, AZ 85130 | | | | | First Class Mail |
| Brad Brittain | Address Redacted | | | | | | First Class Mail |
| Brad Morehouse | Address Redacted | | | | | | First Class Mail |
| Bradford Chamberlin | Address Redacted | | | | | | First Class Mail |
| Bradley C Goldie | Address Redacted | | | | | Email Redacted | Email |
| Bradley Parent | Address Redacted | | | | | | First Class Mail |
| Bradley Vatsaas | Address Redacted | | | | | | First Class Mail |
| Brady Hale | Address Redacted | | | | | | First Class Mail |
| Brady Lake | Address Redacted | | | | | | First Class Mail |
| Branch Hire US | 426 N Swallow Ln | Gilbert, AZ 85234 | | | | | First Class Mail |
| Brand Builders Co | P.O. Box 161777 | Austin, TX 78716 | | | | | First Class Mail |
| Brandi Foscalina | Address Redacted | | | | | | First Class Mail |
| Brandi M & Jay D Watkins | Address Redacted | | | | | | First Class Mail |
| Brandi M Watson | Address Redacted | | | | | Email Redacted | Email |
| Brandi Nicole Ress | Address Redacted | | | | | | First Class Mail |
| Brandie & Jay Watkins | Address Redacted | | | | | | First Class Mail |
| Brandie Sonntag | Address Redacted | | | | | Email Redacted | Email |
| Brandlin Appraisal Service | 1366 Orinda Pl | Escondido, CA 92029 | | | | | First Class Mail |
| Brando Carrillo-Ortiz | Address Redacted | | | | | | First Class Mail |
| Brandon Aguiar | Address Redacted | | | | | | First Class Mail |
| Brandon Appraisal Services, Inc | 5113 Long Meadow Cir | Greenwood Village, CO 80111 | | | | | First Class Mail |
| Brandon Cooke | Address Redacted | | | | | | First Class Mail |
| Brandon D Gavins | Address Redacted | | | | | Email Redacted | Email |
| Brandon Dean & Marilyn Lynette Anderson | Address Redacted | | | | | | First Class Mail |
| Brandon Fenter | Address Redacted | | | | | | First Class Mail |
| Brandon Keenen | Address Redacted | | | | | | First Class Mail |
| Brandon Landry | Address Redacted | | | | | | First Class Mail |
| Brandon Lemoine | Address Redacted | | | | | | First Class Mail |
| Brandon Martin | Address Redacted | | | | | Email Redacted | Email |
| Brandon P Kron | Address Redacted | | | | | Email Redacted | Email |
| Brandon Pool | Address Redacted | | | | | | First Class Mail |
| Brandon Scotto | Address Redacted | | | | | | First Class Mail |
| Brandon Solis | Address Redacted | | | | | | First Class Mail |
| Brandon T Wilkinson | Address Redacted | | | | | Email Redacted | Email |
| Brandon Valero | Address Redacted | | | | | | First Class Mail |
| Brandy Allen | Address Redacted | | | | | | First Class Mail |
| Brandy E Teague | Address Redacted | | | | | Email Redacted | Email |
| Brandy N Belyeu | Address Redacted | | | | | Email Redacted | Email |
| Brandy Teague | Address Redacted | | | | | | First Class Mail |
| Brantley Security Systems | 3990 Vegas Dr | Las Vegas, NV 89108 | | | | | First Class Mail |
| Branton & Raelynn Woods | Address Redacted | | | | | | First Class Mail |
| Bravado Appraisal Group LLC | 2941 N Power Rd, Ste 101 | Mesa, AZ 85215 | | | | | First Class Mail |
| Brayam Arguelles | Address Redacted | | | | | Email Redacted | Email |
| BRE/DC Property Holdings, LLC | P.O. Box 209238 | Austin, TX 78720 | | | | | First Class Mail |
| Breann Bowdish | Address Redacted | | | | | | First Class Mail |
| Breann Payne | Address Redacted | | | | | | First Class Mail |
| Breanna M Begley | Address Redacted | | | | | Email Redacted | Email |
| Breck Lyddon | Address Redacted | | | | | | First Class Mail |
| Breck Publishing Inc | 1624 W Thomas Rd | Phoenix, AZ 85015 | | | | | First Class Mail |
| Brenda Armenta | Address Redacted | | | | | | First Class Mail |
| Brenda Chavez Barreras | Address Redacted | | | | | Email Redacted | Email |
| Brenda Harms-Sydow | Address Redacted | | | | | | First Class Mail |
| Brenda Harris | Address Redacted | | | | | | First Class Mail |
| Brendon L Nuese | Address Redacted | | | | | | First Class Mail |
| Brenham Abstract & Title Co | 205 N Market St | Brenham, TX 77833 | | | | | First Class Mail |
| Brennan & Co, LLC | 18521 E Queen Creek Rd, Ste 105-127 | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Brennan & Greg Bodhaine & Roy Clonts | Address Redacted | | | | | | First Class Mail |
| Brent & Kendice Wilcox | Address Redacted | | | | | | First Class Mail |
| Brent Christiaansen | Address Redacted | | | | | | First Class Mail |
| Brent Dreher | Address Redacted | | | | | | First Class Mail |
| Brent J Schofield | Address Redacted | | | | | Email Redacted | Email |
| Brent Mcdonald | Address Redacted | | | | | Email Redacted | Email |
| Brent P Baker | Address Redacted | | | | | Email Redacted | Email |
| Brent Perkins | Address Redacted | | | | | | First Class Mail |
| Bret Bowdish | Address Redacted | | | | | | First Class Mail |
| Bret Readmond | Address Redacted | | | | | | First Class Mail |
| Brett & Dianne Arthur | Address Redacted | | | | | | First Class Mail |
| Brett A Vandeberg | Address Redacted | | | | | Email Redacted | Email |
| Brett Butler | Address Redacted | | | | | | First Class Mail |
| Brett Gilliland | Address Redacted | | | | | | First Class Mail |
| Brett Gors | Address Redacted | | | | | | First Class Mail |
| Brett Hawley | Address Redacted | | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brett Huebner | Address Redacted | | First Class Mail |
| Brett Kelly | Address Redacted | | First Class Mail |
| Brett L Carman | Address Redacted | | First Class Mail |
| Brett Peterson | Address Redacted | | First Class Mail |
| Brett R James | Address Redacted | | First Class Mail |
| Brett Turley | Address Redacted | | First Class Mail |
| Brett Vandeberg | Address Redacted | | First Class Mail |
| Brett W Adams | Address Redacted | Email Redacted | First Class Mail |
| Brett Welker | Address Redacted | | First Class Mail |
| Brewer Real Estate Appraisals LLC | P.O. Box 393 | Show Low, AZ 85902 | First Class Mail |
| Bri 1871 Standford, LLC | P.O. Box 74016 | Cleveland, OH 44194 | First Class Mail |
| Brian & Amanda Formes | Address Redacted | | First Class Mail |
| Brian & Jennifer Green | Address Redacted | | First Class Mail |
| Brian & Konstantina Hanson | Address Redacted | | First Class Mail |
| Brian & Lauren Cristiano | Address Redacted | | First Class Mail |
| Brian &/Or Carolina Kirby | Address Redacted | | First Class Mail |
| Brian A Greendahl | Address Redacted | Email Redacted | Email |
| Brian B Mitchell | Address Redacted | Email Redacted | Email |
| Brian Bass | Address Redacted | | First Class Mail |
| Brian Bermholtz | Address Redacted | | First Class Mail |
| Brian Blandino | Address Redacted | | First Class Mail |
| Brian Bowen | Address Redacted | | First Class Mail |
| Brian Bowman | Address Redacted | | First Class Mail |
| Brian C Fennell | Address Redacted | Email Redacted | Email |
| Brian Curl | Address Redacted | | First Class Mail |
| Brian D Pierson | Address Redacted | Email Redacted | Email |
| Brian Eldon Moreira | Address Redacted | | First Class Mail |
| Brian Fennell | Address Redacted | | First Class Mail |
| Brian Fridley | Address Redacted | | First Class Mail |
| Brian Gallegos | Address Redacted | | First Class Mail |
| Brian Gibson | Address Redacted | | First Class Mail |
| Brian Heimerdinger | Address Redacted | | First Class Mail |
| Brian Hess Music | P.O. Box 2937 | Truckee, CA 96160 | First Class Mail |
| Brian Hoffa | Address Redacted | | First Class Mail |
| Brian Holden | Address Redacted | | First Class Mail |
| Brian Kane | Address Redacted | | First Class Mail |
| Brian Kautz | Address Redacted | | First Class Mail |
| Brian Kidd or Amy Kidd | Address Redacted | | First Class Mail |
| Brian L Shepard | Address Redacted | Email Redacted | Email |
| Brian Lawson | Address Redacted | | First Class Mail |
| Brian Luna Salcido | Address Redacted | | First Class Mail |
| Brian Mcmahon | Address Redacted | | First Class Mail |
| Brian Nohl | Address Redacted | | First Class Mail |
| Brian Oldar | Address Redacted | | First Class Mail |
| Brian Oldar | Address Redacted | | First Class Mail |
| Brian Potter | Address Redacted | | First Class Mail |
| Brian Powell | Address Redacted | | First Class Mail |
| Brian Qualls | Address Redacted | | First Class Mail |
| Brian R Klotz | Address Redacted | Email Redacted | Email |
| Brian S Conisales | Address Redacted | | First Class Mail |
| Brian S Kersting | Address Redacted | Email Redacted | Email |
| Brian Scantlebury | Address Redacted | | First Class Mail |
| Brian Schanely | Address Redacted | | First Class Mail |
| Brian Schwartz | Address Redacted | | First Class Mail |
| Brian Showers | Address Redacted | Email Redacted | Email |
| Brian Snow | Address Redacted | | First Class Mail |
| Brian Swanston | Address Redacted | | First Class Mail |
| Brian Swanston | Address Redacted | | First Class Mail |
| Brian Taylor | Address Redacted | | First Class Mail |
| Briana Jimenez | Address Redacted | | First Class Mail |
| Briana M Birkins | Address Redacted | Email Redacted | Email |
| Brianne N Davis | Address Redacted | Email Redacted | Email |
| Briarwest Townehouse Condo Assn | 6456 Burgoyne Rd | Houston, TX 77057 | First Class Mail |
| Bribriesco Law Office | 1928 Del Prado Blvd | Scope Coral, FL 33990 | First Class Mail |
| Brice Gill | Address Redacted | Email Redacted | Email |
| Bridal Fashion Debut, Inc | P.O. Box 4136 | Scottsdale, AZ 85261 | First Class Mail |
| Bridgehouse Title | 342 Cool Springs Blvd | Franklin, TN 37067 | First Class Mail |
| Bridges At Gilbert | 633 E Ray Rd | Gilbert, AZ 85296 | First Class Mail |
| Bridget & James Dawson | Address Redacted | | First Class Mail |
| Bridget Horan | Address Redacted | | First Class Mail |
| Bridget M Breier | Address Redacted | Email Redacted | Email |
| Bridget2023 LLC | 3930 Bridget Ct | N Chesterfield, VA 23234 | First Class Mail |
| Bridgeview Title LLC | 22894 Three Notch Rd | California, MD 20619 | First Class Mail |
| Brigette Mendoza | Address Redacted | | First Class Mail |
| Brink Rose | Address Redacted | | First Class Mail |
| Brittan Appraisal Service | 1010 Masie Pl | Escondido, CA 92027 | First Class Mail |
| Brittany A Johnson | Address Redacted | Email Redacted | Email |
| Brittany Ballard | Address Redacted | Email Redacted | Email |
| Brittany Fuentes | Address Redacted | | First Class Mail |
| Brittany Hale | Address Redacted | | First Class Mail |
| Brittany Hall | Address Redacted | | First Class Mail |
| Brittany Harris | Address Redacted | | First Class Mail |
| Brittany Lynne Brown & Jasmine Marlena Betka | Address Redacted | | First Class Mail |
| Brittany M Shaw | Address Redacted | Email Redacted | Email |
| Brittany N Embry | Address Redacted | Email Redacted | Email |
| Brittany R Thurman | Address Redacted | Email Redacted | Email |
| Brittney A Whitecar | Address Redacted | Email Redacted | Email |
| Brittney Stratton | Address Redacted | Email Redacted | Email |
| Broadway 101 LLC | P.O. Box 845121 | Los Angeles, CA 90084 | First Class Mail |
| Brokers Title of Central Florida, LLC | 100 E Sybelia Ave | Maitland, FL 32751 | First Class Mail |
| Bronson Faher | Address Redacted | | First Class Mail |
| Brooke Hanson | Address Redacted | | First Class Mail |
| Brooke M Stratton | Address Redacted | Email Redacted | Email |
| Brooklyn Valuation Services | 5408 N 82nd St | Scottsdale, AZ 85250 | First Class Mail |
| Brookward Appraisals Inc | P.O. Box 1461 | Eastlaken, CO 80614 | First Class Mail |
| Brookwood Appraisals Inc | P.O. Box 1461 | Eastlake, CO 80614 | First Class Mail |
| Brown Community Management | 7255 E Hampton Ave, Ste 101 | Mesa, AZ 85209 | First Class Mail |
| Brown Construction | 2261 Killian Rd | Orange, TX 77632 | First Class Mail |
| Bruce Blockus | Address Redacted | | First Class Mail |
| Bruce Connolly PA | 1881 NE 26th St, Ste 212 | Wilton Manors, FL 33305 | First Class Mail |
| Bruce E Holmes | Address Redacted | Email Redacted | Email |
| Bruce Harris | Address Redacted | | First Class Mail |
| Bruce James Berglund | Address Redacted | | First Class Mail |
| Bruce Menninga | Address Redacted | | First Class Mail |
| Bruce Miller | Address Redacted | | First Class Mail |
| Bruce Walker | Address Redacted | | First Class Mail |
| Brunsman Handyman Services | 1516 ECambridge Ave | Pheonix, AZ 85006 | First Class Mail |
| Bryan & Lea Turner & Clifford Clark | Address Redacted | | First Class Mail |
| Bryan & Stephanie Herstt | Address Redacted | | First Class Mail |
| Bryan A Flores | Address Redacted | Email Redacted | Email |
| Bryan C Thompson | Address Redacted | Email Redacted | Email |
| Bryan Campos | Address Redacted | | First Class Mail |
| Bryan Lantzy | Address Redacted | | First Class Mail |
| Bryan Mecsey | Address Redacted | | First Class Mail |
| Bryan Texas Utilities | P.O. Box 8000 | Bryan, TX 77805 | First Class Mail |
| Bryan Williams | Address Redacted | | First Class Mail |
| Bryan Willis & Kimberly Hale | Address Redacted | | First Class Mail |
| Bryan Ziegler | Address Redacted | | First Class Mail |
| Bryce Anthony Garcia | Address Redacted | | First Class Mail |
| Bryce Plemons or Wanda Secres | Address Redacted | | First Class Mail |
| Bryon Cortes | Address Redacted | | First Class Mail |
| BSM Facility Services Group | 2575 Stanwell Dr | Concord, CA 94520 | First Class Mail |
| BTB Appraisals LLC | 1966 E Morgan Dr | Tempe, AZ 85284 | First Class Mail |
| Buchalter | 1000 Wilshire Blvd | Los Angeles, CA 90017 | First Class Mail |
| Buck Standford | Address Redacted | | First Class Mail |
| Buckman Mitchell Insurance | 500 N Santa Fe | Visalia, CA 93292 | First Class Mail |
| Budget Brother Termite & Pest Elimination | 610 E Bell Rd, Ste 2-469 | Phoenix, AZ 85022 | First Class Mail |
| Budget Signs | 2801 West Ave | San Antonio, TX 78201 | First Class Mail |
| Budrich & Co Inc | P.O. Box 101194 | Denver, CO 80250 | First Class Mail |
| Buenrostro Couple of Cabinets | 7822 Whidbey Island Dr | Houston, TX 77086 | First Class Mail |
| Builder Realty Council of Metro Denver | P.O. Box 22174 | Denver, CO 80222 | First Class Mail |
| Builders Association Corpus Christi Area | 5325 Yorktown Blvd | Corpus Christi, TX 78413 | First Class Mail |
| Building & Computer Electric Inc | 5351 Alhambra Ave | Los Angeles, CA 90032 | First Class Mail |
| Building Industry Assoc, of San Diego Co | 9201 Spectrum Center Blvd, Ste 110 | San Diego, CA 92123 | First Class Mail |
| Bulldog Media Group LLC | 2864 E Cathy Dr | Gilbert, AZ 85296 | First Class Mail |
| Bumpus Real Estate Evaluation | 201 S Lakeline Blvd, Ste 102 | Cedar Park, TX 78613 | First Class Mail |
| Burbank Association of Realtors | 2006 W Magnolia Blvd | Burbank, CA 91506 | First Class Mail |
| Burger Construction | 11760-A Sorrento Valley Rd | San Diego, CA 92121 | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Burket Quraishi | Address Redacted | | | | First Class Mail |
| Burns & Wilcox | 280 S 400 W | Salt Lake City, UT 84101 | | | First Class Mail |
| Burns Pest Elimination | 2620 W Grovers Ave | Phoenix, AZ 85053 | | | First Class Mail |
| Burt Burnett, Inc | 1920 E 3rd St, Ste 1 | Tempe, AZ 85281 | | | First Class Mail |
| Burton & Co | 1017 L St | Sacramento, CA 95814 | | | First Class Mail |
| Business Yellow Pages | 801 E Fir Ave | Mcallen, TX 78501 | | | First Class Mail |
| Busy Bees Locks & Keys | 1747 Kettner Blvd | San Diego, CA 92101 | | | First Class Mail |
| Buy-A-Home Magazine.Com | P.O. Box 21286 | Chattanooga, TN 37424 | | | First Class Mail |
| Byland Real Estate Services | 27341 Via Capri | San Juan Capistrano, CA 92675 | | | First Class Mail |
| Byrd Appraisals | 5440 E Lakeshore Dr | Belton, TX 76513 | | | First Class Mail |
| C & M Appraisals, Inc | P.O. Box 4021 | Leitchfield, KY 42755 | | | First Class Mail |
| C Jeffrey Pruitt, Jr PC | 326 W Main St | Buford, GA 30518 | | | First Class Mail |
| C Watts | c/o Mortgage Consulting Services | 1767 Conejo Ave | San Luis Obispo, CA 93401 | | First Class Mail |
| C&S Sales Brand Promotions | 12947 Chadron Ave | Hawthorne, CA 90250 | | | First Class Mail |
| C4 Contruction Group | 3024 E Cotton Ln | Gilbert, AZ 85234 | | | First Class Mail |
| CA Curb Appeal Real Property Specialists | 1881 Commercenter E, Ste 222 | San Bernardino, CA 92408 | | | First Class Mail |
| Cable Com Inc | P.O. Box 200578 | Austin, TX 78720 | | | First Class Mail |
| Cable One | P.O. Box 78000 | Phoenix, AZ 85062 | | | First Class Mail |
| Cachumara LLC | 8222 S Ave, Ste D | Yuma, AZ 85364 | | | First Class Mail |
| Cactus Jack's Autos, Inc | 915 S Country Club Dr | Mesa, AZ 85210 | | | First Class Mail |
| Caffrey Corp | Dba Arivs | 1930 N Arboleda Rd, Ste 217 | Mesa, AZ 85213 | | First Class Mail |
| Cahill Realty & Appraisal | P.O. Box 784 | Rolla, ND 58367 | | | First Class Mail |
| Caiolino Custom Homes Inc | 44 Cir Dr | Indian Creek, IL 60061 | | | First Class Mail |
| Cajon De Oro Little League | 10400 Russett Rd | La Mesa, CA 91941 | | | First Class Mail |
| Cal D Caylor | Address Redacted | | | Email Redacted | Email |
| Calatlantic Title | 890 W Elliot Rd | Gilbert, AZ 85233 | | | First Class Mail |
| Cal-Coast Appraisal Consultants Inc | P.O. Box 710961 | San Diego, CA 92171 | | | First Class Mail |
| Calder Moseley | Address Redacted | | | | First Class Mail |
| Caldwell Appraisal Service, Inc | 20365 Belinda Dr | Cathan, CA 80808 | | | First Class Mail |
| Cale Real Estate Services | 2533 Wretz Rd, Ste 200 | Marion, TX 78124 | | | First Class Mail |
| CALHFA | 500 Capital Mall, Ms 950 | Sacramento, CA 95814 | | | First Class Mail |
| California Automobile Ins Co | 1526 Shaw Ave | Clovis, CA 93611 | | | First Class Mail |
| California Chamber of Commerce | P.O. Box 888336 | Los Angeles, CA 90088 | | | First Class Mail |
| California Coast Carpet & Flooring | 1306 Afloramiento | San Clemente, CA 92673 | | | First Class Mail |
| California Coast Escrow | 1645 S Rancho Santa Fe Rd | San Marcos, CA 92078 | | | First Class Mail |
| California Dept of Tax and Fee Admin | P.O. Box 942879 | Sacramento, CA 94279-7072 | | | First Class Mail |
| California DFPI - Dept of Financial Protection & Innovation | Attn: Blaine A Noblett, Sr Counsel | 320 W 4th St, Ste 750 | Los Angeles, CA 90013 | blaine.noblett@dfpi.ca.gov | Email |
| California Escrow of San Bernardino | 2601 N Del Rosa Ave, Ste 101 | San Bernardino, CA 92404 | | | First Class Mail |
| California Fair Plan | 725 S Figueroa St, Ste 3900 | Los Angeles, CA 90017 | | | First Class Mail |
| California Fair Plan Association | 3435 Wilshire Blvd St, Ste 1200 | Los Angeles, CA 90010 | | | First Class Mail |
| California Housing Finance Agency | 500 Capital Mall, Ste 400 | Sacramento, CA 95814 | | | First Class Mail |
| California Pacific Appraisals | 6826 Casselberry Way | San Diego, AZ 92119 | | | First Class Mail |
| California Pools & Landscape | 4320 W Chandler Blvd, Ste 1 | Chandler, AZ 85226 | | | First Class Mail |
| California Signs | 1666 N Magnolia Ave | El Cajon, CA 92020 | | | First Class Mail |
| California State Disbursement Unit | P.O. Box 989067 | W Sacramento, CA 95798 | | | First Class Mail |
| California Water Service | P.O. Box 4500 | Whittier, CA 90607 | | | First Class Mail |
| Calimesa Breakfast Lions Club | P.O. Box 312 | Calimesa, CA 92320 | | | First Class Mail |
| Callahan L Hale | Address Redacted | | | Email Redacted | Email |
| Calstar Appraisal Group | 975 Paularino Ave | Costa Mesa, CA 92626 | | | First Class Mail |
| Calvin Griggs | Address Redacted | | | | First Class Mail |
| Calypso M Barnard | Address Redacted | | | Email Redacted | Email |
| Cam Reducers, LLC | 7338 W Coolidge | Phoenix, AZ 85033 | | | First Class Mail |
| Camelot Financial Services, Ltd | 4444 E Paradise Village Pkwy N | Phoenix, AZ 85032 | | | First Class Mail |
| Cameron C Bouldin | Address Redacted | | | Email Redacted | Email |
| Cameron Shuyler Webster | Address Redacted | | | | First Class Mail |
| Camille G Freestone | Address Redacted | | | | First Class Mail |
| Camille Nacua or Alex Nacua | Address Redacted | | | | First Class Mail |
| Campbell Realestate Appraisal | 810 Portsmouth Ct | San Diego, CA 92109 | | | First Class Mail |
| Cancer Response Team, Inc | 20235 N Cave Creek Rd, Ste 104-184 | Phoenix, AZ 85024 | | | First Class Mail |
| Candace B Overton | Address Redacted | | | | First Class Mail |
| Candace Briggs | Address Redacted | | | | First Class Mail |
| Candace R Clemens | Address Redacted | | | Email Redacted | Email |
| Candice L Mitchell | Address Redacted | | | Email Redacted | Email |
| Candice Mitchell | Address Redacted | | | | First Class Mail |
| Candice Probus | Address Redacted | | | | First Class Mail |
| Candice R Gaddy | Address Redacted | | | Email Redacted | Email |
| Candler, Moses & Associates, Inc | 184 N Marion Ave | Lake City, FL 32055 | | | First Class Mail |
| Canias Group Inc | 1807 Engleside St | San Charles, LA 70601 | | | First Class Mail |
| Canon Financial Services, Inc | 14904 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Cantafio Law, PC | 1875 Lawrence St | Denver, CO 80202 | | | First Class Mail |
| Canvas Credit Union | 9990 Park Meadows Dr | Lone Tree, CO 80124 | | | First Class Mail |
| Canyon Appraisal Service | P.O. Box 357 | Fruitland, ID 83619 | | | First Class Mail |
| Canyon County | 1115 Albany St, Rm 246 | Caldwell, ID 83605 | | | First Class Mail |
| Canyon County Recorder | 111 N 11th Ave | Caldwell, ID 83605 | | | First Class Mail |
| Canyon County/tax Collector | P.O. Box 730 | Caldwell, ID 83606 | | | First Class Mail |
| Canyon State Enterprises | 2959 Rhoades Ave | Kingman, AZ 86409 | | | First Class Mail |
| Canyon Title | 12050 N Pecos St | Westminster, CO 80234 | | | First Class Mail |
| Capax Properties, LLC | 2320 W Galveston St | Broken Arrow, OK 74012 | | | First Class Mail |
| Capital Accounting Group | 15214 S 48th St | Phoenix, AZ 85044 | | | First Class Mail |
| Capital Accounting PC | 15215 S 48th St, Ste 139 | Phoenix, AZ 85044 | | | First Class Mail |
| Capital Insurance Services | 4299 Five Oaks Dr | Lansing, MI 48911 | | | First Class Mail |
| Capital Office Resource Management | 699 Hampshire Rd, Ste 101 | Westlake Village, CA 91361 | | | First Class Mail |
| Capital Title | 3801 Bee Caves Rd | Austin, TX 78746 | | | First Class Mail |
| Capital Title of Texas | 2400 Dallas Pkwy, Ste 560 | Plano, TX 75093 | | | First Class Mail |
| Capital Title of Texas, LLC | 2415 Town Center Dr | Sugarland, TX 77478 | | | First Class Mail |
| Capital Title of TX | c/o Shaenfield San Antonio | 7915 W Loop 1604 N | San Antonio, TX 78254 | | First Class Mail |
| Capital Title Solutions | 10710 State Rd 54, Ste C101 | Trinity, FL 34655 | | | First Class Mail |
| Capitol North American | 1780 S Mojave Rd | Las Vegas, NV 89104 | | | First Class Mail |
| Capsilon | 5151 Corporate Dr | Troy, MI 48098 | | | First Class Mail |
| Captive Audience Marketing Inc | 5997 Brockton Ave, Ste B | Riverside, CA 92506 | | | First Class Mail |
| Cara A Friez | Address Redacted | | | Email Redacted | Email |
| Careerbuilder | 13047 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Care-Free Termite Protection, LLC | 32233 N 48th St | Cave Creek, AZ 85331 | | | First Class Mail |
| Carefree Title Agency, Inc | 8800 E Raintree Dr, Ste 165 | Scottsdale, AZ 85260 | | | First Class Mail |
| Caren Trahan | Address Redacted | | | | First Class Mail |
| Carey Brown | Address Redacted | | | | First Class Mail |
| Caribbean Pools & Spas, Inc | 1035 N Mcqueen Rd | Gilbert, AZ 85233 | | | First Class Mail |
| Caribbean Pools Inc | 1035 N Mcqueen Rd, Ste 104 | Gilbert, AZ 85233 | | | First Class Mail |
| Carimi Law Firm | 140 State St | West Columbia, SC 29169 | | | First Class Mail |
| Carina Arredondo | Address Redacted | | | | First Class Mail |
| Carissa H Keating | Address Redacted | | | Email Redacted | Email |
| Carl &/Or Colleen Baker | Address Redacted | | | | First Class Mail |
| Carl Imel | Address Redacted | | | | First Class Mail |
| Carl Kahn | Address Redacted | | | | First Class Mail |
| Carl Larson | Address Redacted | | | | First Class Mail |
| Carl Nikischer | Address Redacted | | | | First Class Mail |
| Carl S or Corazon T Hill | Address Redacted | | | | First Class Mail |
| Carla Gomez | Address Redacted | | | | First Class Mail |
| Carlen Hill | Address Redacted | | | | First Class Mail |
| Carlene Sanchez | Address Redacted | | | | First Class Mail |
| Carlin Trotter | Address Redacted | | | | First Class Mail |
| Carlissa Jones | Address Redacted | | | | First Class Mail |
| Carlitos Lopes | Address Redacted | | | | First Class Mail |
| Carlo Paolo G Espiritu & April Joy S Castillo | Address Redacted | | | | First Class Mail |
| Carlos & Carrie Sanchez | Address Redacted | | | | First Class Mail |
| Carlos A Ayllon Gutierrez | Address Redacted | | | Email Redacted | Email |
| Carlos D Jacome | Address Redacted | | | | First Class Mail |
| Carlos Eufracio Pardo | Address Redacted | | | | First Class Mail |
| Carlos Fuentes Jacobo | Address Redacted | | | | First Class Mail |
| Carlos Gastelum | Address Redacted | | | | First Class Mail |
| Carlos Herrera | Address Redacted | | | | First Class Mail |
| Carlos Hidalgo | Address Redacted | | | Email Redacted | Email |
| Carlos Hidalgo Jr | Address Redacted | | | Email Redacted | Email |
| Carlos Jesus Wejebe | Address Redacted | | | | First Class Mail |
| Carlos L Hernandez Guzar | Address Redacted | | | Email Redacted | Email |
| Carlos Lopez | Address Redacted | | | | First Class Mail |
| Carlos Marrufo | Address Redacted | | | Email Redacted | Email |
| Carlos Meraz Martinez | Address Redacted | | | Email Redacted | Email |
| Carlos Miranda & Carmen Bruno | Address Redacted | | | | First Class Mail |
| Carlos Ramos | Address Redacted | | | | First Class Mail |
| Carlos Rubi | Address Redacted | | | | First Class Mail |
| Carlos Salvatierra-Duran | Address Redacted | | | | First Class Mail |
| Carlos Sanchez | Address Redacted | | | | First Class Mail |
| Carlos Santana | Address Redacted | | | | First Class Mail |
| Carlos Torres | Address Redacted | | | | First Class Mail |
| Carlton Key | Address Redacted | | | | First Class Mail |
| Carly Flowers | Address Redacted | | | | First Class Mail |
| Carmelyn M Russell | Address Redacted | | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Carmen & Anthony Lizeta | Address Redacted | | | | | | First Class Mail |
| Carmen Bodnar | Address Redacted | | | | | | First Class Mail |
| Carmen Feher | Address Redacted | | | | | Email Redacted | Email |
| Carmen Lopez | Address Redacted | | | | | | First Class Mail |
| Carmen's Cleaning Service | 1308 Marshall St | Taylor, TX 76574 | | | | | First Class Mail |
| Carmichael Appraisal Service Inc | P.O. Box 1330 | Orting, WA 98360 | | | | | First Class Mail |
| Carol Anderson | Address Redacted | | | | | | First Class Mail |
| Carol L Christiansen | Address Redacted | | | | | Email Redacted | Email |
| Carol Reynolds | Address Redacted | | | | | | First Class Mail |
| Carol Wong | Address Redacted | | | | | | First Class Mail |
| Carola L Turnipseed | Address Redacted | | | | | Email Redacted | Email |
| Carole A Noel | Address Redacted | | | | | Email Redacted | Email |
| Caroline Kelly | Address Redacted | | | | | | First Class Mail |
| Carolyn & Barry Russell | Address Redacted | | | | | | First Class Mail |
| Carolyn A Moffett | Address Redacted | | | | | | First Class Mail |
| Carolyn Johnson | Address Redacted | | | | | | First Class Mail |
| Carolyn Riley & Victor De Almeida | Address Redacted | | | | | | First Class Mail |
| Carolynn Shaw | Address Redacted | | | | | | First Class Mail |
| Caron Realty | 7800 S Elati St, Ste 250 | Littleton, CO 80120 | | | | | First Class Mail |
| Carpenter Ins | 925 Tahoe Blvd | Incline Village, NV 89451 | | | | | First Class Mail |
| Carraway Property Services Corp | P.O. Box 549 | Moreno Valley, CA 92556 | | | | | First Class Mail |
| Carrie A Casey | Address Redacted | | | | | Email Redacted | Email |
| Carrie A Gutierrez | Address Redacted | | | | | Email Redacted | Email |
| Carrie A Rose & Phillip E Boese | Address Redacted | | | | | | First Class Mail |
| Carrie Braden | Address Redacted | | | | | | First Class Mail |
| Carrie Fewell | Address Redacted | | | | | | First Class Mail |
| Carrie Gutierrez | Address Redacted | | | | | | First Class Mail |
| Carrie M Parshall | Address Redacted | | | | | Email Redacted | Email |
| Carrie Nelson | Address Redacted | | | | | | First Class Mail |
| Carrie Pavano | Address Redacted | | | | | | First Class Mail |
| Carson D Luna | Address Redacted | | | | | Email Redacted | Email |
| Carter & Kelsey Vickers | Address Redacted | | | | | | First Class Mail |
| Carter Appraisal Group, LLC | 22107 S 179th Way | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Carter Kirkwood | Address Redacted | | | | | | First Class Mail |
| Carters Appraisal Service | P.O. Box 4670 | Crestline, CA 92325 | | | | | First Class Mail |
| Cary Lee Crain | Address Redacted | | | | | | First Class Mail |
| Casa Linda Remodeling & Repair | 4623 S 23rd Ln | Phoenix, AZ 85041 | | | | | First Class Mail |
| Casas De Reyes Builders LLC | P.O. Box 2689 | Somerton, AZ 85350 | | | | | First Class Mail |
| Cascade Appraisal Associates | 8053 E Sendia Cir | Mesa, AZ 85207 | | | | | First Class Mail |
| Casey Galvan | Address Redacted | | | | | | First Class Mail |
| Casey Jones | Address Redacted | | | | | | First Class Mail |
| Casey Mitchell | Address Redacted | | | | | | First Class Mail |
| Casey Robinson | Address Redacted | | | | | | First Class Mail |
| Casey Skillern | Address Redacted | | | | | | First Class Mail |
| Casey's All Around Home Repair | 15823 Brisbane Dr | Selma, TX 78154 | | | | | First Class Mail |
| Casie Boling-Mendola | Address Redacted | | | | | | First Class Mail |
| Cassandra Dorusinol | Address Redacted | | | | | Email Redacted | Email |
| Cassie D Partridge | Address Redacted | | | | | Email Redacted | Email |
| Cassie Webb | Address Redacted | | | | | Email Redacted | Email |
| Cassondra Bibenstine | Address Redacted | | | | | | First Class Mail |
| Castella Stephenson | Address Redacted | | | | | | First Class Mail |
| Casting Crown Productions, Inc | 6505 E Greenway Pkwy, Ste 103 | P.O. Box 352 | Scottsdale, AZ 85254 | | | | First Class Mail |
| Castle Credit Corp | 8430 W Bryn Mawr Ave | Chicago, IL 60631 | | | | | First Class Mail |
| Castle Noel | Address Redacted | | | | | | First Class Mail |
| Castle Rock Title Co | 402N Wilcox St | Castle Rock, CO 80104 | | | | | First Class Mail |
| Catherine Clark | Address Redacted | | | | | | First Class Mail |
| Catherine Moore-El | Address Redacted | | | | | | First Class Mail |
| Catlett Mceuen | Address Redacted | | | | | | First Class Mail |
| Cavallucci Appraisal Services PLLC | 4105 E Desert Cove Ave | Phoenix, AZ 85028 | | | | | First Class Mail |
| Cavalo Holdings LLC | 10424 S Eastern Ave | Henderson, NV 89052 | | | | | First Class Mail |
| CB Document Preparation, LLC | 1228 W Cheyenne Dr | Chandler, AZ 85224 | | | | | First Class Mail |
| CBC Mortgage | 912 W Baxler Dr | S Jordan, UT 84095 | | | | | First Class Mail |
| CBC Mortgage Agency | 660 E Franklin Rd, Ste 130 | Merifian, ID 83642 | | | | | First Class Mail |
| CBE | 4 Mason A | Irvine, CA 92618 | | | | | First Class Mail |
| CBS Office Automation | P.O. Box 3843 | Kingman, AZ 86402 | | | | | First Class Mail |
| CBS Office Automation LLC | P.O. Box 3843 | Kingman, AZ 86402 | | | | | First Class Mail |
| CCAR | 4825 Everhart Rd, Ste 1 | Corpus Christi, TX 78411 | | | | | First Class Mail |
| CCN Properties, LLC | 3161 Saddle Gulch Dr | Grand Junction, CO 81504 | | | | | First Class Mail |
| CDI Insurance Services LLC | 18587 Sigma Rd, Ste 210 | San Antonio, TX 78258 | | | | | First Class Mail |
| CDI Integra Insurance | 211 N Loop 164 E, Ste 260 | San Antonio, TX 78232 | | | | | First Class Mail |
| CDW Direct | P.O. Box 75723 | Chicago, IL 60675 | | | | | First Class Mail |
| CE Stump & Associates, LLC | 3356 Brookside Ln | Cuyahoga Falls, OH 44223 | | | | | First Class Mail |
| Cecil Munson | Address Redacted | | | | | | First Class Mail |
| Cecila Reiswitz | Address Redacted | | | | | | First Class Mail |
| Cecilia Romero | Address Redacted | | | | | | First Class Mail |
| Cecilia Santos | Address Redacted | | | | | | First Class Mail |
| Cedar Ridge Construction LLC | 2450 S White Mountain Rd | Show Low, AZ 85901 | | | | | First Class Mail |
| Celebrate Excellence | 2130 Jackson Keller Rd | San Antonio, TX 78213 | | | | | First Class Mail |
| Celina Shenbrooke | Address Redacted | | | | | | First Class Mail |
| Celine Marie Hawley | Address Redacted | | | | | | First Class Mail |
| Cenlar, Fsb | P.O. Box 986 | Newark, NJ 07184 | | | | | First Class Mail |
| Centennial Packbackers | 7158 W Thunderbird Rd, Ste 1-138 | Peoria, AZ 85381 | | | | | First Class Mail |
| Centerpoint Energy | P.O. Box 4981 | Houston, TX 77210 | | | | | First Class Mail |
| Centerstate Bank | 1951 8th St NW | Winter Haven, FL 33881 | | | | | First Class Mail |
| Centier | Attn: Patrick Collins | 307 W Johnson Rd, Ste A | Laport, IN 46350 | | | | First Class Mail |
| Centier Bank | 600 E 84th Ave | Merriffville, IN 46410 | | | | | First Class Mail |
| Central Appraisals, Inc | 9358 S Star Hill Cir | Lone Tree, CO 80124 | | | | | First Class Mail |
| Central Arizona Board of Realtors | 600 E Hwy 260 | Payson, AZ 85541 | | | | | First Class Mail |
| Central Security Group | P.O. Box 21031 | Tulsa, OK 74121 | | | | | First Class Mail |
| Central Valley Hispanic Chamber of Commerce | P.O. Box 475 | Manteca, CA 95336 | | | | | First Class Mail |
| Centraland Title Co | 2005 Birdcreek Dr, Ste 100 | Temple, TX 76502 | | | | | First Class Mail |
| Centurylink | P.O. Box 52187 | Phoenix, AZ 85072 | | | | | First Class Mail |
| Centurylink | P.O. Box 91155 | Seattle, WA 98111 | | | | | First Class Mail |
| Centurylink Communications, LLC | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | bankruptcylegal@centurylink.com | Email |
| Centurylink Communications, LLC | Attn: Legal-BKY | 1025 El Dorado Blvd | Broomfield, CO 80021 | | | bankruptcylegal@centurylink.com; bmg.bankruptcy@centurylink.com | Email |
| Centurylink Communications, LLC dba Centurylink | 220 N 5th St | Bismarck, ND 58501 | | | | | First Class Mail |
| Centurylink Communications, LLC dba Centurylink | Attn: Legal-BKY | 1025 El Dorado Blvd | Broomfield, CO 80021 | | | | First Class Mail |
| CEO 5d | 3737 5th Ave, Ste 204 | San Diego, CA 92103 | | | | | First Class Mail |
| Cerium Wireless Solutions Inc | 15532 SW Pacific Hwy | Tigard, OR 97224 | | | | | First Class Mail |
| Certified Appraisal Group | P.O. Box 147 | Covina, CA 91723 | | | | | First Class Mail |
| Certified Appraisal Service | P.O. Box 434 | Alta Loma, CA 91701 | | | | | First Class Mail |
| Certified Appraisals Inc | 390 Buckeye Dr | Colorado Springs, CO 80919 | | | | | First Class Mail |
| Certified General Appraisal Services | 7901 Oakport St, Ste 2400 | Oakland, CA 94621 | | | | | First Class Mail |
| Certified Mortgage Advisor | 628 Stoneglen Dr | Keller, TX 76248 | | | | | First Class Mail |
| Certified Residential Appraiser Ar027967 | 7903 Elm Ave 142 | Rancho Cucamonga, CA 91730 | | | | | First Class Mail |
| CES | 3097 Willow Ave, Ste 17 | Clovis, CA 93612 | | | | | First Class Mail |
| Cesar & Iliana Cejas | Address Redacted | | | | | | First Class Mail |
| Cesar Funes | Address Redacted | | | | | | First Class Mail |
| Cesar Rodriguez | Address Redacted | | | | | | First Class Mail |
| Cesar Ruiz | Address Redacted | | | | | | First Class Mail |
| Cesar Sanchez | Address Redacted | | | | | | First Class Mail |
| Chad Arend | Address Redacted | | | | | | First Class Mail |
| Chad Bodine | Address Redacted | | | | | | First Class Mail |
| Chad C Schroeder | Address Redacted | | | | | Email Redacted | Email |
| Chad Elnyre | Address Redacted | | | | | | First Class Mail |
| Chad J Krieg | Address Redacted | | | | | Email Redacted | Email |
| Chad J Weed Photography | 752 W Grove Cir | Mesa, AZ 85210 | | | | | First Class Mail |
| Chad Kapler | Address Redacted | | | | | | First Class Mail |
| Chad Lester | Address Redacted | | | | | | First Class Mail |
| Chad Noorani & Kimberly Mccallum | Address Redacted | | | | | | First Class Mail |
| Chad Reynolds | Address Redacted | | | | | | First Class Mail |
| Chad Weed | Address Redacted | | | | | | First Class Mail |
| Chad Wold | Address Redacted | | | | | | First Class Mail |
| Chader Properties, LLC | 2500 S Power Rd, Ste 121 | Mesa, AZ 85209 | | | | | First Class Mail |
| Chadwick Proctor | Address Redacted | | | | | | First Class Mail |
| Chamber Directory Services | P.O. Box 623 | Ellendale, TN 38029 | | | | | First Class Mail |
| Chamber of Manteca Commerce | 183 W N St, Ste 6 | Manteca, CA 95336 | | | | | First Class Mail |
| Champion Title | 21631 Ridgetop Cir | Sterling, VA 20166 | | | | | First Class Mail |
| Chance L Breslo | Address Redacted | | | | | Email Redacted | Email |
| Chandler Mcelmurry | Address Redacted | | | | | | First Class Mail |
| Chandra Aavula | Address Redacted | | | | | | First Class Mail |
| Chandrasekhar Ghanta | Address Redacted | | | | | | First Class Mail |
| Chanmaly Matchitson | Address Redacted | | | | | Email Redacted | Email |
| Chantel Gutierrez | Address Redacted | | | | | Email Redacted | Email |
| Chantelina J Fritz | Address Redacted | | | | | Email Redacted | Email |
| Chaparral Evaluation Service LLC | 7090 N Oracle Rd, Ste 178-173 | Tucson, AZ 85704 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chaparral HOA | c/o Smith Jadin Johnson, PLLC | Attn: Anthony T Smith | 1775 Sherman St, Ste 2750 | Denver, CO 80203 | | First Class Mail |
| Chapman & Rosenthal Title, Inc | 10 Burton Hills Blvd | Nashville, TN 37215 | | | | First Class Mail |
| Charisse J Johnson | Address Redacted | | | | Email Redacted | Email |
| Charlee A Irizarry | Address Redacted | | | | Email Redacted | Email |
| Charlene Butler | Address Redacted | | | | | First Class Mail |
| Charlene Coucer | Address Redacted | | | | | First Class Mail |
| Charlene Gimlin-Wells | Address Redacted | | | | | First Class Mail |
| Charlene K & Michael D Bekstrom | Address Redacted | | | | | First Class Mail |
| Charlene M Thompson | Address Redacted | | | | Email Redacted | Email |
| Charlene Thompson | Address Redacted | | | | | First Class Mail |
| Charlene Vega | Address Redacted | | | | | First Class Mail |
| Charlene Young | Address Redacted | | | | | First Class Mail |
| Charles & Mary Gormley | Address Redacted | | | | | First Class Mail |
| Charles Allen | Address Redacted | | | | | First Class Mail |
| Charles Barnett | Address Redacted | | | | | First Class Mail |
| Charles Beck | Address Redacted | | | | | First Class Mail |
| Charles Berry | Address Redacted | | | | | First Class Mail |
| Charles Bovett | Address Redacted | | | | Email Redacted | Email |
| Charles Churchward & Pacific Improvements | 729 N Fox Run Pl | Chula Vista, CA 91914 | | | | First Class Mail |
| Charles Collins | Address Redacted | | | | | First Class Mail |
| Charles Cornish | Address Redacted | | | | | First Class Mail |
| Charles Cox | Address Redacted | | | | | First Class Mail |
| Charles E Mcculloch | Address Redacted | | | | Email Redacted | Email |
| Charles Elmer Hughes | Address Redacted | | | | | First Class Mail |
| Charles Fish | Address Redacted | | | | | First Class Mail |
| Charles Ford | Address Redacted | | | | | First Class Mail |
| Charles G James | Address Redacted | | | | Email Redacted | Email |
| Charles Gormley | Address Redacted | | | | | First Class Mail |
| Charles H Schwar | Address Redacted | | | | | First Class Mail |
| Charles Hadden | Address Redacted | | | | | First Class Mail |
| Charles Hoagland | Address Redacted | | | | | First Class Mail |
| Charles Hughes | Address Redacted | | | | | First Class Mail |
| Charles J Evenich Jr | Address Redacted | | | | | First Class Mail |
| Charles K Turner | Address Redacted | | | | Email Redacted | Email |
| Charles M or Barbara L Diaz | Address Redacted | | | | | First Class Mail |
| Charles Manning | Address Redacted | | | | | First Class Mail |
| Charles Morales | Address Redacted | | | | | First Class Mail |
| Charles Parsons | Address Redacted | | | | | First Class Mail |
| Charles Pastick | Address Redacted | | | | | First Class Mail |
| Charles R Cohen, Plc | 3217 E Shea Blvd | Phoenix, AZ 85028 | | | | First Class Mail |
| Charles Reppe | Address Redacted | | | | | First Class Mail |
| Charles Roehr | Address Redacted | | | | | First Class Mail |
| Charles West | Address Redacted | | | | | First Class Mail |
| Charlie Arnett | Address Redacted | | | | | First Class Mail |
| Charlie Kizer | Address Redacted | | | | | First Class Mail |
| Charlotte Deni | Address Redacted | | | | | First Class Mail |
| Charlotte Koestner | Address Redacted | | | | | First Class Mail |
| Charlotte McIntyre | Address Redacted | | | | | First Class Mail |
| Charlotte R Marchal | Address Redacted | | | | Email Redacted | Email |
| Charnell S Simmons | Address Redacted | | | | Email Redacted | Email |
| Charmaine Boykin-Salzar | Address Redacted | | | | | First Class Mail |
| Charter Communications | P.O. Box 223085 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Charter Communications | P.O. Box 60074 | City of Industry, CA 91716 | | | | First Class Mail |
| Charter Communications | P.O. Box 7173 | Pasadena, CA 91109 | | | | First Class Mail |
| Chas Hawkins Co, Inc | 760 Melrose Ave | Nashville, TN 37211 | | | | First Class Mail |
| Chase | Payment Processing | Columbus, OH 43219 | | | | First Class Mail |
| Chase & Madeline Miller | Address Redacted | | | | | First Class Mail |
| Chase Bank | Attn: Adam Khan | 2509 S Power Rd, Ste 103 | Mesa, AZ 85209 | | | First Class Mail |
| Chase Bank | Attn: Paul Robinson | 10 S Dearborn St, 34th Fl | Chicago, IL 60603 | | | First Class Mail |
| Chase Bentley | Address Redacted | | | | | First Class Mail |
| Chase Home Lending | 201 N Central Ave, 31st Fl, Az1-1035 | Phoenix, AZ 85004 | | | | First Class Mail |
| Chase L Costello | Address Redacted | | | | Email Redacted | Email |
| Chasen Appraisal, Inc | 2313 Lockhill Selma | San Antonio, TX 78230 | | | | First Class Mail |
| Chasity R Grauberger | Address Redacted | | | | | First Class Mail |
| Chasity R Peterson | Address Redacted | | | | Email Redacted | Email |
| Chasteen Law Firm LLC | 217 E Park Ave | Greenville, SC 29601 | | | | First Class Mail |
| Chatter Squirrel Social Media Solutions | 5455 N Ardmore Ave | Prescott Valley, AZ 86314 | | | | First Class Mail |
| Cheedie Landscapes | 2905 Gilead Ln | Paso Robles, CA 93446 | | | | First Class Mail |
| Chelsea Pressley | Address Redacted | | | | | First Class Mail |
| Chelsey Anchondo | Address Redacted | | | | | First Class Mail |
| Cherokee A Moore | Address Redacted | | | | Email Redacted | Email |
| Cherri K Desantis | Address Redacted | | | | Email Redacted | Email |
| Cheryl A Scheidell | Address Redacted | | | | Email Redacted | Email |
| Cheryl E Byl | Address Redacted | | | | Email Redacted | Email |
| Cheryl Flanagan | Address Redacted | | | | | First Class Mail |
| Cheryl Gill | Address Redacted | | | | | First Class Mail |
| Cheryl Mangeron | Address Redacted | | | | | First Class Mail |
| Cheryl Printz | Address Redacted | | | | Email Redacted | Email |
| Cheryl Rachel | Address Redacted | | | | | First Class Mail |
| Cheyenne County Abstract Co | 130 S 1st St | Cheyenne Wells, CO 80810 | | | | First Class Mail |
| Cheyenne Lee | Address Redacted | | | | Email Redacted | Email |
| Chicago Cubs Baseball Club, LLC | 2510 W Rio Salado Pkwy | Mesa, AZ 85201 | | | | First Class Mail |
| Chicago Title & Trust Co | 2441 Warrenville Rd | Lisle, IL 60532 | | | | First Class Mail |
| Chicago Title Agency, Inc | 3640 Hwy 95 | Bullhead City, AZ 86442 | | | | First Class Mail |
| Chicago Title Co | 5 Corporate Park | Irvine, CA 92606 | | | | First Class Mail |
| Chicago Title Co of Oregon | 650 NE Holladay St | Portland, OR 97232 | | | | First Class Mail |
| Chicago Title Co of Washington | 3002 Colby Ave | Everett, WA 98201 | | | | First Class Mail |
| Chicago Title of Colorado | 55 Madison St, Ste 700 | Denver, CO 80206 | | | | First Class Mail |
| Chicago Title of Nevada | 9075 W Diablo Dr | Las Vegas, NV 89148 | | | | First Class Mail |
| Chicago Title of Texas, LLC | 700 E Mulberry | San Antonio, TX 78212 | | | | First Class Mail |
| Chicago Title Oklahoma Co | 210 Park Ave, Oklahoma Tower, Ste 210 | Oklahoma City, OK 73102 | | | | First Class Mail |
| Chickie Sirakis | Address Redacted | | | | | First Class Mail |
| Chikara Motorsports | 8933 E Nora Cir | Mesa, AZ 85207 | | | | First Class Mail |
| Chike Egbuniwe | Address Redacted | | | | | First Class Mail |
| China I Jackson | Address Redacted | | | | Email Redacted | Email |
| Choice Locksmithing & Security, Inc | 10117 Carrie Ellen Ct | Santee, CA 92071 | | | | First Class Mail |
| Choog Lee | Address Redacted | | | | | First Class Mail |
| Chris & Michael Penketh | Address Redacted | | | | | First Class Mail |
| Chris Budish | Address Redacted | | | | | First Class Mail |
| Chris Greiner | Address Redacted | | | | | First Class Mail |
| Chris Hart | Address Redacted | | | | | First Class Mail |
| Chris Holstein | Address Redacted | | | | | First Class Mail |
| Chris J Riddle | Address Redacted | | | | Email Redacted | Email |
| Chris L & Ella M Lilly | Address Redacted | | | | | First Class Mail |
| Chris Lilly | Address Redacted | | | | | First Class Mail |
| Chris Mckenna | Address Redacted | | | | | First Class Mail |
| Chris Or Michael Penketh | Address Redacted | | | | | First Class Mail |
| Chris Pierro | Address Redacted | | | | | First Class Mail |
| Chris Ross | Address Redacted | | | | | First Class Mail |
| Chris Sparks | Address Redacted | | | | | First Class Mail |
| Chris Thompson | Address Redacted | | | | | First Class Mail |
| Chris Verburgt | Address Redacted | | | | | First Class Mail |
| Chris Weir | Address Redacted | | | | | First Class Mail |
| Chris York | Address Redacted | | | | | First Class Mail |
| Christa Kretzmeier | Address Redacted | | | | | First Class Mail |
| Christa Pauly | Address Redacted | | | | | First Class Mail |
| Christian & Fe Gehrels | Address Redacted | | | | | First Class Mail |
| Christian & Jessica Johnson | Address Redacted | | | | | First Class Mail |
| Christian Beck | Address Redacted | | | | | First Class Mail |
| Christian Benitez | Address Redacted | | | | | First Class Mail |
| Christian Dieterle | Address Redacted | | | | | First Class Mail |
| Christian Garcia | Address Redacted | | | | | First Class Mail |
| Christian Hernandez & Uma Devi Prasad | Address Redacted | | | | | First Class Mail |
| Christian Kneisk | Address Redacted | | | | | First Class Mail |
| Christian Vega | Address Redacted | | | | | First Class Mail |
| Christian Wamsley | Address Redacted | | | | | First Class Mail |
| Christie Ellis, LLC | 1520 W Glenhaven Dr | Phoenix, AZ 85045 | | | | First Class Mail |
| Christie Garcia | Address Redacted | | | | | First Class Mail |
| Christina A Bumpus | Address Redacted | | | | Email Redacted | Email |
| Christina A Chitwood | Address Redacted | | | | Email Redacted | Email |
| Christina Castrellon | Address Redacted | | | | Email Redacted | Email |
| Christina Cuevas | Address Redacted | | | | | First Class Mail |
| Christina D Ariel | Address Redacted | | | | Email Redacted | Email |
| Christina Fox | Address Redacted | | | | | First Class Mail |
| Christina Garman | Address Redacted | | | | | First Class Mail |
| Christina Gray | Address Redacted | | | | | First Class Mail |
| Christina L Nickerson | Address Redacted | | | | Email Redacted | Email |
| Christina Lo | Address Redacted | | | | | First Class Mail |
| Christina M Duncan | Address Redacted | | | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Christina M Mendoza | Address Redacted | | | | | Email Redacted | Email |
| Christina R & James M Sweet | Address Redacted | | | | | | First Class Mail |
| Christina Rodriguez | Address Redacted | | | | | | First Class Mail |
| Christina S & Michael R Asencio | Address Redacted | | | | | | First Class Mail |
| Christina Sandoval | Address Redacted | | | | | | First Class Mail |
| Christina Torres | Address Redacted | | | | | | First Class Mail |
| Christina V Sandoval | Address Redacted | | | | | Email Redacted | Email |
| Christina Villa | Address Redacted | | | | | | First Class Mail |
| Christine A Leden-Hill | Address Redacted | | | | | Email Redacted | Email |
| Christine Barden | Address Redacted | | | | | | First Class Mail |
| Christine Cherry-Morrow | Address Redacted | | | | | | First Class Mail |
| Christine Furnari | Address Redacted | | | | | | First Class Mail |
| Christine Hamilton | Address Redacted | | | | | | First Class Mail |
| Christine Mcmillan-Fritsch | Address Redacted | | | | | | First Class Mail |
| Christine N Brackman | Address Redacted | | | | | Email Redacted | Email |
| Christine Scottio | Address Redacted | | | | | | First Class Mail |
| Christine Wilson | Address Redacted | | | | | | First Class Mail |
| Christina R Garcia | Address Redacted | | | | | | First Class Mail |
| Christoper Distaso or Leigh Distaso | Address Redacted | | | | | | First Class Mail |
| Christopher & Amanda Sierra | Address Redacted | | | | | | First Class Mail |
| Christopher & Cassandra Sundblad | Address Redacted | | | | | | First Class Mail |
| Christopher & Lisa Klimper | Address Redacted | | | | | | First Class Mail |
| Christopher & Theresa Plass | Address Redacted | | | | | | First Class Mail |
| Christopher A Hames | Address Redacted | | | | | Email Redacted | Email |
| Christopher A Ramirez | Address Redacted | | | | | Email Redacted | Email |
| Christopher A Sierra | Address Redacted | | | | | Email Redacted | Email |
| Christopher Antu | Address Redacted | | | | | | First Class Mail |
| Christopher B Ledy | Address Redacted | | | | | Email Redacted | Email |
| Christopher Bee | Address Redacted | | | | | | First Class Mail |
| Christopher Byrne | Address Redacted | | | | | | First Class Mail |
| Christopher Condit | Address Redacted | | | | | | First Class Mail |
| Christopher D & Shaylee B Russo | Address Redacted | | | | | | First Class Mail |
| Christopher Daniel Martin | Address Redacted | | | | | | First Class Mail |
| Christopher Della Valle | Address Redacted | | | | | | First Class Mail |
| Christopher Durham | Address Redacted | | | | | | First Class Mail |
| Christopher Edson | Address Redacted | | | | | | First Class Mail |
| Christopher Eke | Address Redacted | | | | | Email Redacted | Email |
| Christopher Foster & Zoluan Liu | Address Redacted | | | | | | First Class Mail |
| Christopher G Fisher | Address Redacted | | | | | Email Redacted | Email |
| Christopher Gates | Address Redacted | | | | | Email Redacted | Email |
| Christopher Haedrich | Address Redacted | | | | | | First Class Mail |
| Christopher Harte | Address Redacted | | | | | | First Class Mail |
| Christopher Helwig | Address Redacted | | | | | | First Class Mail |
| Christopher J Staley | Address Redacted | | | | | Email Redacted | Email |
| Christopher Jackman | Address Redacted | | | | | | First Class Mail |
| Christopher Johnson | Address Redacted | | | | | | First Class Mail |
| Christopher M Soignier | Address Redacted | | | | | Email Redacted | Email |
| Christopher Martinez | Address Redacted | | | | | Email Redacted | Email |
| Christopher Mcbrearty | Address Redacted | | | | | | First Class Mail |
| Christopher Miller | Address Redacted | | | | | | First Class Mail |
| Christopher Minear | Address Redacted | | | | | | First Class Mail |
| Christopher Mitchell | Address Redacted | | | | | | First Class Mail |
| Christopher N Randall | Address Redacted | | | | | | First Class Mail |
| Christopher Navarro | Address Redacted | | | | | | First Class Mail |
| Christopher Nelson | Address Redacted | | | | | Email Redacted | Email |
| Christopher Nordzieck | Address Redacted | | | | | | First Class Mail |
| Christopher P Collins | Address Redacted | | | | | Email Redacted | Email |
| Christopher Perez | Address Redacted | | | | | | First Class Mail |
| Christopher Plummer | Address Redacted | | | | | | First Class Mail |
| Christopher Probert | Address Redacted | | | | | | First Class Mail |
| Christopher Roberts | Address Redacted | | | | | | First Class Mail |
| Christopher Salaiz | Address Redacted | | | | | | First Class Mail |
| Christopher Salvatore | Address Redacted | | | | | | First Class Mail |
| Christopher Savage | Address Redacted | | | | | | First Class Mail |
| Christopher Spilers | Address Redacted | | | | | | First Class Mail |
| Christopher Sundblad | Address Redacted | | | | | | First Class Mail |
| Christopher Tavizon | Address Redacted | | | | | | First Class Mail |
| Christopher Taylor | Address Redacted | | | | | | First Class Mail |
| Christopher Tendell | Address Redacted | | | | | | First Class Mail |
| Christopher Thompson | Address Redacted | | | | | | First Class Mail |
| Christopher Vopat | Address Redacted | | | | | | First Class Mail |
| Christopher Wahl | Address Redacted | | | | | | First Class Mail |
| Christopher Washatka | Address Redacted | | | | | | First Class Mail |
| Christopher Williams | Address Redacted | | | | | | First Class Mail |
| Christopher Wingert | Address Redacted | | | | | | First Class Mail |
| Chuanbin Xue | Address Redacted | | | | | | First Class Mail |
| Chuck Fazio | Address Redacted | | | | | | First Class Mail |
| Chuck Morrison & Associates | 1000 Holly Dr | Conroe, TX 77301 | | | | | First Class Mail |
| Ciara Marie Kurtis | Address Redacted | | | | | | First Class Mail |
| Cincinnati Bell | P.O. Box 748003 | Cincinnati, OH 45274 | | | | | First Class Mail |
| Cindy & Steven Villa | Address Redacted | | | | | | First Class Mail |
| Cindy Garcia | Address Redacted | | | | | | First Class Mail |
| Cintas Document Management | P.O. Box 633842 | Cincinnati, OH 45263 | | | | | First Class Mail |
| Cisi Mission City Holdings II, LLC | P.O. Box 74082 | Cleveland, OH 44194 | | | | | First Class Mail |
| Cisi Mission City, LLC | P.O. Box 74082 | Cleveland, OH 44194 | | | | | First Class Mail |
| Ciprian Photography | 11401 Verasse Dr | Reno, NV 89521 | | | | | First Class Mail |
| Circuit Saviors | 2218 Monte Carlo Ave | Modesto, CA 95350 | | | | | First Class Mail |
| Ciro Dominguez | Address Redacted | | | | | | First Class Mail |
| Cisco Credit Information Services Co | 2815 S Alma School Rd, Ste 109 | Mesa, AZ 85210 | | | | | First Class Mail |
| Cisneros Consulting | 3721 Le Corbusier Cir | Salt Lake City, UT 84106 | | | | | First Class Mail |
| Cit | 21719 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| CIT | 75 N Fair Oaks Ave, Ste C | Pasadena, CA 91103 | | | | | First Class Mail |
| CIT | Attn: Account Manager | 75 N Fair Oaks Ave, Ste C | Pasadena, CA 91103 | | | | First Class Mail |
| Cit Bank, NA | 10201 Centurion Pkwy N, Ste 100 | Jacksonville, FL 32256 | | | | | First Class Mail |
| Cit First Citizens Bank | 21719 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Citi Cards | P.O. Box 78045 | Phoenix, AZ 85062 | | | | | First Class Mail |
| Citi Correspondent Lending | 1000 Technology Dr, Ms 800 | O'Fallon, MO 63368 | | | | | First Class Mail |
| Citibank, NA | 399 Park Ave | New York, NY 10022 | | | | | First Class Mail |
| Citizens Business Bank Arena | 901 Via Piemonte, Ste 370 | Ontario, CA 91764 | | | | | First Class Mail |
| Citizens One Auto Finance | P.O. Box 42113 | Providence, RI 02940 | | | | | First Class Mail |
| Citizens One Home Loan | P.O. Box 2800 | Glen Allen, VA 23058 | | | | | First Class Mail |
| Citizens Title & Trust | 1540 S 2nd Ave | Yuma, AZ 85364 | | | | | First Class Mail |
| Citrix Systems, Inc | P.O. Box 931686 | Atlanta, GA 31193 | | | | | First Class Mail |
| Citrus Valley Association of Realtors | 504 E Rte 66 | Glendora, CA 91740 | | | | | First Class Mail |
| City & County of Broomfield | 1 Descombes Dr | Broomfield, CO 80020 | | | | | First Class Mail |
| City Bank | 5219 City Bank Pkwy | Lubbock, TX 79407 | | | | | First Class Mail |
| City of Atascadero | 6500 Palma Ave | Atascadero, CA 93422 | | | | | First Class Mail |
| City of Austin | P.O. Box 1088 | Austin, TX 78767 | | | | | First Class Mail |
| City of Bend | 710 NW Wall St, 1st Fl | Bend, OR 97001 | | | | | First Class Mail |
| City of Brenham | P.O. Box 1059 | Brenham, TX 77834 | | | | | First Class Mail |
| City of Brookfield | 2000 N Calhoun Rd | Brookfield, WI 53005 | | | | | First Class Mail |
| City of Brookfield | c/o Inspection Services | 2000 N Calhoun Rd | Brookfield, WI 53005 | | | | First Class Mail |
| City of Buckeye | c/o Utility Billing | P.O. Box 25008 | Salt Lake City, UT 84125 | | | | First Class Mail |
| City of Casa Grande | 510 E Florence Blvd | Casa Grande, AZ 85122 | | | | | First Class Mail |
| City of Chandler | P.O. Box 52138 | Phoenix, AZ 85072 | | | | | First Class Mail |
| City of Chicago | Attn: Greg Jaren, Sr Counsel | Bldgs & License Enforcement | Dept of Law | 2 N LaSalle St, Ste 320 | Chicago, IL 60602 | greg.jaren@cityofchicago.org | Email |
| City of Del Mar Community Service | 1700 Coast Blvd | Del Mar, CA 92014 | | | | | First Class Mail |
| City of Downey | 11111 Brookshire Ave | Downey, CA 90241 | | | | | First Class Mail |
| City of Elizabeth NJ Tax Collector | 50 Winfield Scott Plz | Elizabeth, NJ 07201 | | | | | First Class Mail |
| City of Elizabeth Tax Collector | 50 Winfield Scott Plz | Elizabeth, NJ 07201 | | | | | First Class Mail |
| City of Escondido | 201 N Broadway | Escondido, CA 92025 | | | | | First Class Mail |
| City of Flagstaff | 211 W Aspen Ave | Flagstaff, AZ 86001 | | | | | First Class Mail |
| City of Glendale | P.O. Box 500 | Glendale, AZ 85311 | | | | | First Class Mail |
| City of Greenwood Village | 6060 S Quebec St | Greenwood Village, CO 80111 | | | | | First Class Mail |
| City of Kent | Utility Billing | P.O. Box 84665 | Seattle, WA 98124 | | | | First Class Mail |
| City of Kingman | 310 N 4th St | Kingman, AZ 86401 | | | | | First Class Mail |
| City of Louisville | P.O. Box 173883 | Denver, CO 80217 | | | | | First Class Mail |
| City of Mcallen Tax Office | P.O. Box 220 | Mcallen, TX 78505 | | | | | First Class Mail |
| City of Medina | P.O. Box 703 | Medina, OH 44258 | | | | | First Class Mail |
| City of Mesa | P.O. Box 1878 | Mesa, AZ 85211 | | | | | First Class Mail |
| City of Mesa Customer Service | 55 N Center St | Mesa, AZ 85211 | | | | | First Class Mail |
| City of Mesquite | 10 E Mesquite Blvd | Mesquite, NV 89027 | | | | | First Class Mail |
| City of Modesto | 1010 10th St | Modesto, CA 95354 | | | | | First Class Mail |
| City of Mountain Brook | 56 Church St | Mountain Brook, AL 35213 | | | | | First Class Mail |
| City of Napa | 955 School St | Napa, CA 94559 | | | | | First Class Mail |
| City of Newman | P.O. Box 787 | Newman, CA 95360 | | | | | First Class Mail |
| City of Novato | 922 Machin Ave | Novato, CA 94945 | | | | | First Class Mail |
| City of Ocean Springs | P.O. Box 1800 | Ocean Springs, MS 39566 | | | | | First Class Mail |
| City of Ocean Springs | Water & Sewer Dept | P.O. Box 1890 | Ocean Springs, MS 39566 | | | | First Class Mail |
| City of Ontario | 303 E B St | Ontario, CA 91764 | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| City of Pasadena | P.O. Box 7120 | Pasadena, CA 91109 | | | | | First Class Mail |
| City of Peoria | P.O. Box 52155 | Phoenix, AZ 85072 | | | | | First Class Mail |
| City of Petaluma | 11 English St | Petaluma, CA 94952 | | | | | First Class Mail |
| City of Phoenix | P.O. Box 29100 | Phoenix, AZ 85038 | | | | | First Class Mail |
| City of Redding | Office of The City Clerk | P.O. Box 496071 | Redding, CA 96049 | | | | First Class Mail |
| City of Redding | P.O. Box 496081 | Redding, CA 96049 | | | | | First Class Mail |
| City of Sacramento | 915 I St, Rm 1214 | Sacramento, CA 95814 | | | | | First Class Mail |
| City of San Clemente | 100 Avenida Presidio | San Clemente, CA 92672 | | | | | First Class Mail |
| City of San Clemente | c/o License Collector | 100 Avenida Presidio | San Clemente, CA 92672 | | | | First Class Mail |
| City of San Luis | P.O. Box 3750 | San Luis, AZ 85349 | | | | | First Class Mail |
| City of San Ramon | 2401 Crow Canyon Rd | San Ramon, CA 94583 | | | | | First Class Mail |
| City of Scottsdale | P.O. Box 842105 | Los Angeles, CA 90084 | | | | | First Class Mail |
| City of Scottsdale, Revenue Recovery | 7447 E Indian School Rd | Scottsdale, AZ 85251 | | | | | First Class Mail |
| City of Scottsdale, Tax & License | P.O. Box110 | Scottsdale, AZ 85252 | | | | | First Class Mail |
| City of Surprise | P.O. Box 29076 | Phoenix, AZ 85038 | | | | | First Class Mail |
| City of Tempe, Tca | 700 W Rio Salado Pkwy | Tempe, AZ 85281 | | | | | First Class Mail |
| City of Tucson | 255 W Alameda | Tucson, AZ 85726 | | | | | First Class Mail |
| City of Tumwater | P.O. Box 94279 | Seattle, WA 98124 | | | | | First Class Mail |
| City of Turlock | 156 S Broadway, Ste 114 | Turlock, CA 95380 | | | | | First Class Mail |
| City of Vacaville | 650 Merchant St | Vacaville, CA 95695 | | | | | First Class Mail |
| City of Westminster | P.O. Box 17307 | Denver, CO 80217 | | | | | First Class Mail |
| City of Winston-Salem Revenue Division | P.O. Box 580055 | Charlotte, NC 28258 | | | | | First Class Mail |
| City Property Management Co | 4645 E Cotton Gin Loop | Phoenix, AZ 85040 | | | | | First Class Mail |
| City Signs | 1101 Doker Dr | Modesto, CA 95351 | | | | | First Class Mail |
| City Wide Pest Control, Inc | 22405 N 18th Dr | Phoenix, AZ 85027 | | | | | First Class Mail |
| CK Ventures, LLC | P.O. Box 43228 | Phoenix, AZ 85080 | | | | | First Class Mail |
| CL Co Inc | 8 Via Abracar | San Clemente, CA 92673 | | | | | First Class Mail |
| CL Rogers & Associates | 225 Viesca St | San Antonio, TX 78209 | | | | | First Class Mail |
| Clackamas County Recorder | 1710 Red Soils Ct | Oregon City, OR 97045 | | | | | First Class Mail |
| Clara Navarro | Address Redacted | | | | | | First Class Mail |
| Clare Peckham | Address Redacted | | | | | | First Class Mail |
| Claremont Escrow | 1306 Monte Vista Ave, Ste 5 | Upland, CA 91786 | | | | | First Class Mail |
| Clarence & Georgette Manning | Address Redacted | | | | | | First Class Mail |
| Clarence Ferguson | Address Redacted | | | | | | First Class Mail |
| Clarence M Ferguson | Address Redacted | | | | | Email Redacted | Email |
| Clarissa Y Campos | Address Redacted | | | | | Email Redacted | Email |
| Clark County Assessor | P.O. Box 551401 | Las Vegas, NV 89155 | | | | | First Class Mail |
| Clark County Recorders Office | 500 S Grand Central Pkwy, 2nd Fl | Las Vegas, NV 89106 | | | | | First Class Mail |
| Clark County Treasurer | 500 S Grand Central Pkwy | Las Vegas, NV 89155 | | | | | First Class Mail |
| Class Valuation, LLC | 2600 Bellingham Dr | Troy, MI 48083 | | | | | First Class Mail |
| Classic Property Management Inc | 2235 Sepulveda Blvd | Torrance, CA 90501 | | | | | First Class Mail |
| Classy Closets | 1251 S Nelson Dr | Chandler, AZ 85226 | | | | | First Class Mail |
| Classy Living Investments LLC | 712 N Santa Ana | Mesa, AZ 85201 | | | | | First Class Mail |
| Claudia Maravilla | Address Redacted | | | | | | First Class Mail |
| Claudia P Marlow | Address Redacted | | | | | Email Redacted | Email |
| Claudia Sanchez | Address Redacted | | | | | | First Class Mail |
| Claudia Seoums | Address Redacted | | | | | | First Class Mail |
| Clay Wanta | Address Redacted | | | | | | First Class Mail |
| Clay Wells & Associates, Inc | 1945 Scottsville Rd, Ste B-2 | Pmb 134 | Bowling Green, KY 42104 | | | | First Class Mail |
| Clay Wilson | Address Redacted | | | | | | First Class Mail |
| Clayton & Donna Nachreiner | Address Redacted | | | | | | First Class Mail |
| Clayton Daughtry | Address Redacted | | | | | | First Class Mail |
| Clayton Weitha | Address Redacted | | | | | | First Class Mail |
| Clear Creek Pool Renovation & Service | 2261 E Jaeger St | Mesa, AZ 85213 | | | | | First Class Mail |
| Clear Title Co | 1770 W Horizon Ridge Pkwy | Henderson, NV 89012 | | | | | First Class Mail |
| Clearcapital.Com Inc | P.O. Box 885176 | Los Angeles, CA 90088 | | | | | First Class Mail |
| ClearCo Hrm | P.O. Box 936918 | Atlanta, GA 31193 | | | | | First Class Mail |
| Clearcompany HRM | Attn: Account Manager | 200 Clarendon St, 49th Fl | Boston, MA 02116 | | | billing@clearcompany.com | Email |
| Clearcompany Hrm | P.O. Box 936918 | Atlanta, GA 31193 | | | | | First Class Mail |
| Clearview Appraisal Services | 7576 Buccaneer Dr SE | Grand Rapids, MI 49546 | | | | | First Class Mail |
| Clearview Title & Escrow | 6702 E Cave Creek Rd | Cave Creek, AZ 85331 | | | | | First Class Mail |
| Clearwater Appraisal Group Inc | P.O. Box 577 | Marion, TX 78124 | | | | | First Class Mail |
| Clemente Espinoza | Address Redacted | | | | | | First Class Mail |
| Clementine C Cigna | Address Redacted | | | | | Email Redacted | Email |
| Cleveland Appraisal Services & Home Inspection | 350 Walker Valley Rd NW | Cleveland, TN 37312 | | | | | First Class Mail |
| Clifford R Phillips | Address Redacted | | | | | Email Redacted | Email |
| Cliffton Henry | Address Redacted | | | | | | First Class Mail |
| Clifton Stringer | Address Redacted | | | | | | First Class Mail |
| Clint Brower | Address Redacted | | | | | | First Class Mail |
| Clinton & Amanda Dunbar | Address Redacted | | | | | | First Class Mail |
| Clinton & Kristin Sides | Address Redacted | | | | | | First Class Mail |
| Clix Marketing Group Inc | 13311 Winding Oak Ct, Ste B | Tampa, FL 33612 | | | | | First Class Mail |
| Clix Marketing Group Inc | Dba Acuclix | 13311 Winding Oak Ct, Ste B | Tampa, FL 33612 | | | | First Class Mail |
| Closingcorp Inc | P.O. Box 200505 | Dallas, TX 75320 | | | | | First Class Mail |
| Closingmark Title Agency | 1400 112th Ave SE | Bellevue, WA 98004 | | | | | First Class Mail |
| Clyde Laut & Associates Inc | P.O. Box 3395 | Pueblo, CO 81005 | | | | | First Class Mail |
| CM Glendale Arrowhead | 17505 N 79th Ave, Ste 106 | Glendale Az, AZ 85308 | | | | | First Class Mail |
| CM Translation Services | 670 Abbeywood Dr | Roswell, GA 30075 | | | | | First Class Mail |
| CMIT Solutions of Austin | P.O. Box 2192 | Austin, TX 78768 | | | | | First Class Mail |
| CML, LLC | 11270 Shadow Ave | Yuma, AZ 85365 | | | | | First Class Mail |
| CNA Surety | P.O. Box 957012 | St Louis, MO 63195 | | | | | First Class Mail |
| Coach G LLC | 366 S Olive Way | Denver, CO 80224 | | | | | First Class Mail |
| Coast Community Property Management | P.O. Box 8152 | Goleta, CA 93118 | | | | | First Class Mail |
| Coastal Resource Community Management | 32332 Camino Capistrano | San Juan Capistrano, CA 92675 | | | | | First Class Mail |
| Coastal Valuation Services LLC | 250 Palm Coast Pkwy NE | Palm Coast, FL 32137 | | | | | First Class Mail |
| Cobb, Walker & Associates, LP | 131 Walton Ferry Rd | Hendersonville, TN 37075 | | | | | First Class Mail |
| Cobey Hendren | Address Redacted | | | | | | First Class Mail |
| Cochise Appraisal Service LLC | P.O. Box 2952 | Sierra Vista, AZ 85636 | | | | | First Class Mail |
| Cochise Appraisal Service, LLP | P.O. Box 2952 | Sierra Vista, AZ 85636 | | | | | First Class Mail |
| Cocklin Legal Briefs | 2311 Douglas St | Omaha, NE 68102 | | | | | First Class Mail |
| Coconino County Recorder | 110 E Cherry Ave | Flagstaff, AZ 86001 | | | | | First Class Mail |
| Coconino County Treasurer | 110 E Cherry Ave | Flagstaff, AZ 86001 | | | | | First Class Mail |
| Code 3 Junk Removal | 2163 W Spruce Dr | Chandler, AZ 85286 | | | | | First Class Mail |
| Cody A Holt | Address Redacted | | | | | | First Class Mail |
| Cody Barnes | Address Redacted | | | | | | First Class Mail |
| Cody Holland | Address Redacted | | | | | | First Class Mail |
| Cody Merrow | Address Redacted | | | | | | First Class Mail |
| Coffee Ambassador | 7920 Arjons Dr, Ste A | San Diego, CA 92126 | | | | | First Class Mail |
| Coffelt Land Title | 1006 W Foxwood Dr | Raymore, MO 64083 | | | | | First Class Mail |
| Coffman Appraisal | 1344 Mulberry Dr | San Marcos, CA 92069 | | | | | First Class Mail |
| Colbert Young | Address Redacted | | | | | | First Class Mail |
| Colby Barnes | Address Redacted | | | | | | First Class Mail |
| Colby Dunagan Appraisals LLC | P.O. Box 702050 | San Antonio, TX 78270 | | | | | First Class Mail |
| Colby Fitts | Address Redacted | | | | | | First Class Mail |
| Cole & Associates | 1702 Halbert St | Killeen, TX 76541 | | | | | First Class Mail |
| Cole Grueme LLC | P.O. Box 363 | Lorena, TX 76655 | | | | | First Class Mail |
| Collaborative Agency Group | 358 Chestnut Hill Ave | Boston, MA 02135 | | | | | First Class Mail |
| Collateral View, LLC | 5323 W Fairview St | Chandler, AZ 85226 | | | | | First Class Mail |
| Colleen Mullan | Address Redacted | | | | | Email Redacted | Email |
| Colleen R Dicks | Address Redacted | | | | | Email Redacted | Email |
| Colleen Wolfe | Address Redacted | | | | | | First Class Mail |
| Colliers International | 1200 Seventeenth St, Ste 1225 | Denver, CO 80202 | | | | | First Class Mail |
| Collins Community Credit Union | 1005 Blairs Ferry Rd NE | Cedar Rapids, IA 52402 | | | | | First Class Mail |
| Collis D Bearden | Address Redacted | | | | | Email Redacted | Email |
| Colman & Associates Appraisers, LLC | 18824 Dvorak Dr | Spring Hill, FL 34610 | | | | | First Class Mail |
| Colonial Life | P.O. Box 1365 | Columbia, SC 29202 | | | | | First Class Mail |
| Colonial Property Management | 8595 S Eastern Ave | Las Vegas, NV 89123 | | | | | First Class Mail |
| Color Sign Co | 27111 Aliso Creek Rd, Ste 155 | Aliso Viejo, CA 92656 | | | | | First Class Mail |
| Colorado Appraisal Advantage, Inc | 16640 Vincent Ave | Monument, CO 80132 | | | | | First Class Mail |
| Colorado Appraisal Specialties, LLC | 12287 W Arizona Ave | Lakewood, CO 80228 | | | | | First Class Mail |
| Colorado Center Credit Union | 10026 W San Juan Way | Littleton, CO 80127 | | | | | First Class Mail |
| Colorado Dept Of Revenue | P.O. Box 17087 | Denver, CO 80217 | | | | | First Class Mail |
| Colorado Dept Of Revenue | State Tax Office Denver | 1375 S Sherman St | Denver, CO 80261 | | | | First Class Mail |
| Colorado Escrow & Title Services | 10851 S Crossroads Dr | Parker, CO 80134 | | | | | First Class Mail |
| Colorado Front Range Appraisals | 855 Durham Ter | Colorado Springs, CO 80918 | | | | | First Class Mail |
| Colorado Housing & Finance Authority | 1981 Blake St | Denver, CO 80202 | | | | | First Class Mail |
| Colorado Housing Enterprises | 7305 Lowell Blvd, Ste 200 | Westminster, CO 80030 | | | | | First Class Mail |
| Colorado Initiative For Inclusive Education | 7931 S Broadway, Ste 193 | Littleton, CO 80122 | | | | | First Class Mail |
| Colorado Management Specialists | 12100 E Iliff Ave | Aurora, CO 80014 | | | | | First Class Mail |
| Colorado Public Employees' Retirement Assoc | P.O. Box 5800 | Denver, CO 80217 | | | | | First Class Mail |
| Colorado Uniform Consumer Credit Code | 1300 Broadway, 6th Fl | Denver, CO 80203 | | | | | First Class Mail |
| Colossal Clean | 2837 S Jeffry St | Gilbert, AZ 85295 | | | | | First Class Mail |
| Colossal Clean, Property Maintenance Solution | 2837 S Jeffry St | Gilbert, AZ 85295 | | | | | First Class Mail |
| Colton & Ashlee King | Address Redacted | | | | | | First Class Mail |
| Colton Morris | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Columbia Escrow LLC | 5300 Wilson Ave S | Seattle, WA 98118 | | | | First Class Mail |
| Columbia Gas | P.O. Box 4629 | Carol Stream, IL 60197 | | | | First Class Mail |
| Columbine Window Tint, LLC | P.O. Box 702 | Morrison, CO 80465 | | | | First Class Mail |
| Comal County Clerk | 150 N Seguin | New Braunfels, TX 78130 | | | | First Class Mail |
| Comcast | P.O. Box 60533 | City of Industry, CA 91716 | | | | First Class Mail |
| Comda.Com | 555 Riverwalk Pkwy | Tonawanda, NY 14150 | | | | First Class Mail |
| Comerford Appraisals | P.O. Box 3605 | Show Low, AZ 85902 | | | | First Class Mail |
| Commerce Bank | 922 Walnut St | Kansas City, MO 64106 | | | | First Class Mail |
| Commercial Satellite Sales | 603 Parkcenter Dr, Ste 101 | Santa Ana, CA 92705 | | | | First Class Mail |
| Commercial Security | 1848 S Los Alamos | Mesa, AZ 85204 | | | | First Class Mail |
| Commloan.Com | 9375 E Shea Blvd, Ste 100 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Common Elements LLC | 909 Logan St | Denver, CO 80203 | | | | First Class Mail |
| Commonwealth Insurance | 2500 N 24th St | Phoenix, AZ 85008 | | | | First Class Mail |
| Commonwealth Land Title Insurance Co | 3480 Vine St | Riverside, CA 92507 | | | | First Class Mail |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept 280905 | Harrisburg, PA 17128 | | | First Class Mail |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept 280905 | Harrisburg, PA 17128 | | | First Class Mail |
| Commonwealth of Puerto Rico | Dept of the Treasury | Returns Processing Bureau | P.O. Box 9022501 | San Juan, PR 00902-2501 | | First Class Mail |
| Communication Wiring Specialists | 8909 Complex Dr, Ste F | San Diego, CA 92123 | | | | First Class Mail |
| Community Banks of Colorado | 1111 Main St | Kansas City, MO 64105 | | | | First Class Mail |
| Community Matters Inc | P.O. Box 5900 | Frisco, TX 85035 | | | | First Class Mail |
| Community Property Management | 751 E Daly Dr | Camarillo, CA 93010 | | | | First Class Mail |
| Community Services Dept | 1700 Coast Blvd | Del Mar, CA 92014 | | | | First Class Mail |
| Compass Analytics, LLC | P.O. Box 742971 | Los Angeles, CA 90074 | | | | First Class Mail |
| Compass Land Title LLC | 278 Franklin Rd | Brentwood, TN 37027 | | | | First Class Mail |
| Competitive Edge Seminars | 14775 N 90th Pl | Scottsdale, AZ 85260 | | | | First Class Mail |
| Complete Testing Solutions | 2775 N Arizona Ave | Chandler, AZ 85225 | | | | First Class Mail |
| Compline Group | 4241 S Rhe Sanh Ln | Tucson, AZ 85735 | | | | First Class Mail |
| Complyright Dist Service | Dba 75j/Apex | 3451 Jupiter Ct | Oxnard, CA 93030 | | | First Class Mail |
| Comprehensive Title | 8060 Holdbrook Rd | Cincinnati, OH 45236 | | | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411-001 | | | First Class Mail |
| Comptroller Of The Treasury | 110 Carroll St, Ste 1 | Annapolis, MD 21411 | | | | First Class Mail |
| Computer Services Inc | 3901 Technology Dr | Paducah, KY 42001 | | | | First Class Mail |
| Comtech Communications Systems | P.O. Box 621112 | Las Vegas, NV 89162 | | | | First Class Mail |
| Concierge Roofing & Remodeling | 10022 Tesel Rd | Santee, CA 78254 | | | | First Class Mail |
| Concierge Title of Texas LLC | 9600 Great Hills Trail | Austin, TX 78759 | | | | First Class Mail |
| Concur Technologies | 62157 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Condor Document Services | P.O. Box 365 | Marble Falls, TX 78654 | | | | First Class Mail |
| Conference Technologies, Inc | 11653 Adie Rd | Maryland Heights, MO 63043 | | | | First Class Mail |
| Connec-Tech LLC | 1255 Gladys Ave | Lakewood, OH 44107 | | | | First Class Mail |
| Connor Bright | Address Redacted | | | | | First Class Mail |
| Connor Dady | Address Redacted | | | | | First Class Mail |
| Connor Gokas | Address Redacted | | | | Email Redacted | Email |
| Connor Mcdonald | Address Redacted | | | | | First Class Mail |
| Conrad & Associates | 1000 S El Camino Real | San Clemente, CA 92672 | | | | First Class Mail |
| Conrad Realtors Inc | 1000 S El Camino Real | San Clemente, CA 92672 | | | | First Class Mail |
| Conrado Rangel | Address Redacted | | | | | First Class Mail |
| Conser Appraisals, Inc | 1209 Shortridge St SE | Albany, OR 97322 | | | | First Class Mail |
| Consolidation Plus | P.O. Box 204791 | Dallas, TX 75320 | | | | First Class Mail |
| Consumer Title Services LLC | 4155 E Jewell Ave | Denver, CO 80222 | | | | First Class Mail |
| Consumer's Title Co | 6035 E Thousand Oaks Blvd | Westlake Village, CA 91362 | | | | First Class Mail |
| Continental Asset & Liability Mgmt | 4806 NE 91st Ter | Kansas City, MO 64156 | | | | First Class Mail |
| Continental Title | 1165 NE Rice Rd | Lee's Summit, MO 64086 | | | | First Class Mail |
| Contra Costa County Treasurer | P.O. Box 631 | Martinez, CA 94553 | | | | First Class Mail |
| Controller Consulting Services, Inc | 1577 Atdacarrou St | Tracy, CA 95304 | | | | First Class Mail |
| Copiers Northwest | 601 Dexter Ave N | Seattle, WA 98109 | | | | First Class Mail |
| Copper Ridge Communications | P.O. Box 5225 | Mesa, AZ 85211 | | | | First Class Mail |
| Copper Rose Community Management | 6601 E 22nd St | Tucson, AZ 85710 | | | | First Class Mail |
| Copper State Credit Union | 15458 N 28th Ave | Phoenix, AZ 85053 | | | | First Class Mail |
| Copper-Ston Restoration & Development, LLC | 3628 E Piccadilly Rd | Phoenix, AZ 85018 | | | | First Class Mail |
| Copy R | 2413 W Empire Ave | Burbank, CA 91504 | | | | First Class Mail |
| Copy R Office Solutions | 2413 W Empire Ave | Burbank, CA 91504 | | | | First Class Mail |
| Corazon Ruby | Address Redacted | | | | | First Class Mail |
| Core Value Appraisals Inc | 9460 W Yearling Rd | Peoria, AZ 85383 | | | | First Class Mail |
| Corelogic Credco LLC | Corporate Headquarters | 40 Pacifica, Ste 900 | Irvine, CA 92618 | | | First Class Mail |
| Corelogic Credco LLC | P.O. Box 847070 | Dallas, TX 75284-7070 | | | | First Class Mail |
| Corelogic Credco LLC | P.O. Box 847070 | Dallas, TX 75284 | | | | First Class Mail |
| Corelogic Flood Services LLC | P.O. Box 202176 | Dallas, TX 75320 | | | | First Class Mail |
| Corelogic Information Solutions, Inc | Corporate Headquarters | 40 Pacifica, Ste 900 | Irvine, CA 92618 | | | First Class Mail |
| Corelogic Solutions, LLC | P.O. Box 847239 | Dallas, TX 75284 | | | | First Class Mail |
| Corelogic Valuation Solutions | P.O. Box 202863 | Dallas, TX 75320 | | | | First Class Mail |
| Corey M Rokowski | Address Redacted | | | | Email Redacted | Email |
| Corey Masten-Legge | Address Redacted | | | | | First Class Mail |
| Corina M Perales-Day & Dylan P Garcia | Address Redacted | | | | | First Class Mail |
| Corinthian Title Co | 5030 Camino De La Siesta, Apt 100 | San Diego, CA 92108 | | | | First Class Mail |
| Cornerstone Appraisal Co | 3578 Hartsel Dr, Ste E 185 | Colorado Springs, CO 80920 | | | | First Class Mail |
| Cornerstone Appraisal Service | P.O. Box 854 | Bluejay, CA 92317 | | | | First Class Mail |
| Cornerstone Land Surveying | 4109 SW 33rd Ave | Amarillo, TX 79109 | | | | First Class Mail |
| Cornerstone Properties | P.O. Box 62073 | Phoenix, AZ 85082 | | | | First Class Mail |
| Cornerstone Properties, Inc | 4523 E Broadway Rd | Phoenix, AZ 85040 | | | | First Class Mail |
| Cornerstone Title Co | 2200 Douglas Blvd, Apt B | Roseville, CA 95661 | | | | First Class Mail |
| Coronado Ranch | 633 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Corp Service Co | P.O. Box 13397 | Philadelphia, PA 19101 | | | | First Class Mail |
| Corporate Cleaning | 2245 W University Dr | Tempe, AZ 85281 | | | | First Class Mail |
| Corporate Interior Systems | 3311 E Broadway Rd | Phoenix, AZ 85040 | | | | First Class Mail |
| Corporate Job Bank | 1955 E Broadway | Tempe, AZ 85282 | | | | First Class Mail |
| Corporate Strategies & Solutions, Inc | 55 Shuman Blvd, Ste 175 | Naperville, IL 60563 | | | | First Class Mail |
| Corpus Christi Association of Realtors | 4825 Everhart Rd | Corpus Christi, TX 78411 | | | | First Class Mail |
| Corridor Title LLC | 133 W San Antonio St | San Marcos, TX 78666 | | | | First Class Mail |
| Cortina | 633 E Ray Rd, Ste 122 | Gilbert, AZ 85296 | | | | First Class Mail |
| Cortney Girk | Address Redacted | | | | | First Class Mail |
| Cory Rickard | Address Redacted | | | | | First Class Mail |
| Coserv | P.O. Box 734803 | Dallas, TX 75373 | | | | First Class Mail |
| Cosul Property Management | 2020 Standiford Ave | Modesto, CA 95350 | | | | First Class Mail |
| Costco | P.O. Box 34783 | Seattle, WA 98124 | | | | First Class Mail |
| Costner Law Office | 10125 Berkeley Place Dr | Charlotte, NC 28262 | | | | First Class Mail |
| Coulter Fries | Address Redacted | | | | | First Class Mail |
| County Mutual Insurance Co | P.O. Box 2100 | Bloomington, IL 61702 | | | | First Class Mail |
| County Clerk | 222 W Hospitality Ln | San Bernardino, CA 92415 | | | | First Class Mail |
| Countywide Title | 2224 N Hwy 281 | Blanco, TX 78606 | | | | First Class Mail |
| Courtney Arend | Address Redacted | | | | | First Class Mail |
| Courtney Mucker | Address Redacted | | | | | First Class Mail |
| Cousins Fund Ii Phoenix Iii, LLC | 3344 Peachtree Rd NE, Ste 1800 | Atlanta, GA 30326 | | | | First Class Mail |
| Cousins Fund Ii Phoenix Iii, LLC | 3344 Peachtree Rd NE, Ste1800 | Atlanta, GA 30326 | | | | First Class Mail |
| Cousins Fund Ii Phoenix Iii, LLC | 3800 N Central Ave, Ste 460 | Phoenix, AZ 85012 | | | | First Class Mail |
| Coverbind | P.O. Box 890185 | Charlotte, NC 28289 | | | | First Class Mail |
| Cox Communications | P.O. Box 53249 | Phoenix, AZ 85072-3249 | | | | First Class Mail |
| Cox Communications | P.O. Box 53249 | Phoenix, AZ 85072 | | | | First Class Mail |
| Cox Communications | P.O. Box 53262 | Phoenix, AZ 85072 | | | | First Class Mail |
| Cox Communications | P.O. Box 53280 | Phoenix, AZ 85072 | | | | First Class Mail |
| Cox Media | P.O. Box 50464 | Los Angeles, CA 90074 | | | | First Class Mail |
| CPS Energy | P.O. Box 2678 | San Antonio, TX 78289 | | | | First Class Mail |
| CR Custom Electric | 2527 E Menlo | Mesa, AZ 85213 | | | | First Class Mail |
| Craig Blevins | Address Redacted | | | | | First Class Mail |
| Craig Boldo | Address Redacted | | | | | First Class Mail |
| Craig Fox | Address Redacted | | | | | First Class Mail |
| Craig L Liabraaten | Address Redacted | | | | Email Redacted | Email |
| Craig Thomson | Address Redacted | | | | | First Class Mail |
| Crane County Abstract Co | 304 W 6th St | Crane, TX 79731 | | | | First Class Mail |
| Crc Broadcasting Co Inc | 8145 E Evans Rd, Ste 8 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Create Connections, LLC | 716 S Hill Park Dr | Puyallup, WA 98372 | | | | First Class Mail |
| Creative Business Interiors LLC | 209 W Jackson St, Ste 368 | Phoenix, AZ 85003 | | | | First Class Mail |
| Creative Hands Cuisine | 1430 N Robin Ln | Mesa, AZ 85213 | | | | First Class Mail |
| Creative Litho, Inc | 2741 W Palm Ln | Phoenix, AZ 85009 | | | | First Class Mail |
| Credit Plus Inc | 15365 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cretejack LLC | 10562 Hoyt St | Westminster, CO 80021 | | | | First Class Mail |
| Crisp Appraisal Service | 18446 Gran Mesa | San Antonio, TX 78259 | | | | First Class Mail |
| Crispin & Maria Castillo | Address Redacted | | | | | First Class Mail |
| Cristen Carver | Address Redacted | | | | | First Class Mail |
| Cristen L Carver | Address Redacted | | | | | First Class Mail |
| Cristian Dornaz | Address Redacted | | | | | First Class Mail |
| Cristiane Ball | Address Redacted | | | | Email Redacted | Email |
| Cristin Doherty | Address Redacted | | | | Email Redacted | Email |
| Cristin Doherty | Address Redacted | | | | | First Class Mail |
| Cristin M Natho | Address Redacted | | | | Email Redacted | Email |
| Cristina Cavalheiro | Address Redacted | | | | | First Class Mail |
| Cristina Dyer | Address Redacted | | | | | First Class Mail |
| Cristobal Lopez | Address Redacted | | | | | First Class Mail |
| Criterium-Mccafferty Engineers | 2524 W Colorado Ave | Colorado Springs, CO 80904 | | | | First Class Mail |
| Crossroads Plumbing | 2392 E Clawton St | Gilbert, AZ 85297 | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Crystal & Daniel Alderete | Address Redacted | | | | | | First Class Mail |
| Crystal A Williams | Address Redacted | | | | | Email Redacted | Email |
| Crystal Alderete | Address Redacted | | | | | | First Class Mail |
| Crystal Clear Pool Service | 3480 W 13th Pl | Yuma, AZ 85364 | | | | | First Class Mail |
| Crystal Delk | Address Redacted | | | | | | First Class Mail |
| Crystal Springs Water | 4446 Anaheim Ave NE | Albuquerque, NM 87109 | | | | | First Class Mail |
| CS Heaton Appraisals | 2222 S Dobson Rd, Ste 803 | Mesa, AZ 85202 | | | | | First Class Mail |
| CSCC Appraisal Services, Inc | 793 SW Nautilus Rd | Lake City, FL 32024 | | | | | First Class Mail |
| CSE Insurance Group | P.O. Box 8041 | Walnut Creek, CA 94596 | | | | | First Class Mail |
| CSMAR | 463 Pennsfield Plae, Ste 100 | Thousand Oaks, CA 91360 | | | | | First Class Mail |
| CSN Mesquite Location | 4140 N Yucca St | Mesquite, NV 89027 | | | | | First Class Mail |
| CTC Property Management, LLC | 2197 S 4th Ave, Ste 206 | Yuma, AZ 85364 | | | | | First Class Mail |
| Cuauhtemo Contreras Gonzalez | Address Redacted | | | | | | First Class Mail |
| Culligan of Austin | 110 W Fremont St | Owatonna, MN 55060 | | | | | First Class Mail |
| Culligan of Boise | P.O. Box 77063 | Minneapolis, MN 55480 | | | | | First Class Mail |
| Culligan of Denver | P.O. Box 2932 | Wichita, KS 67201 | | | | | First Class Mail |
| Culligan of Ontario | P.O. Box 2903 | Wichita, KS 67201 | | | | | First Class Mail |
| Culligan of San Diego | 885 Gateway Center Way | San Diego, CA 92102 | | | | | First Class Mail |
| Cully Kern | Address Redacted | | | | | | First Class Mail |
| Curtis & Katie Lane | Address Redacted | | | | | | First Class Mail |
| Curtis Hofmann | Address Redacted | | | | | | First Class Mail |
| Curtis Saddler | Address Redacted | | | | | | First Class Mail |
| Curtis W Page | Address Redacted | | | | | | First Class Mail |
| Cuxelleration, LLC | P.O. Box 114 | Graysville, GA 30726 | | | | | First Class Mail |
| Cushman & Wakefield of Arizona, Inc | 2555 E Camelback Rd, Ste 300 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Custom Signs Near Me | 825 W 11th Ave | Denver, CO 80204 | | | | | First Class Mail |
| Customer Electrical Contractors Inc | 210 Bryant St | Denver, CO 80219 | | | | | First Class Mail |
| Cutters Document Destruction LLC | 3227 E Encanto St | Mesa, AZ 85213 | | | | | First Class Mail |
| CV Escrow | 901 N Palm Canyon Dr, Ste 107 | Palm Springs, CA 92262 | | | | | First Class Mail |
| CW Title | 1002 39th Ave SW | Puyallup, WA 98373 | | | | | First Class Mail |
| Cynthia & Kevin Polis | Address Redacted | | | | | | First Class Mail |
| Cynthia Brand | Address Redacted | | | | | | First Class Mail |
| Cynthia Carroll | Address Redacted | | | | | | First Class Mail |
| Cynthia Estes Moe | Address Redacted | | | | | | First Class Mail |
| Cynthia Ferriel | Address Redacted | | | | | | First Class Mail |
| Cynthia I Perez | Address Redacted | | | | | Email Redacted | Email |
| Cynthia J Hallas | Address Redacted | | | | | | First Class Mail |
| Cynthia Kingman Holes | Address Redacted | | | | | | First Class Mail |
| Cynthia Lewis | Address Redacted | | | | | | First Class Mail |
| Cynthia Markins-Fournier | Address Redacted | | | | | | First Class Mail |
| Cynthia Pike | Address Redacted | | | | | | First Class Mail |
| Cynthia Prior | Address Redacted | | | | | | First Class Mail |
| Cynthia Reis | Address Redacted | | | | | Email Redacted | Email |
| Cynthia Reis | Address Redacted | | | | | | First Class Mail |
| Cynthia Wilson | Address Redacted | | | | | | First Class Mail |
| Cypress Fairbanks ISD Tax Office | 10494 Jones Rd, Ste 106 | Houston, TX 77065 | | | | | First Class Mail |
| Cypress Title Corp | 1600 N Carpenter Rd | Modesto, CA 95351 | | | | | First Class Mail |
| D & B | P.O. Box 75434 | Chicago, IL 60675 | | | | | First Class Mail |
| D Cubed Inc | 138 Venetian Dr | Islamorada, FL 33036 | | | | | First Class Mail |
| D2 Surveying | 26468 N Corri St | Florence, AZ 85132 | | | | | First Class Mail |
| Dadhi Bhujel & Ash Tamang | Address Redacted | | | | | | First Class Mail |
| Daisiesny Perez-Fraga | Address Redacted | | | | | | First Class Mail |
| Daisy Garcia | Address Redacted | | | | | | First Class Mail |
| Dakota K Basco | Address Redacted | | | | | Email Redacted | Email |
| Dale A & Deborah J Costanzo | Address Redacted | | | | | | First Class Mail |
| Dale Fowle | Address Redacted | | | | | | First Class Mail |
| Dale Johnson | Address Redacted | | | | | | First Class Mail |
| Dale Joyce | Address Redacted | | | | | | First Class Mail |
| Dale R Hemrick | Address Redacted | | | | | Email Redacted | Email |
| Dale Snyder | Address Redacted | | | | | Email Redacted | Email |
| Dalpeet Singh | Address Redacted | | | | | | First Class Mail |
| Dallas R Turley | Address Redacted | | | | | Email Redacted | Email |
| Dallin Frazier | Address Redacted | | | | | | First Class Mail |
| Damentek | 4600 E Washington, Ste 300 | Phoenix, AZ 85034 | | | | | First Class Mail |
| Damentek | Phoenix, AZ 85034 | | | | | | First Class Mail |
| Damian M Clevin | Address Redacted | | | | | Email Redacted | Email |
| Damien S Russell | Address Redacted | | | | | Email Redacted | Email |
| Damon Wright | Address Redacted | | | | | | First Class Mail |
| Damontek | Attn: Account Manager | 3458 E Horward Cir | Mesa, AZ 85213 | | | billing@damontek.com | Email |
| Dan Aparicio | Address Redacted | | | | | | First Class Mail |
| Dan C Fitzpatrick | Address Redacted | | | | | | First Class Mail |
| Dan Fitzpatrick, Pe | Address Redacted | | | | | | First Class Mail |
| Dan M Aho | Address Redacted | | | | | | First Class Mail |
| Dan Or Gloria Jean Aparicio | Address Redacted | | | | | | First Class Mail |
| Dan Peterson | Address Redacted | | | | | | First Class Mail |
| Dan Swan Appraisals | 150 Rainbow Rock Rd | Sedona, AZ 86351 | | | | | First Class Mail |
| Dana Marie & Juan Antonio Mendoza | Address Redacted | | | | | | First Class Mail |
| Dana Morton | Address Redacted | | | | | | First Class Mail |
| Dana R Patterson | Address Redacted | | | | | Email Redacted | Email |
| Dana Stur | Address Redacted | | | | | Email Redacted | Email |
| Danae & Derek Phillips | Address Redacted | | | | | | First Class Mail |
| Danae L Phillips | Address Redacted | | | | | Email Redacted | Email |
| Danae D Jensen | Address Redacted | | | | | Email Redacted | Email |
| Dane S Bentley | Address Redacted | | | | | Email Redacted | Email |
| Danette L Green | Address Redacted | | | | | Email Redacted | Email |
| Danial Beecroft | Address Redacted | | | | | | First Class Mail |
| Daniel & Michelle Geller | Address Redacted | | | | | | First Class Mail |
| Daniel & Sabra Deterding | Address Redacted | | | | | | First Class Mail |
| Daniel A Brown | Address Redacted | | | | | Email Redacted | Email |
| Daniel Auxier | Address Redacted | | | | | | First Class Mail |
| Daniel Bartlett | Address Redacted | | | | | | First Class Mail |
| Daniel Brengartner | Address Redacted | | | | | | First Class Mail |
| Daniel Brown | Address Redacted | | | | | | First Class Mail |
| Daniel C Charbonneau | Address Redacted | | | | | Email Redacted | Email |
| Daniel Canderlaria | Address Redacted | | | | | | First Class Mail |
| Daniel Cardiel | Address Redacted | | | | | | First Class Mail |
| Daniel Catron | Address Redacted | | | | | | First Class Mail |
| Daniel Cervantes | Address Redacted | | | | | | First Class Mail |
| Daniel Clark | Address Redacted | | | | | Email Redacted | Email |
| Daniel Dillon | Address Redacted | | | | | | First Class Mail |
| Daniel Dimond | Address Redacted | | | | | | First Class Mail |
| Daniel E Plamondon | Address Redacted | | | | | | First Class Mail |
| Daniel Farquharson | Address Redacted | | | | | | First Class Mail |
| Daniel Garcia-Martinez | Address Redacted | | | | | | First Class Mail |
| Daniel Gomez | Address Redacted | | | | | | First Class Mail |
| Daniel Good | Address Redacted | | | | | | First Class Mail |
| Daniel Hahn | Address Redacted | | | | | | First Class Mail |
| Daniel Halpain | Address Redacted | | | | | | First Class Mail |
| Daniel Harder | Address Redacted | | | | | | First Class Mail |
| Daniel Hardin | Address Redacted | | | | | | First Class Mail |
| Daniel Hendrix | Address Redacted | | | | | | First Class Mail |
| Daniel Horton | Address Redacted | | | | | | First Class Mail |
| Daniel J Huggins | Address Redacted | | | | | Email Redacted | Email |
| Daniel J Saba | Address Redacted | | | | | Email Redacted | Email |
| Daniel Kaercher | Address Redacted | | | | | | First Class Mail |
| Daniel L Harder | Address Redacted | | | | | Email Redacted | Email |
| Daniel L Kaercher | Address Redacted | | | | | | First Class Mail |
| Daniel Lindell | Address Redacted | | | | | | First Class Mail |
| Daniel Macias | Address Redacted | | | | | | First Class Mail |
| Daniel Mccarthy | Address Redacted | | | | | | First Class Mail |
| Daniel Mccune | Address Redacted | | | | | | First Class Mail |
| Daniel Moodl | Address Redacted | | | | | | First Class Mail |
| Daniel Morrison | Address Redacted | | | | | | First Class Mail |
| Daniel Nichols | Address Redacted | | | | | | First Class Mail |
| Daniel or Meagan Guzman | Address Redacted | | | | | | First Class Mail |
| Daniel Or Miriam Catron | Address Redacted | | | | | | First Class Mail |
| Daniel Paredes | Address Redacted | | | | | | First Class Mail |
| Daniel Piumpunpalend | Address Redacted | | | | | Email Redacted | Email |
| Daniel Piumpunpalend | Address Redacted | | | | | | First Class Mail |
| Daniel Quint | Address Redacted | | | | | | First Class Mail |
| Daniel Reyes | Address Redacted | | | | | | First Class Mail |
| Daniel Ronchetti | Address Redacted | | | | | | First Class Mail |
| Daniel Ruhter | Address Redacted | | | | | | First Class Mail |
| Daniel Sanchez | Address Redacted | | | | | | First Class Mail |
| Daniel Schmidt | Address Redacted | | | | | | First Class Mail |
| Daniel Schoonover | Address Redacted | | | | | | First Class Mail |
| Daniel Sipes | Address Redacted | | | | | | First Class Mail |
| Daniel Smith | Address Redacted | | | | | | First Class Mail |
| Daniel Sullivan | Address Redacted | | | | | | First Class Mail |
| Daniel Vasquez | Address Redacted | | | | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Daniel Wagner | Address Redacted | | | First Class Mail |
| Daniel Whitehead | Address Redacted | | | First Class Mail |
| Daniel Winkler | Address Redacted | | | First Class Mail |
| Daniel Zang | Address Redacted | | | First Class Mail |
| Daniela Avram | Address Redacted | | | First Class Mail |
| Danielle C Schneck | Address Redacted | | | First Class Mail |
| Danielle Jeffers | Address Redacted | | | First Class Mail |
| Danielle Johns | Address Redacted | | Email Redacted | First Class Mail |
| Danielle L Sharp | Address Redacted | | Email Redacted | Email |
| Danielle M Filler | Address Redacted | | Email Redacted | Email |
| Danielle Morgan | Address Redacted | | | First Class Mail |
| Danielle Orr | Address Redacted | | | First Class Mail |
| Danielle P Mata | Address Redacted | | Email Redacted | Email |
| Danielle Schneck | Address Redacted | | | First Class Mail |
| Danielle Sharp | Address Redacted | | | First Class Mail |
| Dankos Gordon & Tucker PC | 1360 E Parham Rd | Richmond, VA 23228 | | First Class Mail |
| Danna G Hagenburger | Address Redacted | | Email Redacted | Email |
| Danny Joe Valenzuela | Address Redacted | | | First Class Mail |
| Danny O'Connor | Address Redacted | | | First Class Mail |
| Danny White-Flooring | 1911 W Cheryl Dr | Phoenix, AZ 85021 | | First Class Mail |
| Danny White Painting | 1911 W Cheryl Dr | Phoenix, AZ 85021 | | First Class Mail |
| Darcia Shelby | Address Redacted | | | First Class Mail |
| Darcie Avila | Address Redacted | | | First Class Mail |
| Darden Corp | 1000 Darden Center Dr | Orlando, FL 32837 | | First Class Mail |
| Darien & Stephanie Croce | Address Redacted | | | First Class Mail |
| Darien B Anderson | Address Redacted | | | First Class Mail |
| Darin Tinger | Address Redacted | | | First Class Mail |
| Dario Millan-Rey | Address Redacted | | | First Class Mail |
| Darkhorse Investments Inc | 7806 Menaul Blvd NE | Albuquerque, NM 87110 | | First Class Mail |
| Darkhorse Investments, Inc | 7806 Menaul Blvd NE | Albuquerque, NM 87110 | | First Class Mail |
| Darla Arnett | Address Redacted | | | First Class Mail |
| Daron Holmes | Address Redacted | | | First Class Mail |
| Darrell Diotte | Address Redacted | | | First Class Mail |
| Darrell Griffin | Address Redacted | | | First Class Mail |
| Darrett Roberts | Address Redacted | | | First Class Mail |
| Darren Wellhoefer Photography | 16776 Algonquin St. | Huntington Beach, CA 92649 | | First Class Mail |
| Darryl Andrews | Address Redacted | | | First Class Mail |
| Darryll Soller | Address Redacted | | | First Class Mail |
| Darvin Beauchamp | Address Redacted | | | First Class Mail |
| Darwond D & Mary V Skidmore | Address Redacted | | | First Class Mail |
| Daryl Auclair | Address Redacted | | | First Class Mail |
| Daryl H Freas Jr & Edith G Haase-Freas | Address Redacted | | | First Class Mail |
| Daryle J Knight | Address Redacted | | | First Class Mail |
| Data Appraisal Service | 19340 W Colter St | Litchfield Park, AZ 85340 | | First Class Mail |
| Data Operations Group | P.O. Box 6718 | Yuma, AZ 85366 | | First Class Mail |
| Data Systems Services | 16816 Magnolia Blvd, Ste 1 | Encino, CA 91436 | | First Class Mail |
| Datatree | P.O. Box 31001-2286 | Pasadena, CA 91110 | | First Class Mail |
| Dataverify | P.O. Box 535595 | Pittsburgh, PA 15253 | | First Class Mail |
| Dave Donalson | Address Redacted | | | First Class Mail |
| Dave Jobe | Address Redacted | | | First Class Mail |
| David & Colette Fallon | Address Redacted | | | First Class Mail |
| David & Megan White | Address Redacted | | | First Class Mail |
| David & Stephanie Mondrango | Address Redacted | | | First Class Mail |
| David A Merrill | Address Redacted | | | First Class Mail |
| David A Merrill Real Estate Appraisal LLC | 485 S Woodland Ln | Pinetop, AZ 85935 | | First Class Mail |
| David A Merrill Real Estate Appraisals, LLC | 485 S Woodland Ln | Pinetop, AZ 85935 | | First Class Mail |
| David A White | Address Redacted | | Email Redacted | Email |
| David Alvarez | Address Redacted | | | First Class Mail |
| David Ashton, PE | Address Redacted | | | First Class Mail |
| David Attanasio | Address Redacted | | | First Class Mail |
| David Avila | Address Redacted | | | First Class Mail |
| David Bagby | Address Redacted | | | First Class Mail |
| David Barnes | Address Redacted | | | First Class Mail |
| David Bjurlin | Address Redacted | | | First Class Mail |
| David Bojarsky | Address Redacted | | | First Class Mail |
| David Buenrostro Jr | Address Redacted | | | First Class Mail |
| David Castanon Rodriguez | Address Redacted | | | First Class Mail |
| David Cheng | Address Redacted | | | First Class Mail |
| David Cohen | Address Redacted | | | First Class Mail |
| David Colin Hernandez | Address Redacted | | | First Class Mail |
| David Cunningham Jr | Address Redacted | | | First Class Mail |
| David Darrell | Address Redacted | | | First Class Mail |
| David E Venezia | Address Redacted | | Email Redacted | Email |
| David Ebel | Address Redacted | | | First Class Mail |
| David G Madrid | Address Redacted | | Email Redacted | Email |
| David Gardner | Address Redacted | | | First Class Mail |
| David Garves | Address Redacted | | Email Redacted | Email |
| David Gastelum | Address Redacted | | | First Class Mail |
| David Gravel & Esther Rivas | Address Redacted | | | First Class Mail |
| David Greene | Address Redacted | | | First Class Mail |
| David Gruener | Address Redacted | | | First Class Mail |
| David Gutierrez & Elizabeth Silva | Address Redacted | | | First Class Mail |
| David H Harris Jr | Address Redacted | | | First Class Mail |
| David Hagenbrok | Address Redacted | | | First Class Mail |
| David Harbula | Address Redacted | | | First Class Mail |
| David Hayes | Address Redacted | | | First Class Mail |
| David Hoff | Address Redacted | | | First Class Mail |
| David J Comstock | Address Redacted | | | First Class Mail |
| David J Cruz | Address Redacted | | Email Redacted | Email |
| David John & Majorie Honesto | Address Redacted | | | First Class Mail |
| David Johnson | Address Redacted | | | First Class Mail |
| David Kelly | Address Redacted | | | First Class Mail |
| David Kleinkampl | Address Redacted | | | First Class Mail |
| David Kleinoeder | Address Redacted | | | First Class Mail |
| David Kovanda | Address Redacted | | | First Class Mail |
| David L Darr | Address Redacted | | Email Redacted | Email |
| David L Miller | Address Redacted | | | First Class Mail |
| David Leventhal | Address Redacted | | | First Class Mail |
| David M Baird | Address Redacted | | | First Class Mail |
| David M Mcmillan | Address Redacted | | Email Redacted | Email |
| David M Millard | Address Redacted | | | First Class Mail |
| David Marcus | Address Redacted | | Email Redacted | Email |
| David May | Address Redacted | | | First Class Mail |
| David Michael Snavely | Address Redacted | | | First Class Mail |
| David Mulvaney | Address Redacted | | | First Class Mail |
| David Nimmons | Address Redacted | | | First Class Mail |
| David P & Karen J Groff | Address Redacted | | | First Class Mail |
| David Pacheco | Address Redacted | | | First Class Mail |
| David Paul Ulster | Address Redacted | | | First Class Mail |
| David Pennington | Address Redacted | | | First Class Mail |
| David R Ashton, PE | Address Redacted | | | First Class Mail |
| David R Montoya | Address Redacted | | | First Class Mail |
| David R Self | Address Redacted | | | First Class Mail |
| David Randal Vernon | Address Redacted | | | First Class Mail |
| David Rebollar | Address Redacted | | | First Class Mail |
| David Renslow | Address Redacted | | | First Class Mail |
| David Ridgway | Address Redacted | | | First Class Mail |
| David Rock | Address Redacted | | | First Class Mail |
| David Rock | Address Redacted | | | First Class Mail |
| David Ruiz | Address Redacted | | | First Class Mail |
| David Russell | Address Redacted | | | First Class Mail |
| David Sanchez | Address Redacted | | | First Class Mail |
| David Saxe | Address Redacted | | | First Class Mail |
| David Schuler | Address Redacted | | | First Class Mail |
| David Shearer | Address Redacted | | Email Redacted | Email |
| David Sousa | Address Redacted | | | First Class Mail |
| David Stapleton | Address Redacted | | | First Class Mail |
| David Stoddard | Address Redacted | | | First Class Mail |
| David Strong | Address Redacted | | | First Class Mail |
| David Tenney | Address Redacted | | | First Class Mail |
| David Tobler | Address Redacted | | | First Class Mail |
| David Todd | Address Redacted | | | First Class Mail |
| David Torres | Address Redacted | | | First Class Mail |
| David Truong | Address Redacted | | Email Redacted | Email |
| David Uster | Address Redacted | | | First Class Mail |
| David Villegas | Address Redacted | | | First Class Mail |
| David Wertz | Address Redacted | | | First Class Mail |
| David Westley | Address Redacted | | | First Class Mail |
| David Wilkinson | Address Redacted | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| David Yim | Address Redacted | | | | | Email Redacted | Email |
| David Yonan | Address Redacted | | | | | | First Class Mail |
| Davidson County Clerk | P.O. Box 196333 | | Nashville, TN 37219 | | | | First Class Mail |
| Davis Plumbing & Rooter | 402 E Hondo Ave | | Apache Junction, AZ 85120 | | | | First Class Mail |
| Dawn Alivary | Address Redacted | | | | | | First Class Mail |
| Dawn M Hutchison | Address Redacted | | | | | Email Redacted | Email |
| Dawna Young | Address Redacted | | | | | | First Class Mail |
| Dawnridge Capital Management Inc | 19536 Rosita St | Tarzana, CA 91356 | | | | | First Class Mail |
| Dayna L Standen | Address Redacted | | | | | Email Redacted | Email |
| DB Trust Co Americas | 1761 E St Andrew Pl | | | | | | First Class Mail |
| DB Trust Co Americas | Attn: Account Manager | 1761 E St Andrew Pl | Santa Ana, CA 9270S | | | | First Class Mail |
| DB Trust Co Americas | c/o Corporate Trust & Agency Services | New York, NY 10008 | | | | | First Class Mail |
| DBO Capital, Inc | 402 E 93rd St | Los Angeles, CA 90003 | | | | | First Class Mail |
| Dbl-B Property Management, LLC | 98 Wadsworth Blvd | Lakewood, CO 80226 | | | | | First Class Mail |
| De Camara Management | 9011 Soquel Dr | Aptos, CA 95003 | | | | | First Class Mail |
| De Lage Landen Financial Services Inc | P.O. Box 824018 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Dean & Nancy Detar | Address Redacted | | | | | | First Class Mail |
| Dean A Koelska | Address Redacted | | | | | Email Redacted | Email |
| Dean Davis | Address Redacted | | | | | | First Class Mail |
| Dean K Tapie | Address Redacted | | | | | | First Class Mail |
| Deanna M Panigutti | Address Redacted | | | | | Email Redacted | Email |
| Deanna Santoyo | Address Redacted | | | | | | First Class Mail |
| Deanna Simmons | Address Redacted | | | | | Email Redacted | Email |
| Deanna W Bryant | Address Redacted | | | | | Email Redacted | Email |
| Deatra P Whatley | Address Redacted | | | | | Email Redacted | Email |
| Deatra Whatley | Address Redacted | | | | | | First Class Mail |
| Debbie Kennedy Events & Design | 10167 E Tierra Buena Ln | Scottsdale, AZ 85255 | | | | | First Class Mail |
| Debbie Oswald | Address Redacted | | | | | | First Class Mail |
| Deborah Chapman | Address Redacted | | | | | | First Class Mail |
| Deborah L Soto | Address Redacted | | | | | | First Class Mail |
| Deborah Lloyd | Address Redacted | | | | | | First Class Mail |
| Deborah Pierce | Address Redacted | | | | | | First Class Mail |
| Deborah Tokuno | Address Redacted | | | | | | First Class Mail |
| Deborah Wynn | Address Redacted | | | | | | First Class Mail |
| Debra & Jamie Ostrander | Address Redacted | | | | | | First Class Mail |
| Debra A Maynes | Address Redacted | | | | | Email Redacted | Email |
| Debra Brown | Address Redacted | | | | | | First Class Mail |
| Debra C Sherwood | Address Redacted | | | | | Email Redacted | Email |
| Debra Dalton | Address Redacted | | | | | Email Redacted | Email |
| Debra Ellens | Address Redacted | | | | | | First Class Mail |
| Debra Fleming | Address Redacted | | | | | | First Class Mail |
| Debra Gentosi | Address Redacted | | | | | | First Class Mail |
| Debra Heidemann | Address Redacted | | | | | | First Class Mail |
| Debra Kay Weggeland | Address Redacted | | | | | | First Class Mail |
| Debra Palacios | Address Redacted | | | | | | First Class Mail |
| Deena Swidler | Address Redacted | | | | | | First Class Mail |
| Deep Rock | P.O. Box 660579 | Dallas, TX 75266 | | | | | First Class Mail |
| Deephaven Mortgage LLC | 3530 Toringdon Way | Charlotte, NC 28277 | | | | | First Class Mail |
| Del Mar Compoulier Corp | 6823 Korite Pl | Carlsbad, CA 92009 | | | | | First Class Mail |
| Del Sol Title Co | 10657 Vista Del Sol Dr | El Paso, TX 79935 | | | | | First Class Mail |
| Delani Electric, Inc | 3422 E Joseph Way | Gilbert, AZ 85295 | | | | | First Class Mail |
| Delaware Division of Revenue | Attn: Kathy L Revel,Director of Revenue | Coporate Returns | P.O. Box 2044 | Wilmington, DE 19899-2044 | | kathy.revel@delaware.gov | Email |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | | | First Class Mail |
| Delbert Dean | Address Redacted | | | | | | First Class Mail |
| Delbert Francis Borges | Address Redacted | | | | | | First Class Mail |
| Delbert Mundy | Address Redacted | | | | | | First Class Mail |
| Delena Nelson | Address Redacted | | | | | | First Class Mail |
| Delia Garcia | Address Redacted | | | | | | First Class Mail |
| Delka Hardy | Address Redacted | | | | | | First Class Mail |
| Dell Financial Services LLC | 1 Dell Way | Round Rock, TX 78682 | | | | | First Class Mail |
| Dell Software Inc | P.O. Box 731381 | Dallas, TX 75373 | | | | | First Class Mail |
| Delmy Alas | Address Redacted | | | | | | First Class Mail |
| Delores Rohrbacher | Address Redacted | | | | | | First Class Mail |
| Delta Association of Realtors | 3428 Hillcrest Ave, Ste 200 | Antioch, CA 94531 | | | | | First Class Mail |
| Delta Title & Escrow Co | 1000 N Halstead Rd, Ste B | Ocean Springs, MS 39564 | | | | | First Class Mail |
| Deluxe Appraisal Services | 7635 N Via De La Campana | Scottsdale, AZ 85258 | | | | | First Class Mail |
| Demco International LLC | P.O. Box 36171 | Las Vegas, NV 89133 | | | | | First Class Mail |
| Demetrio Covarrubias | Address Redacted | | | | | | First Class Mail |
| Dena Barrett | Address Redacted | | | | | | First Class Mail |
| Denco Builders | 3816 W Misty Willow Ln | Glendale, AZ 85310 | | | | | First Class Mail |
| Denelle Teten | Address Redacted | | | | | | First Class Mail |
| Denis Alcock | Address Redacted | | | | | | First Class Mail |
| Denis Garcia Natanen | Address Redacted | | | | | | First Class Mail |
| Denise & Jeffery Black | Address Redacted | | | | | | First Class Mail |
| Denise & Jeffrey | Address Redacted | | | | | | First Class Mail |
| Denise Blanks | Address Redacted | | | | | | First Class Mail |
| Denise Bonola | Address Redacted | | | | | | First Class Mail |
| Denise V Fontyn-Negron | Address Redacted | | | | | Email Redacted | Email |
| Denise Valentino & Deborah Wolf | Address Redacted | | | | | | First Class Mail |
| Denise Wedge | Address Redacted | | | | | | First Class Mail |
| Dennis & Sabrina Ho | Address Redacted | | | | | | First Class Mail |
| Dennis A Pass | Address Redacted | | | | | | First Class Mail |
| Dennis Batchik | Address Redacted | | | | | | First Class Mail |
| Dennis D Utecny | Address Redacted | | | | | | First Class Mail |
| Dennis Gable | Address Redacted | | | | | | First Class Mail |
| Dennis Gaddis | Address Redacted | | | | | | First Class Mail |
| Dennis J Hearing | Address Redacted | | | | | Email Redacted | Email |
| Dennis Smith | Address Redacted | | | | | | First Class Mail |
| Denton County Clerk & Recorder | 1450 E Mckinney St | Denton, TX 76209 | | | | | First Class Mail |
| Denton Peterson, PC | 1930 N Arboleda | Mesa, AZ 85213 | | | | | First Class Mail |
| Dentons Davis Brown PC | 2605 Northridge Pkwy | Ames, IA 50010 | | | | | First Class Mail |
| Denver Andrews | Address Redacted | | | | | | First Class Mail |
| Denver Community Credit Union | 1075 Acoma St | Denver, CO 80204 | | | | | First Class Mail |
| Denver Metro Appraisal Co LLC | 8200 S Quebec St, Ste A3-133 | Centennial, CO 80112 | | | | | First Class Mail |
| Denver Metro Appraisal Co LLC | 8200 S Quebec St, Ste A3-133 | Centennial, CO 80112 | | | | | First Class Mail |
| Denver Metro Association of Realtors | 4601 Dtc Blvd | Denver, CO 80237 | | | | | First Class Mail |
| Denver Speakers Bureau | 28109 Mariposa Rd | Evergreen, CO 80439 | | | | | First Class Mail |
| Departamento de Hacienda | P.O. Box 9024140 | San Juan, PR 00902-4140 | | | | | First Class Mail |
| Dependable Dutchman Plumbing | 9336 E Turtlerock Rd | Prescott Valley, AZ 86315 | | | | | First Class Mail |
| Dependable Property Management, LLC | 1680 Hwy A1A | Satellite Beach, FL 32937 | | | | | First Class Mail |
| Dependable Title LLC | 1 Mcbride & Sone Ctr | Chesterfield, MO 63005 | | | | | First Class Mail |
| Dept of Banking & Finance | 1526 K St | Lincoln, NE 68508 | | | | | First Class Mail |
| Dept of Banking & Finance | 2990 Brandywine Rd, Ste 200 | Atlanta, GA 30341 | | | | | First Class Mail |
| Dept of Financial Institutions | 201 W Washington Ave, Ste 300 | Madison, WI 53703 | | | | | First Class Mail |
| Dept of Financial Protection | 320 W 4th St | Los Angeles, CA 90013 | | | | | First Class Mail |
| Dept of Revenue | P.O. Box 23191 | Jackson, MS 39225 | | | | | First Class Mail |
| Dept of Revenue | P.O. Box 740321 | Atlanta, GA 30374 | | | | | First Class Mail |
| Dept of Revenue - Tax Div | Attn: Joann M Evenson | P.O. Box 110420 | Juneau, AK 99811-0420 | | | dor.tax.corporations@alaska.gov; joann.evenson@alaska.gov | Email |
| Dept of Revenue - Treasury Division | P.O. Box 110405 | Juneau, AK 99812 | | | | ucproperty@alaska.gov | Email |
| Dept of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | | drs@ct.gov | Email |
| Dept of Revenue Services | P.O. Box 5019 | Hartford, CT 06104 | | | | | First Class Mail |
| Dept of Revenue Tax Div | Attn: Jamie K Taylor | 550 W 7th Ave, Ste 500 | Anchorage, AK 99501 | | | tax.revenue-online@alaska.gov | Email |
| Derek & Joannie Brogdon | Address Redacted | | | | | | First Class Mail |
| Derek & Kira Emerson | Address Redacted | | | | | | First Class Mail |
| Derek Mcclintock | Address Redacted | | | | | | First Class Mail |
| Derek Russell | Address Redacted | | | | | | First Class Mail |
| Derek Scott Albert | Address Redacted | | | | | | First Class Mail |
| Derek Wall | Address Redacted | | | | | | First Class Mail |
| Derek Ward | Address Redacted | | | | | | First Class Mail |
| Derick Fella | Address Redacted | | | | | | First Class Mail |
| Derrick Turley | Address Redacted | | | | | | First Class Mail |
| Des Unemployment Tax | P.O. Box 52027 | Phoenix, AZ 85072 | | | | | First Class Mail |
| Desert Breeze Glass LLC | 3421 W Harrison St | Chandler, AZ 85226 | | | | | First Class Mail |
| Desert Business Interiors | 74210 Hwy 111, Ste C | Palm Desert, CA 92260 | | | | | First Class Mail |
| Desert Document Shredders | 2125 Arizona Ave | Yuma, AZ 85364 | | | | | First Class Mail |
| Desert Dog Appraisal LLC | 6140 Misty Brook Ct | Las Vegas, NV 89149 | | | | | First Class Mail |
| Desert Equity Lending | 11550 N 87th Pl | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Desert Financial Credit Union | P.O. Box 2945 | Phoenix, AZ 85062 | | | | | First Class Mail |
| Desert Garden Montessori | 5130 E Warner Rd | Phoenix, AZ 85286 | | | | | First Class Mail |
| Desert Jewel Home Inspection | 2220 W Calle Las Estrella | Phoenix, AZ 85085 | | | | | First Class Mail |
| Desert Lifestyle Properties, LLC | P.O. Box 25218 | Scottsdale, AZ 85255 | | | | | First Class Mail |
| Desert Mission Neighborhood | 9229 N 4th St | Phoenix, AZ 85020 | | | | | First Class Mail |
| Desert Mission Neighborhood Renewal | 9229 N 4th St | Phoenix, AZ 85020 | | | | | First Class Mail |
| Desert Networking | P.O. Box 12573 | Palm Desert, CA 92255 | | | | | First Class Mail |
| Desert Sky Appraisals, LLC | 1570 Sundown Dr | Henderson, NV 89002 | | | | | First Class Mail |
| Desert Sky Carpets | 4318 E Edgewood Ave | Mesa, AZ 85206 | | | | | First Class Mail |
| Desert Valley Appraisal Services Inc | 10831 Drake Ridge Ave | Las Vegas, NV 89166 | | | | | First Class Mail |
| Desert Vista Dance Booster Club | 16440 S 32nd St | Phoenix, AZ 85048 | | | | | First Class Mail |
| Desert Vista Home Inspections | 3559 E Pearl Cir | Mesa, AZ 85213 | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Designer's Magic Flooring | 638 Camino De Los Mares, Ste G105 | San Clemente, CA 92673 | | | | | First Class Mail |
| Desilva Meeting Consultants | P.O. Box 1056 | Haiku, HI 96708 | | | | | First Class Mail |
| Desirae Johnston | Address Redacted | | | | | Email Redacted | Email |
| Desire R Ontiveros | Address Redacted | | | | | Email Redacted | Email |
| Desiree J Eichele | Address Redacted | | | | | | First Class Mail |
| Desiree L King | Address Redacted | | | | | Email Redacted | Email |
| Desiree Torres | Address Redacted | | | | | | First Class Mail |
| Deuce Entertainment | 2744 E Mead Ct | Gilbert, AZ 85298 | | | | | First Class Mail |
| Deutche Bank National Trust Co | 1761 E St Andrew Pl | Santa Ana, CA 92705 | | | | | First Class Mail |
| Devin Jenks | Address Redacted | | | | | | First Class Mail |
| Devin Shrum | Address Redacted | | | | | Email Redacted | Email |
| Devona G Postlethwait | Address Redacted | | | | | Email Redacted | Email |
| Dewitt Wattmon | Address Redacted | | | | | | First Class Mail |
| Dex Media | P.O. Box 619009 | Dfw Airport, TX 75261 | | | | | First Class Mail |
| Dexterous Construction, Inc | 4708 Crenshaw Blvd, Ste 2 | Los Angeles, CA 90043 | | | | | First Class Mail |
| Dezzi Rae Marshall | Address Redacted | | | | | | First Class Mail |
| DGR Communications LLC | 1747 E Linda Ln | Gilbert, AZ 85234 | | | | | First Class Mail |
| DHG Management, LLC | 7798 W County 16th St | Somerton, AZ 85350 | | | | | First Class Mail |
| DHI Mortgage | 10700 Pecan Park Blvd, Ste 450 | Austin, TX 78750 | | | | | First Class Mail |
| DHI Title of Central Texas | 211 N Loop 1604 E | San Antonio, TX 78232 | | | | | First Class Mail |
| DHI Title of Nevada, Inc | 1081 Whitney Ranch Dr | Henderson, NV 89014 | | | | | First Class Mail |
| DHR Appraisals | 12223 Highland Ave, Apt 106-352 | Rancho Cucamonga, CA 91739 | | | | | First Class Mail |
| Dial One Security, Inc | 6114 Madison Rd | Cincinnati, OH 45227 | | | | | First Class Mail |
| Diamond Appraisals LLC | 4033 Kristina Lynn Ave | N Las Vegas, NV 89081 | | | | | First Class Mail |
| Diamond Bar Enterprises, Inc | P.O. Box 178 | Marble Falls, TX 78654 | | | | | First Class Mail |
| Diamond Hammer Contracting | 6833 S 16th Way | Phoenix, AZ 85042 | | | | | First Class Mail |
| Diana Alvarez | Address Redacted | | | | | | First Class Mail |
| Diana Bravo | Address Redacted | | | | | | First Class Mail |
| Diana Combs | Address Redacted | | | | | | First Class Mail |
| Diana Dantzler | Address Redacted | | | | | Email Redacted | Email |
| Diana Irwin | Address Redacted | | | | | | First Class Mail |
| Diana Leer | Address Redacted | | | | | Email Redacted | Email |
| Diana Lobo | Address Redacted | | | | | | First Class Mail |
| Diana M Kempf | Address Redacted | | | | | Email Redacted | Email |
| Diana Olivan | Address Redacted | | | | | | First Class Mail |
| Diana Yealdhall | Address Redacted | | | | | | First Class Mail |
| Dianalynn Benson | Address Redacted | | | | | Email Redacted | Email |
| Diane & Christopher Broglio | Address Redacted | | | | | | First Class Mail |
| Diane Carey Eckermann | Address Redacted | | | | | | First Class Mail |
| Diane Gordon | Address Redacted | | | | | | First Class Mail |
| Diane Lahey | Address Redacted | | | | | | First Class Mail |
| Diane Williams Lowery | Address Redacted | | | | | | First Class Mail |
| Diego Avalos Chavez & Esmeralda Perez | Address Redacted | | | | | | First Class Mail |
| Diego Lomeli | Address Redacted | | | | | | First Class Mail |
| Diego Lopez | Address Redacted | | | | | | First Class Mail |
| Dietrich-Lee Construction Inc | 19208 N 33rd Ave | Phoenix, AZ 85027 | | | | | First Class Mail |
| Digitech Office Equipment | 4310 Paseo Del Norte NE, Ste D | Albuquerque, NM 87113 | | | | | First Class Mail |
| Dillon Kingsland | Address Redacted | | | | | | First Class Mail |
| Dina Zolin | Address Redacted | | | | | | First Class Mail |
| Direct Energy Business | P.O. Box 660749 | Dallas, TX 75266 | | | | | First Class Mail |
| Direct Mortgage, Corp | 6955 S Union Park Ctr, Ste 540 | Midvale, UT 84047 | | | | | First Class Mail |
| Dirt Capsule Film & Video LLC | 1938 W 11th Ave | Apache Junction, AZ 85120 | | | | | First Class Mail |
| Discount Signs Creative LLC | 3065 E Northern Ave | Kingman, AZ 86409 | | | | | First Class Mail |
| Discountmugs.Com | 12610 NW 115th Ave | Miami, FL 33178 | | | | | First Class Mail |
| Discovery Benefits | P.O. Box 2079 | Omaha, NE 68103 | | | | | First Class Mail |
| Ditech Mortgage Corp | 1100 Virgina Dr, Ste 100 | Fort Washington, PA 19034 | | | | | First Class Mail |
| Diverse Sports Management | 21 Library Ln | Holbrook, NY 11741 | | | | | First Class Mail |
| Divvy | 13707 S 200 W, Ste 100 | Draper, UT 84020 | | | | | First Class Mail |
| Divvy | 2103 City W Blvd, 12th Fl | Houston, TX 77042 | | | | | First Class Mail |
| Divvy - CC | 13707 S 200 W, Ste 100 | Draper, UT 84020 | | | | | First Class Mail |
| DK Commercial | 307 E 37th St | Boise, ID 83714 | | | | | First Class Mail |
| DK Keys 2 Success LLC | 930 S Bell Blvd | Cedar Park, TX 78613 | | | | | First Class Mail |
| DKZ Publishing & Design | P.O. Box 1151 | Lakeside, AZ 85929 | | | | | First Class Mail |
| DLX International, Inc | 3355 Calle Odessa | Carlsbad, CA 92009 | | | | | First Class Mail |
| DM Appraisal Services, LLC | 1378 Canyon View Dr | La Verne, CA 91750 | | | | | First Class Mail |
| DMBB Boosters | 11209 E Del Timbre Dr | Scottsdale, AZ 85259 | | | | | First Class Mail |
| Dobson Bay Club Hoa | 1331 W Baseline Rd, Ste 201 | Mesa, AZ 85202 | | | | | First Class Mail |
| Doc Signers LLC | P.O. Box 71457 | Phoenix, AZ 85050 | | | | | First Class Mail |
| Doc Velocity | 5151 Corporate Dr, Ste E-285-2 | Troy, MI 48098 | | | | | First Class Mail |
| Docs2U, LLC | 733 W Taft Ave | Orange, CA 92865 | | | | | First Class Mail |
| Doctors of Technology | 2560 E Sunset Rd | Las Vegas, NV 89120 | | | | | First Class Mail |
| Documation of San Antonio, Inc | 4560 Lockhill Selma, Ste 100 | San Antonio, TX 78249 | | | | | First Class Mail |
| Document Systems Inc | 300 N Graves Ave | Oxnard, CA 93030 | | | | | First Class Mail |
| Docusign Inc | P.O. Box 735445 | Dallas, TX 75373 | | | | | First Class Mail |
| Dolores L Gugler | Address Redacted | | | | | | First Class Mail |
| Dolores M White | Address Redacted | | | | | | First Class Mail |
| Dolores Perez | Address Redacted | | | | | | First Class Mail |
| Dolores Schneider | Address Redacted | | | | | | First Class Mail |
| Dolphin Pools | 20635 N Cave Creek Rd | Phoenix, AZ 85024 | | | | | First Class Mail |
| Doma Insurance Agency of Indiana LLC | 236 Frontag Rd | Columbia City, IN 46725 | | | | | First Class Mail |
| Doma Title of California | 7110 N Fresno St | Fresno, CA 93720 | | | | | First Class Mail |
| Domingo & Catalina Tolentino | Address Redacted | | | | | | First Class Mail |
| Domingo Castaneda | Address Redacted | | | | | | First Class Mail |
| Dominic & Carla Ticzon | Address Redacted | | | | | | First Class Mail |
| Dominic A Luzi | Address Redacted | | | | | | First Class Mail |
| Dominic Apodaca | Address Redacted | | | | | | First Class Mail |
| Dominic Desmarais | Address Redacted | | | | | | First Class Mail |
| Dominic Jarrett | Address Redacted | | | | | | First Class Mail |
| Dominic R Kesterson | Address Redacted | | | | | Email Redacted | Email |
| Dominick J Cole | Address Redacted | | | | | Email Redacted | Email |
| Dominion Capital Title, LLC | 3900 Western Pkwy | Richmond, VA 23233 | | | | | First Class Mail |
| Dominique Middlebrooks | Address Redacted | | | | | | First Class Mail |
| Don E & Martha S Fox | Address Redacted | | | | | | First Class Mail |
| Don Happ | Address Redacted | | | | | | First Class Mail |
| Don Kent, Riverside County Treasurer | P.O. Box 12005 | Riverside, CA 92502 | | | | | First Class Mail |
| Don Meyer | Address Redacted | | | | | | First Class Mail |
| Donald A Onesto | Address Redacted | | | | | Email Redacted | Email |
| Donald Alanis | Address Redacted | | | | | | First Class Mail |
| Donald Burgess | Address Redacted | | | | | | First Class Mail |
| Donald Crouch | Address Redacted | | | | | Email Redacted | Email |
| Donald Dobbert | Address Redacted | | | | | | First Class Mail |
| Donald Hanson | Address Redacted | | | | | | First Class Mail |
| Donald Johnson | Address Redacted | | | | | | First Class Mail |
| Donald Juday | Address Redacted | | | | | | First Class Mail |
| Donald K Sullivan, Jr | Address Redacted | | | | | | First Class Mail |
| Donald Kelley | Address Redacted | | | | | | First Class Mail |
| Donald Lindwedel | Address Redacted | | | | | | First Class Mail |
| Donald Meany | Address Redacted | | | | | | First Class Mail |
| Donald Nelson | Address Redacted | | | | | | First Class Mail |
| Donald Schmidt | Address Redacted | | | | | | First Class Mail |
| Donald Simmons | Address Redacted | | | | | | First Class Mail |
| Donald Swanson | Address Redacted | | | | | | First Class Mail |
| Donald Toney | Address Redacted | | | | | | First Class Mail |
| Donatas Juodzevicius | Address Redacted | | | | | Email Redacted | Email |
| Donley Service Center | 11062 N 24th Ave | Phoenix, AZ 85029 | | | | | First Class Mail |
| Donna & Kevin Mclaughlin | Address Redacted | | | | | | First Class Mail |
| Donna Caver | Address Redacted | | | | | | First Class Mail |
| Donna Dance Property Management | 658 Shoppers Ln | Covina, CA 91723 | | | | | First Class Mail |
| Donna Dimatteo-Gibson | Address Redacted | | | | | | First Class Mail |
| Donna Evangelista | Address Redacted | | | | | | First Class Mail |
| Donna Harris | Address Redacted | | | | | | First Class Mail |
| Donna Noriega | Address Redacted | | | | | | First Class Mail |
| Donna Turnidge Voelcker | Address Redacted | | | | | | First Class Mail |
| Donovan Cross | Address Redacted | | | | | | First Class Mail |
| Donterris Rogers | Address Redacted | | | | | | First Class Mail |
| Dora M Busby | Address Redacted | | | | | Email Redacted | Email |
| Dora Perez Geminiano | Address Redacted | | | | | | First Class Mail |
| Dora Soto-Garcia | Address Redacted | | | | | | First Class Mail |
| Doreen Appleby | Address Redacted | | | | | | First Class Mail |
| Dorella D Heller | Address Redacted | | | | | | First Class Mail |
| Dorie Violenti | Address Redacted | | | | | | First Class Mail |
| Doris Perez Casasola | Address Redacted | | | | | | First Class Mail |
| Dorothy Dumnich Consulting, Inc | 8210 Garfield Dr | Garrettsville, OH 44231 | | | | | First Class Mail |
| Dorsey & Whitney LLP | P.O. Box 1680 | Minneapolis, MN 55480 | | | | | First Class Mail |
| Doug Adams | Address Redacted | | | | | | First Class Mail |
| Doug Bonham | Address Redacted | | | | | | First Class Mail |
| Doug Bruner | Address Redacted | | | | | | First Class Mail |
| Doug F Thomas | Address Redacted | | | | | | First Class Mail |
| Doug Smith | Address Redacted | | | | | | First Class Mail |
| Doug Taylor | Address Redacted | | | | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Douglas & Angela Cyphers | Address Redacted | | | First Class Mail |
| Douglas Berry | Address Redacted | | | First Class Mail |
| Douglas Caris | Address Redacted | | | First Class Mail |
| Douglas Consaul | Address Redacted | | | First Class Mail |
| Douglas County Treasurer | 100 3rd St | Castle Rock, CO 80104 | | First Class Mail |
| Douglas Crandall | Address Redacted | | | First Class Mail |
| Douglas E Opdycke | Address Redacted | | | First Class Mail |
| Douglas Eberline | Address Redacted | | | First Class Mail |
| Douglas Emmett 1998, LLC | 1625S Ventura Blvd | Encino, CA 91436 | | First Class Mail |
| Douglas Fischer | Address Redacted | | | First Class Mail |
| Douglas Fulton | Address Redacted | | | First Class Mail |
| Douglas Nicholls | Address Redacted | | | First Class Mail |
| Douglas Rouillard | Address Redacted | | | First Class Mail |
| Dovenmuehle Mortgage, Inc | 1 Corporate Dr, Ste 360 | Lake Zurich, IL 60047 | | First Class Mail |
| Dr Gary Lacefield | Address Redacted | | | First Class Mail |
| Dr Systems LLC | 8519 Mock Heather Rd NW | Albuquerque, NM 87120 | | First Class Mail |
| Dragos Popescu | Address Redacted | | | First Class Mail |
| Drake N Khamis | Address Redacted | | Email Redacted | Email |
| Dress For Success Phoenix | 1024 E Buckeye Rd St, Ste 165 | Phoenix, AZ 85034 | | First Class Mail |
| Drevin Williamson | Address Redacted | | | First Class Mail |
| Drew W Gardiner | Address Redacted | | Email Redacted | Email |
| Duane Espinoza | Address Redacted | | | First Class Mail |
| Duane Kasulka | Address Redacted | | | First Class Mail |
| Duane S & Pamela A Black | Address Redacted | | | First Class Mail |
| Dudley Master Association | 2625 Dudley Dr E | W Palm Beach, FL 33415 | | First Class Mail |
| Dudley Snyder | Address Redacted | | | First Class Mail |
| Duille LLC | 930 Yetta Ave | Pittsburgh, PA 15212 | | First Class Mail |
| Duke City Gladiators | 10000 Wilshire Ave NE | Albuquerque, NM 87122 | | First Class Mail |
| Duke Clark | Address Redacted | | | First Class Mail |
| Duke Energy Payment Processing | P.O. Box 1094 | Charlotte, NC 28201 | | First Class Mail |
| Dulaney Title & Escrow LLC | 515 E Joppa Rd | Towson, MD 21286 | | First Class Mail |
| Dulce Bejarano | Address Redacted | | | First Class Mail |
| Dulce Delgado | Address Redacted | | | First Class Mail |
| Dulce Mosqueda | Address Redacted | | | First Class Mail |
| Duncan Clarke | Address Redacted | | | First Class Mail |
| Dustin A Martinez | Address Redacted | | Email Redacted | Email |
| Dustin B Passalacqua | Address Redacted | | Email Redacted | Email |
| Dustin Cromwell | Address Redacted | | | First Class Mail |
| Dustin Passalacqua | Address Redacted | | | First Class Mail |
| Dustin Vincent | Address Redacted | | | First Class Mail |
| Dwayne A & Linda M Crossland | Address Redacted | | | First Class Mail |
| Dyan M Nielsen | Address Redacted | | Email Redacted | Email |
| Dylan S Daugherty | Address Redacted | | Email Redacted | Email |
| Dylan T Doyle | Address Redacted | | Email Redacted | Email |
| Dynamic Online Marketing Corp | 941 E Lovejoy St | Buffalo, NY 14206 | | First Class Mail |
| Dzi Vinh Tran | Address Redacted | | | First Class Mail |
| E & E Roofing LLC | 4740 Argentine St | San Tan Valley, AZ 85143 | | First Class Mail |
| E & JC Heating & Cooling, Inc | 13670 N Tener Rd | Florence, AZ 85132 | | First Class Mail |
| E Pineda Cadena & M Pineda Cadena | Address Redacted | | | First Class Mail |
| E&M Consulting, Inc | 1107 Hazeltine Blvd | Chaska, MN 55318 | | First Class Mail |
| Eagle Commercial Funding Solutions, LLC | 11 Harwood Dr | Voorhees, NJ 08043 | | First Class Mail |
| Eagle Commercial Funding Solutions, LLC | 11 Harwood Dr | Voorhees, NJ 08043 | | First Class Mail |
| Eagle Garage Door LLC | Attn: Francisco J Silvas | 5731 W Cortez St | | First Class Mail |
| Eagle Magazine | 601 E 44th B | Garden City, ID 83714 | | First Class Mail |
| Earl Feng | Address Redacted | | | First Class Mail |
| Earl Ruby | Address Redacted | | | First Class Mail |
| Earline W Long | Address Redacted | | | First Class Mail |
| East Valley Association of Realtors | P.O. Box 9686 | Redlands, CA 92374 | | First Class Mail |
| Eastern Oregon Title | 1601 Adams Ave | La Grande, OR 97850 | | First Class Mail |
| Eber Balderrama Marquez | Address Redacted | | | First Class Mail |
| Echelon Holdings, Ltd | 1005 Congress Ave 150 | Austin, TX 78701 | | First Class Mail |
| Ecko Products Group | 740 S Milliken Ave A | Ontario, CA 91761 | | First Class Mail |
| Eclipse Theaters | 814 S 3rd St | Las Vegas, NV 89101 | | First Class Mail |
| Eco Roofing Solutions | 10918 E Stanton Ave | Mesa, AZ 85212 | | First Class Mail |
| Ector County Abstract & Title | 501 E 7th St | Odessa, TX 79761 | | First Class Mail |
| Ector Osornio Lujan | Address Redacted | | | First Class Mail |
| Ed A Fox Jr | Address Redacted | | Email Redacted | Email |
| Ed Gray & Associates | P.O. Box 591726 | San Antonio, TX 78259 | | First Class Mail |
| Eddie Flores | Address Redacted | | | First Class Mail |
| Eddie Garduno & Maria Ema D Torres Leon | Address Redacted | | | First Class Mail |
| Eddy Recinos Ramirez | Address Redacted | | | First Class Mail |
| Eden V Sunshine | Address Redacted | | Email Redacted | Email |
| Edenia Palacios | Address Redacted | | Email Redacted | Email |
| Edgar Chaides Acosta | Address Redacted | | | First Class Mail |
| Edgar Ixban | Address Redacted | | | First Class Mail |
| Edgar D Barron Moreno & Maria Barron | Address Redacted | | | First Class Mail |
| Edgar Puente Pena & Dario Puente | Address Redacted | | | First Class Mail |
| Edgewood Partners Insurance Center | 3000 Executive Pkwy | San Ramon, CA 94583 | | First Class Mail |
| Edgy Appraisal Service | 126 Riverwalk Dr | Brunswick, GA 31523 | | First Class Mail |
| Edi Arias & Dina E Gonzalez | Address Redacted | | | First Class Mail |
| Edmee & Edgar Tabla | Address Redacted | | | First Class Mail |
| Edna Rodriguez or Marisela Calderon | Address Redacted | | | First Class Mail |
| Eduardo Melendrez Hernandez | Address Redacted | | | First Class Mail |
| Eduardo Paras | Address Redacted | | Email Redacted | Email |
| Edward & Antoinette Ludwig | Address Redacted | | | First Class Mail |
| Edward A Fontes | Address Redacted | | Email Redacted | Email |
| Edward A Fontes Ii | Address Redacted | | Email Redacted | Email |
| Edward C Hames | Address Redacted | | Email Redacted | Email |
| Edward Carafa | Address Redacted | | | First Class Mail |
| Edward Consalvi | Address Redacted | | Email Redacted | Email |
| Edward Flores | Address Redacted | | | First Class Mail |
| Edward Fontes | Address Redacted | | | First Class Mail |
| Edward Greene | Address Redacted | | | First Class Mail |
| Edward Herring | Address Redacted | | | First Class Mail |
| Edward Jason Adkinson & Rachel Marie Mast | Address Redacted | | | First Class Mail |
| Edward L Wertz | Address Redacted | | | First Class Mail |
| Edward N Lampkin Jr | Address Redacted | | | First Class Mail |
| Edward Smith | Address Redacted | | | First Class Mail |
| Edward Vindiola | Address Redacted | | | First Class Mail |
| Edwards Greenhouse | 4106 Sand Creek St | Boise, ID 83703 | | First Class Mail |
| Edwin C Liu | Address Redacted | | | First Class Mail |
| Edwin Gonzalez | Address Redacted | | Email Redacted | Email |
| Edwin Kirkpatrick | Address Redacted | | Email Redacted | Email |
| Edwin S Lewis | Address Redacted | | | First Class Mail |
| Edwin Salac | Address Redacted | | | First Class Mail |
| Edwin Thomas | Address Redacted | | | First Class Mail |
| Edwin Wold | Address Redacted | | | First Class Mail |
| Efrain Garcia Morales | Address Redacted | | | First Class Mail |
| Efrain Jimenez | Address Redacted | | | First Class Mail |
| Efrain Ornelas | Address Redacted | | | First Class Mail |
| Efren Del Toro | Address Redacted | | | First Class Mail |
| Efren Ornelas | Address Redacted | | | First Class Mail |
| Egda Judith Morales | Address Redacted | | | First Class Mail |
| E-Information Technology | P.O. Box 50402 | Henderson, NV 89016 | | First Class Mail |
| E-Ins Insurance | P.O. Box 33018 | St Petersburg, FL 33733 | | First Class Mail |
| EKR Heating & Cooling | 6422 W Shaw Butte Dr | Glendale, AZ 85304 | | First Class Mail |
| El Camino Real Building | Attn: Carlee Gutierrez | 209 Avenida Del Mar | San Clemente, CA 92672 | guiterrez.carlee@yahoo.com | Email |
| El Paso County Public Health | 1675 W Garden of The Gods Rd | Colorado Springs, CO 80907 | | First Class Mail |
| El Paso County Treasurer | P.O. Box 2018 | Colorado Springs, CO 80901 | | First Class Mail |
| Elad Eban | Address Redacted | | | First Class Mail |
| Elaina Ramos | Address Redacted | | | First Class Mail |
| Elaine Ong | Address Redacted | | | First Class Mail |
| Elba Ramirez | Address Redacted | | | First Class Mail |
| Eldon Drue Bates | Address Redacted | | | First Class Mail |
| Eldorado Country Club | 2604 Country Club Dr | Mckinney, TX 75070 | | First Class Mail |
| Eldorado High School Cheer | 1300 Montgomery Blvd NE | Albuquerque, NE 87111 | | First Class Mail |
| Electric insurance Co | P.O. Box 9147 | Chelsea, MA 02150 | | First Class Mail |
| Elegant Movers | 6245 E Broadway Blvd | Tucson, AZ 85711 | | First Class Mail |
| Elements Financial | 225 S E St, Ste 300 | Indianapolis, IN 46202 | | First Class Mail |
| Elena C Herrmann | Address Redacted | | | First Class Mail |
| Elena Pacelouva | Address Redacted | | | First Class Mail |
| Elena Valencia | Address Redacted | | | First Class Mail |
| Elevare Inc | 1475 Delgany St | Denver, CO 80202 | | First Class Mail |
| Elevated Title | 8480 E Orchard Rd | Greenwood Village, CO 80111 | | First Class Mail |
| Elevation Properties, LLC | 6004 Canberra Ct | Spring Hill, TN 37174 | | First Class Mail |
| Elgene Jones | Address Redacted | | | First Class Mail |
| Eli & Colleen B Wright | Address Redacted | | | First Class Mail |
| Elias Ayala | Address Redacted | | | First Class Mail |

AMERIFIRST FINANCIAL, INC, (Case No. 23-11240 )

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Elias Bekele & Bethelhem Gebresenbet | Address Redacted | | | | | | First Class Mail |
| Elias Flores | Address Redacted | | | | | | First Class Mail |
| Elias Lizarraga Salazar | Address Redacted | | | | | | First Class Mail |
| Eliassen Group, LLC | 55 Walkers Brook Dr | Reading, MA 01867 | | | | | First Class Mail |
| Elijah Willis | Address Redacted | | | | | | First Class Mail |
| Elinor Nojera & Samuel Martinez | Address Redacted | | | | | | First Class Mail |
| Eliot Sakharilov | Address Redacted | | | | | | First Class Mail |
| Elisa Gonzales | Address Redacted | | | | | | First Class Mail |
| Elisabeth Davis | Address Redacted | | | | | | First Class Mail |
| Eliseo Durante | Address Redacted | | | | | | First Class Mail |
| Elisio Durante | Address Redacted | | | | | | First Class Mail |
| Elite Appraisal Services | 1843 E Windmere Dr | Phoenix, AZ 85048 | | | | | First Class Mail |
| Elite Community Management | 11717 Bernardo Plaza Ct | San Diego, CA 92128 | | | | | First Class Mail |
| Elite Roofing | 5471 Peoria St, Unit 4-106 | Denver, CO 80239 | | | | | First Class Mail |
| Elite Services | 11209 E Del Timbre Dr | Scottsdale, AZ 85259 | | | | | First Class Mail |
| Elizabeth & Adam Weitzell | Address Redacted | | | | | | First Class Mail |
| Elizabeth & Presciliano Lozano | Address Redacted | | | | | | First Class Mail |
| Elizabeth A Bettis | Address Redacted | | | | | Email Redacted | Email |
| Elizabeth A Litizzette | Address Redacted | | | | | Email Redacted | Email |
| Elizabeth A McLurdy | Address Redacted | | | | | Email Redacted | Email |
| Elizabeth A Royal | Address Redacted | | | | | | First Class Mail |
| Elizabeth Diaz | Address Redacted | | | | | | First Class Mail |
| Elizabeth Glawman | Address Redacted | | | | | | First Class Mail |
| Elizabeth L Flores-Estrella | Address Redacted | | | | | Email Redacted | Email |
| Elizabeth Lee Pabalan | Address Redacted | | | | | | First Class Mail |
| Elizabeth Mcdonald | Address Redacted | | | | | Email Redacted | Email |
| Elizabeth Mills | Address Redacted | | | | | | First Class Mail |
| Elizabeth R Jacobson | Address Redacted | | | | | | First Class Mail |
| Elizabeth R Johns | Address Redacted | | | | | | First Class Mail |
| Elizabeth Ruiz | Address Redacted | | | | | | First Class Mail |
| Elizabeth Ruth Mills | Address Redacted | | | | | | First Class Mail |
| Elizabeth Terry | Address Redacted | | | | | | First Class Mail |
| Elizabeth Vito | Address Redacted | | | | | | First Class Mail |
| Elizabeth Wilson | Address Redacted | | | | | | First Class Mail |
| Ella Basom | Address Redacted | | | | | | First Class Mail |
| Ellen Hairr | Address Redacted | | | | | | First Class Mail |
| Elliot Homes Inc | 1400 E Southern Ave, Ste 720 | Tempe, AZ 85282 | | | | | First Class Mail |
| Elliott Construction, Inc | 1400 E Southern Ave, Ste 729 | Tempe, AZ 85282 | | | | | First Class Mail |
| Ellsworth Home Services | 700 N Ninety Rd, Ste 1 | Gilbert, AZ 85233 | | | | | First Class Mail |
| Elmer Benites | Address Redacted | | | | | | First Class Mail |
| Elontec | 5402 W Roosevelt, Ste 106 | Phoenix, AZ 85043 | | | | | First Class Mail |
| Elva Galvan | Address Redacted | | | | | | First Class Mail |
| Elva Navarro | Address Redacted | | | | | | First Class Mail |
| Elvia L Amaro | Address Redacted | | | | | Email Redacted | Email |
| Elvis Hearn | Address Redacted | | | | | | First Class Mail |
| Elyssa D Schmitz | Address Redacted | | | | | Email Redacted | Email |
| Elyssa Holland | Address Redacted | | | | | | First Class Mail |
| Emanuel Cervantes | Address Redacted | | | | | | First Class Mail |
| Emanuel Islas Aceves | Address Redacted | | | | | | First Class Mail |
| Emanuel Romero | Address Redacted | | | | | | First Class Mail |
| Emersive Audio/Video LLC | 6019 W Grandview Rd | Glendale, AZ 85306 | | | | | First Class Mail |
| Emil &/Or Natalie Neft-Cobar | Address Redacted | | | | | | First Class Mail |
| Emilee F Demetrioo | Address Redacted | | | | | Email Redacted | Email |
| Emilee K Casey | Address Redacted | | | | | Email Redacted | Email |
| Emilian Istoc | Address Redacted | | | | | | First Class Mail |
| Emilio Cruz Vasquez | Address Redacted | | | | | Email Redacted | Email |
| Emily Bledsoe | Address Redacted | | | | | | First Class Mail |
| Emily G Grosdahl | Address Redacted | | | | | Email Redacted | Email |
| Emily Hart | Address Redacted | | | | | | First Class Mail |
| Emily J Norton | Address Redacted | | | | | Email Redacted | Email |
| Emily M Sims | Address Redacted | | | | | Email Redacted | Email |
| Emily R Bush | Address Redacted | | | | | | First Class Mail |
| Emma Galeana | Address Redacted | | | | | | First Class Mail |
| Emma Zaragoza | Address Redacted | | | | | | First Class Mail |
| Empire Appraisal Services LLC | P.O. Box 2157 | Mission Viejo, CA 92690 | | | | | First Class Mail |
| Empire Painting of Yuma, LLC | 2450 Chico Ln | Yuma, AZ 85364 | | | | | First Class Mail |
| Empire Title Agency | 2151 E Broadway Rd | Tempe, AZ 85282 | | | | | First Class Mail |
| Empire Today | 333 Northwest Ave | Northlake, IL 60164 | | | | | First Class Mail |
| Empire West Title | 4505 E Chandler Blvd, Ste 145 | Phoenix, AZ 85048 | | | | | First Class Mail |
| Employment Development Dept | P.O. Box 989071 | W Sacramento, CA 95798 | | | | | First Class Mail |
| Employment Publishing | 175 Strafford Ave, Ste 1 | Wayne, PA 19087 | | | | | First Class Mail |
| Enact Mortgage Insurance Corp | P.O. Box 277197 | Atlanta, GA 30384 | | | | | First Class Mail |
| Encina Properties LLC | 57 Lee St | Riverside, NJ 08075 | | | | | First Class Mail |
| Encore Installation | 3204 S Capri A | Ontario, CA 91761 | | | | | First Class Mail |
| Encore Installation Services | 1455 S Campus Ave E | Ontario, CA 91761 | | | | | First Class Mail |
| Enedelia Lugo | Address Redacted | | | | | | First Class Mail |
| Engine 7 Media | 3060 Larimer St | Denver, CO 80205 | | | | | First Class Mail |
| Enhanced Telecommunications & Data | 2045 Wildwood St | Boise, ID 83713 | | | | | First Class Mail |
| Enid Lopez | Address Redacted | | | | | | First Class Mail |
| Enrique & Heidi Martin | Address Redacted | | | | | | First Class Mail |
| Enrique Guerrero | Address Redacted | | | | | | First Class Mail |
| Enrique Taylor | Address Redacted | | | | | | First Class Mail |
| Entelegent Solutions, Inc | 2520 Whitehall Park Dr | Charlotte, NC 28273 | | | | | First Class Mail |
| Enterprise Risk Strategies, LLC | 14301 N 87th St, Ste 110 | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Entransion Communications | P.O. Box 843573 | Los Angeles, CA 90084 | | | | | First Class Mail |
| EOI Direct | 1880 W Judith Ln | Boise, ID 83705 | | | | | First Class Mail |
| Eosii At City View, LLC | P.O. Box 842521 | Dallas, TX 75266 | | | | | First Class Mail |
| Epicor Water | P.O. Box 37782 | Boone, IA 50037 | | | | | First Class Mail |
| Ephraim F & Lynn A Teodoro | Address Redacted | | | | | | First Class Mail |
| Epic Carpet & Tile Care | 625 W Deer Valley Rd | Phoenix, AZ 85027 | | | | | First Class Mail |
| Epic Inspection & Consulting | 699 E Washington Ave | Gilbert, AZ 85234 | | | | | First Class Mail |
| Epic Pool Service & Repair LLC | 4574 E Franklin Ave | Gilbert, AZ 85295 | | | | | First Class Mail |
| Epperson Appraisal Services | 20345 Sunny Ridge Ln | Sonora, CA 95370 | | | | | First Class Mail |
| Eproperties, LLC | 15 Enterprise, Ste 500 | Aliso Viejo, CA 92656 | | | | | First Class Mail |
| Equifax Mortgage Solutions | P.O. Box 71221 | Charlotte, NC 28272 | | | | | First Class Mail |
| Equitable Title Agency, LLC | 13847 N Northsight | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Equity Check Appraisal & Consulting | 2520 S Siesta Ln | Tempe, AZ 85282 | | | | | First Class Mail |
| Equity Title Agency | 6241 N 186th Ave | Waddell, AZ 85355 | | | | | First Class Mail |
| Equity Title Associates II | 520 Sherman St | Fort Morgan, CO 80701 | | | | | First Class Mail |
| Equity Title of Colorado | 6436 S Racine Cr | Centennial, CO 80111 | | | | | First Class Mail |
| Equity Title of Nevada | 2475 Village View Dr | Henderson, NV 89074 | | | | | First Class Mail |
| Eran Shemesh | Address Redacted | | | | | | First Class Mail |
| Eran Shemesh | Address Redacted | | | | | | First Class Mail |
| Erasmo Rojas | Address Redacted | | | | | | First Class Mail |
| Erevi Mortgage LLC | 21 Miller Alley | Pasadena, CA 91105 | | | | | First Class Mail |
| Eric Ahlstrom | Address Redacted | | | | | | First Class Mail |
| Eric And Pegdenene Kreofsky | Address Redacted | | | | | | First Class Mail |
| Eric Arlt | Address Redacted | | | | | | First Class Mail |
| Eric B Rawlins | Address Redacted | | | | | Email Redacted | Email |
| Eric C Ringer | Address Redacted | | | | | Email Redacted | Email |
| Eric C Wiebe | Address Redacted | | | | | Email Redacted | Email |
| Eric De La Rosa | Address Redacted | | | | | | First Class Mail |
| Eric Gaer | Address Redacted | | | | | | First Class Mail |
| Eric Garbit | Address Redacted | | | | | | First Class Mail |
| Eric Hulbert | Address Redacted | | | | | | First Class Mail |
| Eric Kreofsky | Address Redacted | | | | | | First Class Mail |
| Eric Lake | Address Redacted | | | | | | First Class Mail |
| Eric Lang | Address Redacted | | | | | | First Class Mail |
| Eric Miller | Address Redacted | | | | | Email Redacted | Email |
| Eric Mitchell | Address Redacted | | | | | | First Class Mail |
| Eric Redleaf | Address Redacted | | | | | Email Redacted | Email |
| Eric Robert Garcia | Address Redacted | | | | | | First Class Mail |
| Eric Rodriguez | Address Redacted | | | | | | First Class Mail |
| Eric Saff | Address Redacted | | | | | | First Class Mail |
| Eric Swanson | Address Redacted | | | | | | First Class Mail |
| Eric Tuholski & James Besson | Address Redacted | | | | | | First Class Mail |
| Eric Tumlinson | Address Redacted | | | | | | First Class Mail |
| Eric Wiebe | Address Redacted | | | | | | First Class Mail |
| Eric Wiebe | Address Redacted | | | | | | First Class Mail |
| Eric Wright | Address Redacted | | | | | | First Class Mail |
| Erica Johnson | Address Redacted | | | | | | First Class Mail |
| Erica K Cobbin-Richardson | Address Redacted | | | | | Email Redacted | Email |
| Erica L Hawke | Address Redacted | | | | | Email Redacted | Email |
| Erica M Cobb | Address Redacted | | | | | Email Redacted | Email |
| Erica Perez | Address Redacted | | | | | | First Class Mail |
| Erica Plascencia | Address Redacted | | | | | Email Redacted | Email |
| Ericka L & Denorvell Collier | Address Redacted | | | | | | First Class Mail |
| Erik Cerna | Address Redacted | | | | | | First Class Mail |
| Erik F Gonzales | Address Redacted | | | | | | First Class Mail |
| Erik Sanders | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Erik Servin | Address Redacted | | | | | | First Class Mail |
| Erik Vanderloop | Address Redacted | | | | | | First Class Mail |
| Erik Vanderloop | Address Redacted | | | | | | First Class Mail |
| Erika Arthur | Address Redacted | | | | | | First Class Mail |
| Erika C Donaldson | Address Redacted | | | | | Email Redacted | Email |
| Erika C Moreno | Address Redacted | | | | | Email Redacted | Email |
| Erika L Arthur | Address Redacted | | | | | Email Redacted | Email |
| Erika L Jordan | Address Redacted | | | | | Email Redacted | Email |
| Erika T Coto | Address Redacted | | | | | Email Redacted | Email |
| Erin & Robley Carpenter | Address Redacted | | | | | | First Class Mail |
| Erin Albert | Address Redacted | | | | | | First Class Mail |
| Erin Bird | Address Redacted | | | | | | First Class Mail |
| Erin M Crouch | Address Redacted | | | | | | First Class Mail |
| Erin Mcnaughton | Address Redacted | | | | | | First Class Mail |
| Erin Or Jose Montez | Address Redacted | | | | | | First Class Mail |
| Erin Ouano | Address Redacted | | | | | | First Class Mail |
| Ermelinda Bost | Address Redacted | | | | | | First Class Mail |
| Ernest & Charlotte Magdaleno | Address Redacted | | | | | | First Class Mail |
| Ernest Casias | Address Redacted | | | | | | First Class Mail |
| Ernest Darmetko | Address Redacted | | | | | | First Class Mail |
| Ernestina Vorraro | Address Redacted | | | | | | First Class Mail |
| Ernesto Bonillas | Address Redacted | | | | | | First Class Mail |
| Ernesto Cervantes Yepez & Noel Barocio | Address Redacted | | | | | | First Class Mail |
| Ernie Menchaca | Address Redacted | | | | | | First Class Mail |
| Ernst Appraisal Group Inc | 3213 Fairplay Ct | Fort Collins, CO 80526 | | | | | First Class Mail |
| Errett Davis | Address Redacted | | | | | | First Class Mail |
| Errol Or Ashley Zamora | Address Redacted | | | | | | First Class Mail |
| Escrowquick, Inc | 16480 Harbor Blvd, Ste 101 | Fountain Valley, CA 92708 | | | | | First Class Mail |
| Escrows For You, Inc | 3547 Oceanview Blvd | Glendale, CA 91208 | | | | | First Class Mail |
| Esmanil Peyroo | Address Redacted | | | | | | First Class Mail |
| Esme Brown | Address Redacted | | | | | Email Redacted | Email |
| Esmeralda Aldaco | Address Redacted | | | | | | First Class Mail |
| Esmeralda Perez | Address Redacted | | | | | | First Class Mail |
| Esperanza F Pietrok | Address Redacted | | | | | Email Redacted | Email |
| Esperanza Pietrok | Address Redacted | | | | | | First Class Mail |
| Esperanza Rodriguez | Address Redacted | | | | | | First Class Mail |
| Espiritia Preservation LLC | P.O. Box 7121 | San Luis, AZ 85349 | | | | | First Class Mail |
| Essent Client Services | 101 S Stratford Rd | Winston-Salem, NC 27104 | | | | | First Class Mail |
| Essent Guaranty, Inc | 101 S Stratford Rd, Ste 400 | Winston-Salem, NC 27104 | | | | | First Class Mail |
| Esteban Hernandez | Address Redacted | | | | | | First Class Mail |
| Estevan Mcdaniel | Address Redacted | | | | | | First Class Mail |
| Ethan Ellsworth | Address Redacted | | | | | | First Class Mail |
| Eugene Adams | Address Redacted | | | | | | First Class Mail |
| Eugene M Aavang | Address Redacted | | | | | | First Class Mail |
| Eurest Dining Services | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | | | First Class Mail |
| Eva Ortiz & Lucia Castro | Address Redacted | | | | | | First Class Mail |
| Eva Shaw | Address Redacted | | | | | | First Class Mail |
| Evan Caparelli | Address Redacted | | | | | | First Class Mail |
| Evan Zupancic | Address Redacted | | | | | | First Class Mail |
| Evelyn Forrest | Address Redacted | | | | | | First Class Mail |
| Evergreen Home Loans | 2241 Douglas Blvd, Ste 250 | Roseville, CA 95661 | | | | | First Class Mail |
| Evergy | P.O. Box 219330 | Kansas City, MO 64121 | | | | | First Class Mail |
| Evolution Cleaning | 1415 E University | Mesa, AZ 85203 | | | | | First Class Mail |
| Exact Title | 4337 Tennyson | Denver, CO 80212 | | | | | First Class Mail |
| Excel Appraisal Services | 22410 N 36th Way | Phoenix, AZ 85050 | | | | | First Class Mail |
| Excel Electric Service, Inc | P.O. Box 469 | Leander, TX 78646 | | | | | First Class Mail |
| Exceptional Appraisals | 4200 S Granite Dr | Chandler, AZ 85249 | | | | | First Class Mail |
| Exceptional Closing Network | 708 New Warrington Rd | Pensacola, FL 32506 | | | | | First Class Mail |
| Exclaimer Ltd | 445 Park Ave | New York, NY 10022 | | | | | First Class Mail |
| Exclusive Builders LLC | 2912 W Grenadine Rd | Phoenix, AZ 85041 | | | | | First Class Mail |
| Exclusive Property Management | 2661 Reynard Way | San Diego, CA 92103 | | | | | First Class Mail |
| Executive Agent Magazine | P.O. Box 73384 | San Clemente, CA 92673 | | | | | First Class Mail |
| Executive Appraisals Inc | P.O. Box 2870 | Turlock, CA 95381 | | | | | First Class Mail |
| Executive Mortgage | 909 E Walnut St | Green Bay, WI 54301 | | | | | First Class Mail |
| Executive Strategies | 1491 S Norfolk St | Aurora, CO 80017 | | | | | First Class Mail |
| Executive Suites of Lakeland LLC | 1102 S Florida Ave | Lakeland, FL 33803 | | | | | First Class Mail |
| Expedited Appraisals | 18695 Pony Express Dr, ste 2648 | Parker, CO 80134 | | | | | First Class Mail |
| Experian | Attn: Cecilia Rojas | P.O. Box 841971 | Los Angeles, CA 90084 | | | | First Class Mail |
| Experian | P.O. Box 841971 | Los Angeles, CA 90084 | | | | | First Class Mail |
| Experian Information Solutions, Inc | P.O. Box 886133 | Los Angeles, CA 90088 | | | | | First Class Mail |
| Explosion Sportswear, Inc | 6814 S 35th St | Phoenix, AZ 85040 | | | | | First Class Mail |
| Express Appraisal Service LLC | 1358 Hooper Ave, Ste 148 | Toms River, NJ 08753 | | | | | First Class Mail |
| Express Valuation Appraisal Service LLC | 899 N Hulet Ln | Flagstaff, AZ 86004 | | | | | First Class Mail |
| Exsell | 13423 Blanco Rd, Ste 312 | San Antonio, TX 78216 | | | | | First Class Mail |
| Eyad I Hammad | Address Redacted | | | | | Email Redacted | Email |
| Ezequiel Bautista | Address Redacted | | | | | Email Redacted | Email |
| F&F Carpet Cleaning, Inc | P.O. Box 4213 | Scottsdale, AZ 85261 | | | | | First Class Mail |
| Fabbiana M Vecchiarelli | Address Redacted | | | | | Email Redacted | Email |
| Fabbiana Vecchiarelli | Address Redacted | | | | | | First Class Mail |
| Fabian Meza Perez | Address Redacted | | | | | | First Class Mail |
| Fabian Rodarte | Address Redacted | | | | | | First Class Mail |
| Fabiola Castaneda | Address Redacted | | | | | | First Class Mail |
| Fabiola Vazquez | Address Redacted | | | | | | First Class Mail |
| FAI | 2271 W Malvern Ave, Ste 284 | Fullerton, CA 92833 | | | | | First Class Mail |
| Fairway Independent Mortgage Corp | 55 N Arizona Pl | Chandler, AZ 85225 | | | | | First Class Mail |
| Faith Greene | Address Redacted | | | | | | First Class Mail |
| Falisburg Schools County Tax | P.O. Box 1208 | Monticello, NY 12701 | | | | | First Class Mail |
| Family Support Registry | P.O. Box 2171 | Denver, AZ 80201 | | | | | First Class Mail |
| Fannie Mae | Address Redacted | | | | | | First Class Mail |
| Fannie Mae | 3900 Wisconsin Ave NW | Washington, DC 20016-2892 | | | | | First Class Mail |
| Fannin Appraisals | 701 Fm 2789 | De Kalb, TX 75559 | | | | | First Class Mail |
| Farewell Abstract Co | 402 3rd St | Farewell, TX 79325 | | | | | First Class Mail |
| Farhang & Medcoff | Attn: Account Manager | 4201 N 24th St | Phoenix, AZ 85016 | | | fmbilling@farhangmedcoff.com | Email |
| Farhang & Medcoff | 100 S Church | Tucson, AZ 85701 | | | | | First Class Mail |
| Farm Bureau Property & Casualty Insurance Co | P.O. Box 6460 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Farmer Orth Leavitt Insurance Agency Inc | 919 N 1st St | Phoenix, AZ 85004 | | | | | First Class Mail |
| Farmers Insurance | 15626 Brookhurst St | Westminster, CA 92683 | | | | | First Class Mail |
| Farmers Insurance | 1971 Fry Blvd | Sierra Vista, AZ 85635 | | | | | First Class Mail |
| Farmers Insurance | 9494 W Flamingo Rd, Ste 100 | Las Vegas, NV 89147 | | | | | First Class Mail |
| Farmers Insurance | P.O. Box 0991 | Carol Stream, IL 60132 | | | | | First Class Mail |
| Farmers Insurance Co of Arizona | P.O. Box 2957 | Kalispell, MT 59903 | | | | | First Class Mail |
| Farmers Insurance Group | 1021 E S Boulder Rd, Ste Q | Louisville, CO 80027 | | | | | First Class Mail |
| Fast Tract Title Services, Inc | 5555 Wilson Mills Rd | Highland Heights, OH 44143 | | | | | First Class Mail |
| Fastsigns | 6008 W Bell Rd, Ste F101 | Glendale, AZ 85308 | | | | | First Class Mail |
| Fastsigns 50401 | 8333 Gleason Dr | Knoxville, TN 37919 | | | | | First Class Mail |
| Fastsigns of Sonoma County | 1372 N Mcdowell Blvd | Petaluma, CA 94954 | | | | | First Class Mail |
| Fatemeh Tayebi | Address Redacted | | | | | Email Redacted | Email |
| FCI Lender Services, Inc | P.O. Box 27370 | Anaheim, CA 92809 | | | | | First Class Mail |
| Federal Document Shredding Inc | P.O. Box 7000 | Colorado Springs, CO 80933 | | | | | First Class Mail |
| Federal Home Loan Mortgage Corp | 1551 Park Run Dr | Mclean, VA 22102 | | | | | First Class Mail |
| Federal Wage & Labor Law Institute | 7001 W 43rd St | Houston, TX 77092 | | | | | First Class Mail |
| Federico Maruca | Address Redacted | | | | | | First Class Mail |
| Fedex | c/o Federal Express Corp | 942 S Shady Grove Rd | Memphis, TN 38120 | | | | First Class Mail |
| Fedex | P.O. Box 7221 | Pasadena, CA 91109 | | | | | First Class Mail |
| Fedex Freight | P.O. Box 21415, Dept La | Pasadena, CA 91185 | | | | | First Class Mail |
| Fedex FCU | P.O. Box 76000 | Anaheim, CA 92809 | | | | | First Class Mail |
| Feed & Farm Building, LLC | P.O. Box 73395 | Puyallup, WA 98373 | | | | | First Class Mail |
| Felipe & Jessica Bernabe-Ramos | Address Redacted | | | | | | First Class Mail |
| Felix Amante | Address Redacted | | | | | | First Class Mail |
| Felix Repairs & Remodels LLC | 7254 E 26th Pl | Yuma, AZ 85365 | | | | | First Class Mail |
| Felix Sanchez Moreno & Verenice Sanchez | Address Redacted | | | | | | First Class Mail |
| Fernando Esquivel Nunez | Address Redacted | | | | | | First Class Mail |
| Fernando Fragoso Aguilar | Address Redacted | | | | | | First Class Mail |
| Fernando Gutierrez Herrera | Address Redacted | | | | | | First Class Mail |
| Fernando J Arce | Address Redacted | | | | | Email Redacted | Email |
| Fernando Prado | Address Redacted | | | | | | First Class Mail |
| Fgr Appraisal Services | P.O. Box 160068 | San Antonio, TX 78280 | | | | | First Class Mail |
| Fidelia Vargas Torres | Address Redacted | | | | | | First Class Mail |
| Fidelity Abstract & Title | 829 Jefferson St | Kerrville, TX 78028 | | | | | First Class Mail |
| Fidelity National Title | 1300 Dove St | Newport Beach, CA 92660 | | | | | First Class Mail |
| Fidelity National Title | 3075 W Ray Rd, Ste 133 | Chandler, AZ 85226 | | | | | First Class Mail |
| Fidelity National Title Agency, Inc | 3075 W Ray Rd, Ste 133 | Chandler, AZ 85226 | | | | | First Class Mail |
| Fidelity National Title Co | 1207 Pueblo Blvd Way | Pueblo, CO 81005 | | | | | First Class Mail |
| Fidelity National Title Co of Oregon | 1920 NE Stucki Ave | Hillsboro, OR 97006 | | | | | First Class Mail |
| Fidelity National Title of New Mexico | 1052 Main St NE | Los Lunas, NM 87031 | | | | | First Class Mail |
| Fiduciam Partners USA LLC | 4733 Torrance Blvd, Ste 329 | Torrance, CA 90503 | | | | | First Class Mail |
| Fiesta Shredding | 1902 N 25th Dr | Phoenix, AZ 85009 | | | | | First Class Mail |
| Finance & Administration Dept | 501 N W St, Ste 1201A | Jackson, MS 39201 | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Fire Wise of South Texas | 414 N Valley View | Donna, TX 78537 | | | | | First Class Mail |
| Firebird Appraisals & Consulting Inc | P.O. Box 1463 | Gilbert, AZ 85299 | | | | | First Class Mail |
| Firefighter Junk Removal LLC | 401 Goldenrod St | Kyle, TX 78640 | | | | | First Class Mail |
| Fireside At Norterra Ca | P.O. Box 62465 | Phoenix, AZ 85082 | | | | | First Class Mail |
| Fireside Residential Inspection | 3824 N Saint Elias Cir | Mesa, AZ 85215 | | | | | First Class Mail |
| First American Data Tree, LLC | Attn: Legal Department | 4 First American Way | Santa Ana, CA 92707 | | | | First Class Mail |
| First American Data Tree, LLC | P.O. Box 31001-2286 | Pasadena, CA 91110 | | | | | First Class Mail |
| First American Home Buyers Protection | P.O. Box 22748 Dept La | Pasadena, CA 91185 | | | | | First Class Mail |
| First American Mortgage Solutions, LLC | Attn: Legal Department | 4 First American Way | Santa Ana, CA 92707 | | | | First Class Mail |
| First American Mortgage Solutions, LLC | P.O. Box 31001-2274 | Pasadena, CA 91110 | | | | | First Class Mail |
| First American Staff Appraisals | 400 S Rampart Blvd, Ste 290 | Las Vegas, NV 89145 | | | | | First Class Mail |
| First American Staff Appraisals, LLC | P.O. Box 772863 | Chicago, IL 60677 | | | | | First Class Mail |
| First American Title | 11211 N Tatum Blvd, Ste A150 | Phoenix, AZ 85028 | | | | | First Class Mail |
| First American Title | Attn: Legal Department | 4 First American Way | Santa Ana, CA 92707 | | | | First Class Mail |
| First American Title Co | P.O. Box 2922 | Phoenix, AZ 85062 | | | | | First Class Mail |
| First American Title Co of Napa | 1700 2nd St | Napa, CA 94559 | | | | | First Class Mail |
| First American Title Insurance Co | Attn: Legal Department | 4 First American Way | Santa Ana, CA 92707 | | | | First Class Mail |
| First California Escrow | 1110 Camino Del Mar | Del Mar, CA 92014 | | | | | First Class Mail |
| First Capitol Consulting, Inc | 3530 Wilshire Blvd | Los Angeles, CA 90010 | | | | | First Class Mail |
| First Centennial Title Co | 1450 Ridgeview Dr | Reno, NV 89519 | | | | | First Class Mail |
| First Choice Appraisals | 2324 Demartini Ln | Brentwood, CA 94513 | | | | | First Class Mail |
| First Choice Coffee Services | 4680 Pell Dr, Ste 4 | Sacramento, CA 95838 | | | | | First Class Mail |
| First Choice Services | 4680 Pell Dr A | Sacramento, CA 95838 | | | | | First Class Mail |
| First Class Signing Service | 3061 Independence Dr | Livermore, CA 94551 | | | | | First Class Mail |
| First Class Vending | 3990 W Naples Dr | Las Vegas, NV 89103 | | | | | First Class Mail |
| First Due Fire Protection Services | 4125 N Bank St | Kingman, AZ 86409 | | | | | First Class Mail |
| First Financial Ins Group | Attn: Darren Ortiz | 170 S Marlow Rd | Apache Junction, AZ 85119 | | | | First Class Mail |
| First Inspection Termite& Pest Management | P.O. Box 10598 | Glendale, AZ 85318 | | | | | First Class Mail |
| First Integrity Title Agency of Arizona | 5100 N 99th Ave | Glendale, AZ 85037 | | | | | First Class Mail |
| First International Title | 1155 Miranda Ln | Kissimmee, FL 34741 | | | | | First Class Mail |
| First Light Property Management | 1001 Manhattan Beach Blvd | Manhattan Beach, CA 90266 | | | | | First Class Mail |
| First Mark Insurance Group | 210 5th Ave S | Edmonds, WA 98020 | | | | | First Class Mail |
| First Mediation Corp | 16501 Ventura Blvd, Ste 606 | Encino, CA 91436 | | | | | First Class Mail |
| First Mortgage Corp | 1142 S Diamond Bar Blvd | Diamond Bar, CA 91765 | | | | | First Class Mail |
| First National Bank of America | P.O. Box 980 | E Lansing, MI 48826 | | | | | First Class Mail |
| First National Title Co | 216 W Seven St | Benton, AR 72015 | | | | | First Class Mail |
| First Protective Insurance Co | Lockbox 403884 | College Park, GA 30349 | | | | | First Class Mail |
| First Source Title Agency Inc | 12000 Snow Rd, Ste B | Parma Heights, OH 44130 | | | | | First Class Mail |
| First Texas Title Co, LLC | 3417 Curry Ln | Abilene, TX 79606 | | | | | First Class Mail |
| First Title & Escrow | 1 Park W Cir, Ste 114 | Midlothian, VA 23114 | | | | | First Class Mail |
| Firstservice Residential | 1330 Enclave Pkwy, Ste 425 | Houston, TX 77077 | | | | | First Class Mail |
| First-Shred | 2933 Eisenhower St, Ste 150 | Carrollton, TX 75007 | | | | | First Class Mail |
| Fisher & Fisher | 1803 Berryfield Dr | Houston, TX 77077 | | | | | First Class Mail |
| Fitzsimons Fcu | 2201 N Fitzsimons Pkwy | Aurora, CA 80045 | | | | | First Class Mail |
| Five Star Professional | 2117 Cliff Dr | Eagan, MN 55122 | | | | | First Class Mail |
| Five Star Property Management | 158 S Main St | Pocatello, ID 83204 | | | | | First Class Mail |
| Five Star Title, LLC | 304 N Austin St | Seguin, TX 78155 | | | | | First Class Mail |
| Flagship Title | 17221 Camelot Ct, Ste 102 | Land O'Lakes, FL 34638 | | | | | First Class Mail |
| Flagstar Bank | 5151 Corporate Dr | Troy, MI 48098 | | | | | First Class Mail |
| Flagstar Bank, Fsb | 301 W Michigan Ave | Jackson, MI 49201 | | | | | First Class Mail |
| Flaherty Appraisal Services Inc | 12410 W Driftwood Dr | Boise, ID 83713 | | | | | First Class Mail |
| Flavio Fonseca | Address Redacted | | | | | | First Class Mail |
| Flavio Torres | Address Redacted | | | | | | First Class Mail |
| Fleming Appraisal | 4716 Eastview Dr | Loveland, CO 80537 | | | | | First Class Mail |
| Flosfly | 1630A 30th St, Ste 120 | Boulder, CO 80301 | | | | | First Class Mail |
| Flooring Solutions | 605 W Howard Ln | Austin, TX 78753 | | | | | First Class Mail |
| Flor I Nava | Address Redacted | | | | | Email Redacted | Email |
| Florida Dept Of Revenue | General Counsel | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | | | First Class Mail |
| Florida Dept Of Revenue | Taxpayer Services | Mail Stop 3-200 | 5050 W Tennessee St | Tallahassee, FL 32399-0112 | | | First Class Mail |
| Florida Hometown Title | 870 W Hickpochee Ave | Labelle, FL 33935 | | | | | First Class Mail |
| Florina Chelmagan | Address Redacted | | | | | | First Class Mail |
| Floyd's Refrigeration Service | P.O. Box 5998 | Goodyear, AZ 85338 | | | | | First Class Mail |
| Flyament | 3420 W 32nd Ave, Ste 203 | Denver, CO 80211 | | | | | First Class Mail |
| Flyn Williams Appraisals | 104 Roble Roja Dr | Georgetown, TX 78633 | | | | | First Class Mail |
| FMG Technology, LLC | 912 Kestrel Dr | Edinburg, TX 78542 | | | | | First Class Mail |
| Focus Hoa Management | 4135 S Power Rd | Mesa, AZ 85212 | | | | | First Class Mail |
| Focused Technology | 1850 Porter Lake Dr, Ste 102 | Sarasota, FL 34240 | | | | | First Class Mail |
| Foley Appraisal Services, LLC | 821 23rd St SW | Loveland, CO 80537 | | | | | First Class Mail |
| Fontes Appraisals Inc | 461 S Wishing Wells Ln | Anaheim, CA 92807 | | | | | First Class Mail |
| Fontes Appraisals, Inc | 4615 Wishing Well Ln | Anaheim, CA 92807 | | | | | First Class Mail |
| Foos & Associates | 6310 Greenwich Dr, Ste 220 | San Diego, CA 92122 | | | | | First Class Mail |
| Foothills Printing & Promotional Products | 515 E Carefree Hwy 333 | Phoenix, AZ 85085 | | | | | First Class Mail |
| Foothills Title Services, Inc | 121 Station Dr | Maryville, TN 37804 | | | | | First Class Mail |
| Ford Street Properties | 1880 E Riverview Dr | San Bernardino, CA 92408 | | | | | First Class Mail |
| Foremost Insurance Co | P.O. Box 0915 | Carol Stream, IL 60132 | | | | | First Class Mail |
| Forge Signworks | 307 E 37th St | Boise, ID 83714 | | | | | First Class Mail |
| Formfree Holding Corp | P.O. Box 746595 | Atlanta, GA 30374 | | | | | First Class Mail |
| Formstack | 11671 Lantern Rd | Fishers, IN 46038 | | | | | First Class Mail |
| Forseti Real Estate Services | 933 Lee Rd | Orlando, FL 32810 | | | | | First Class Mail |
| Fort Collins Board of Realtors | 826 W Drake Rd, Ste 1 | Fort Collins, CO 80526 | | | | | First Class Mail |
| Fort Lauderdale Title Group, LLC | 1250 S Pine Island Rd | Plantation, FL 33324 | | | | | First Class Mail |
| Fort Worth R Realty, LLC | 6851 NE Loop 820 | N Richland Hills, TX 76180 | | | | | First Class Mail |
| Fort Worth Ventures Ltd | 7100 W David Dr | Littleton, CO 80128 | | | | | First Class Mail |
| Forward Tilt | 6340 E Thomas Rd, Ste 200 | Scottsdale, AZ 85251 | | | | | First Class Mail |
| Foster & Associates | 19398 River Run Dr | Lake Oswego, OR 97034 | | | | | First Class Mail |
| Foster & Associates, LLC | P.O. Box 583 | Peyton, CO 80831 | | | | | First Class Mail |
| Foster Enterprises, LLC | P.O. Box 2093 | Manchaca, TX 78652 | | | | | First Class Mail |
| Fosters Carpet Care & Repair | 26 S Hecker Rd | Mesa, AZ 85206 | | | | | First Class Mail |
| Foundations Insurance | 139 N Hunters Grove Ln | American Fork, UT 84043 | | | | | First Class Mail |
| Founders Title Agency | 651 Route 73 N | Marlton, NJ 08053 | | | | | First Class Mail |
| Four Season Realty, LLC | 102 E Main St | Payson, AZ 85541 | | | | | First Class Mail |
| Fowlkes Enterprises, Inc | 1544 W Juanita Cir | Mesa, AZ 85202 | | | | | First Class Mail |
| Fox Communication & Low Volt | 28621 Canal Ave | Wellton, AZ 85356 | | | | | First Class Mail |
| FPG Aspen Lake Owner, Lp | P.O. Box 2063 | Hicksville, NY 11802 | | | | | First Class Mail |
| Fradella Appraisal Works | 13319 Branding Iron Pl | Chino, CA 91710 | | | | | First Class Mail |
| Frances Jolene Cassano | Address Redacted | | | | | | First Class Mail |
| Frances M Vejar | Address Redacted | | | | | | First Class Mail |
| Francesca Manning | Address Redacted | | | | | | First Class Mail |
| Francis & Angela Crahan | Address Redacted | | | | | | First Class Mail |
| Francis & Sons | 16414 N 91st St | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Francisca Gonzalez | Address Redacted | | | | | | First Class Mail |
| Francisco & Anna Medrano | Address Redacted | | | | | | First Class Mail |
| Francisco A Martinez | Address Redacted | | | | | Email Redacted | Email |
| Francisco Armas Rivera | Address Redacted | | | | | | First Class Mail |
| Francisco Caro Ramirez | Address Redacted | | | | | | First Class Mail |
| Francisco David | Address Redacted | | | | | | First Class Mail |
| Francisco Espinoza | Address Redacted | | | | | | First Class Mail |
| Francisco Garcia Alcalde | Address Redacted | | | | | | First Class Mail |
| Francisco Gonzalez Reyes | Address Redacted | | | | | | First Class Mail |
| Francisco Laffont | Address Redacted | | | | | | First Class Mail |
| Francisco Matos Oropeza | Address Redacted | | | | | | First Class Mail |
| Francisco Octavio Ruvalcaba Jr | Address Redacted | | | | | | First Class Mail |
| Francisco Rocha Cardenas | Address Redacted | | | | | | First Class Mail |
| Francisco Romero | Address Redacted | | | | | | First Class Mail |
| Francisco S Albarez | Address Redacted | | | | | Email Redacted | Email |
| Francisco Silvas | Address Redacted | | | | | | First Class Mail |
| Franco A Cortes | Address Redacted | | | | | | First Class Mail |
| Franco Cortes | Address Redacted | | | | | | First Class Mail |
| Franco Jofre | Address Redacted | | | | | | First Class Mail |
| Frank & Nora Chidester | Address Redacted | | | | | | First Class Mail |
| Frank Baker Appraisal Service LLC | 3139 Provence Pl | New Braunfels, TX 78132 | | | | | First Class Mail |
| Frank Crandall | Address Redacted | | | | | | First Class Mail |
| Frank Denny Appraisal Services | 1001 E Rumble Rd | Modesto, CA 95350 | | | | | First Class Mail |
| Frank Hernandez IV | Address Redacted | | | | | | First Class Mail |
| Frank Navarrette | Address Redacted | | | | | | First Class Mail |
| Frank Phan Hoang & Dieu Thi Ngoc Tran | Address Redacted | | | | | | First Class Mail |
| Frank Tataysumptewa | Address Redacted | | | | | | First Class Mail |
| Frank Torres Jr | Address Redacted | | | | | | First Class Mail |
| Franklin American Mortgage Co | 6100 Tower Cir | Franklin, TN 37067 | | | | | First Class Mail |
| Franklyn Apaze | Address Redacted | | | | | | First Class Mail |
| Fransico Aguilar | Address Redacted | | | | | | First Class Mail |
| Fray Ramirez | Address Redacted | | | | | | First Class Mail |
| Frazier Enterprise | 7550 N 181st Ave | Waddell, AZ 85355 | | | | | First Class Mail |
| Fred & Elizabeth Giovanetti | Address Redacted | | | | | | First Class Mail |
| Fred Salomon Rael | Address Redacted | | | | | | First Class Mail |
| Fred Sewell & Mollie Rudnick | Address Redacted | | | | | | First Class Mail |
| Freddie Mac | Address Redacted | | | | | | First Class Mail |
| Frederic J Simard | Address Redacted | | | | | | First Class Mail |
| Frederick Mifflin | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Frederick Mitchell | Address Redacted | | | | | First Class Mail |
| Frederick Nippins | Address Redacted | | | | | First Class Mail |
| Freedom Mortgage | 907 Pleasant Valley Ave, Ste 3 | Mount Laurel, NJ 08054 | | | | First Class Mail |
| Freedom Mortgage Corp | 30 Lake Center Dr | Marlton, NJ 08053 | | | | First Class Mail |
| Freedom Mortgage Corp | P.O. Box 6656 | Chicago, IL 60680 | | | | First Class Mail |
| Freedom Title Services | 116 Center Ct | Clarksville, TN 37040 | | | | First Class Mail |
| Freeman & Associates | 2150 Academy Cir, Apt 8 | Colorado Springs, CO 80909 | | | | First Class Mail |
| Freese & Co | 1225 N Alabama Rd | Wharton, TX 77488 | | | | First Class Mail |
| Freshwater Design & Print | 5143 W Geddes Cir | Littleton, CO 80128 | | | | First Class Mail |
| Fresno Office Suites | 478 E Gettysburg Ave | Fresno, CA 93726 | | | | First Class Mail |
| Front Line Real Estate Service | 6583 S Kearney Cir | Centennial, CO 80111 | | | | First Class Mail |
| Front Range Internet, Inc | 3350 Eastbrook Dr | Fort Collins, CO 80525 | | | | First Class Mail |
| Front Range Valuations | 8297 Loganberry Ct | Colorado Springs, CO 80927 | | | | First Class Mail |
| Frontier Communications | P.O. Box 211579 | Eagan, MN 55121 | | | | First Class Mail |
| Frontier Property Management | 10343 Federal Blvd, Unit J412 | Westminster, CO 80260 | | | | First Class Mail |
| Frontier Title | 4372 N Loop 1604 W | San Antonio, TX 78249 | | | | First Class Mail |
| Frost Bank | 3838 Rogers Rd | San Antonio, TX 78251 | | | | First Class Mail |
| Froylan Gonzalez Galicia & Olga Gomez | Address Redacted | | | | | First Class Mail |
| Froylan Perez | Address Redacted | | | | | First Class Mail |
| FTW Properties LLC | 3014 Lee Ave | Ft Worth, TX 76106 | | | | First Class Mail |
| Fully Loaded Deliveries | 2750 W Peoria Ave | Phoenix, AZ 85029 | | | | First Class Mail |
| Fylament LLC | 3420 W 32nd Ave | Denver, CO 80211 | | | | First Class Mail |
| G & D Displays & Advertising | 2403 Morman Mill Rd | Marble Falls, TX 78654 | | | | First Class Mail |
| G & R Appraisal Service | 2112 Trawood Dr, Steb-7 | El Paso, TX 79935 | | | | First Class Mail |
| G Tanner Larsen | Address Redacted | | | | | First Class Mail |
| Ga Dept of Rev Processing Ctr | P.O. Box 740238 | Atlanta, GA 30374 | | | | First Class Mail |
| Gabriel Almeida | Address Redacted | | | | | First Class Mail |
| Gabriel Davila | Address Redacted | | | | Email Redacted | Email |
| Gabriel Grijalva | Address Redacted | | | | | First Class Mail |
| Gabriel Hernandez | Address Redacted | | | | | First Class Mail |
| Gabriel Padilla | Address Redacted | | | | | First Class Mail |
| Gabriela Rocha | Address Redacted | | | | Email Redacted | Email |
| Gabriella G Malara | Address Redacted | | | | Email Redacted | Email |
| Gabrielle D Gabouret | Address Redacted | | | | Email Redacted | Email |
| Gabrielle Rogoveanu | Address Redacted | | | | | First Class Mail |
| Gage & Associates, LLC | 1728 Scripture St | Denton, TX 76201 | | | | First Class Mail |
| Gail Anderson | Address Redacted | | | | | First Class Mail |
| Gainesville Title Co, Inc | 115 N Dixon St | Gainsville, TX 76240 | | | | First Class Mail |
| Gail | P.O. Box 212 | Higley, AZ 85236 | | | | First Class Mail |
| Gallacher, Boxen & Goodman, PLLC | 1830 S Alma School Rd | Mesa, AZ 85210 | | | | First Class Mail |
| Galynn Collins | Address Redacted | | | | | First Class Mail |
| Gameday Media | P.O. Box 2269 | Lake Oswego, OR 97035 | | | | First Class Mail |
| Ganga R Koirala | Address Redacted | | | | Email Redacted | Email |
| Gangi Appraisals, Inc | 14297 265th Pl | Isie, MN 56342 | | | | First Class Mail |
| Gap Appraisals | 10532 Fulbright Ave | Las Vegas, NV 89166 | | | | First Class Mail |
| Garrett Elwood Photography | 8573 Winter Berry Dr | Castle Pines, CO 80108 | | | | First Class Mail |
| Garrett J Foster | Address Redacted | | | | Email Redacted | Email |
| Garrett, Mcauley & Co | 1211 Malone St | Houston, TX 77007 | | | | First Class Mail |
| Gary A Gartside & Diane L Bethel | Address Redacted | | | | | First Class Mail |
| Gary Blackburn | Address Redacted | | | | | First Class Mail |
| Gary Blake Agency | 916 W Ravina Ln | Anthem, AZ 85086 | | | | First Class Mail |
| Gary Blake Insurance Agency | 15333 N Pina Rd, Ste 305 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Gary Bosa | Address Redacted | | | | | First Class Mail |
| Gary Burton | Address Redacted | | | | | First Class Mail |
| Gary Byrd | Address Redacted | | | | | First Class Mail |
| Gary C & Janet L Cotten | Address Redacted | | | | | First Class Mail |
| Gary C Ihling | Address Redacted | | | | Email Redacted | Email |
| Gary Carnco | Address Redacted | | | | | First Class Mail |
| Gary Clason | Address Redacted | | | | | First Class Mail |
| Gary Drury | Address Redacted | | | | | First Class Mail |
| Gary Dwight Gum Appraisal Service | 752 Bleching Cir | Clayton, CA 94517 | | | | First Class Mail |
| Gary Fong | Address Redacted | | | | | First Class Mail |
| Gary Fradella | Address Redacted | | | | | First Class Mail |
| Gary Kawano | Address Redacted | | | | | First Class Mail |
| Gary L Vieth & Assoc, Inc | 5916 E Anderson Dr | Scottsdale, AZ 85254 | | | | First Class Mail |
| Gary Mcclinton | Address Redacted | | | | | First Class Mail |
| Gary North Appraisal Services | 1610 Prairie Grove Dr | Houston, TX 77077 | | | | First Class Mail |
| Gary Sparano | Address Redacted | | | | | First Class Mail |
| Gary W Dean | Address Redacted | | | | | First Class Mail |
| Gateway Mortgage Group | 244 S Gateway Pl | Jenks, OK 74037 | | | | First Class Mail |
| Gavik Farhadian | Address Redacted | | | | | First Class Mail |
| Gavin Ross & Mandrina Rice | Address Redacted | | | | | First Class Mail |
| Gayle Ashton | Address Redacted | | | | | First Class Mail |
| Gayle Landes | Address Redacted | | | | | First Class Mail |
| Gayle Lynch | Address Redacted | | | | | First Class Mail |
| Gaylord Miller | Address Redacted | | | | | First Class Mail |
| G-B Investments | 1511 16th St, Apt 101 | Santa Monica, CA 90406 | | | | First Class Mail |
| GBRT, LLC | P.O. Box 7656 | Waco, TX 76714 | | | | First Class Mail |
| GBS Storm, Inc | 2525 W Medina Ave | Mesa, AZ 85202 | | | | First Class Mail |
| GCON 20325, LLC | 1606 W Whispering Wind Dr | Phoenix, AZ 85085 | | | | First Class Mail |
| GE Capital | P.O. Box 31001-0271 | Pasadena, CA 91110 | | | | First Class Mail |
| Gearset Ltd | The Bradfield Centre | Cambridge Science Park Rd | Cambridge, CB4 0GA | United Kingdom | legal@gearset.com | Email |
| Gecko Technology | 2690 S. Oswego St | Aurora, CO 80014 | | | | First Class Mail |
| Geiger | P.O. Box 712144 | Cincinnati, OH 45271 | | | | First Class Mail |
| Gelacia Trujillo-Ayala | Address Redacted | | | | | First Class Mail |
| Gem Mortgage | Address Redacted | | | | | First Class Mail |
| Gemmannabelle F & Christopher A Mccloskey | Address Redacted | | | | | First Class Mail |
| Gena Hawkins | Address Redacted | | | | | First Class Mail |
| Gene Bevan | Address Redacted | | | | | First Class Mail |
| Gene Danley Jr | Address Redacted | | | | | First Class Mail |
| Gene Dyer & Jessica Imeson | Address Redacted | | | | | First Class Mail |
| Gene Fuessel | Address Redacted | | | | Email Redacted | Email |
| Gene Huff | Address Redacted | | | | | First Class Mail |
| Gene P Taylor | Address Redacted | | | | Email Redacted | Email |
| General Contruction LLC | P.O. Box 3092 | San Luis, AZ 85349 | | | | First Class Mail |
| Genesis Community Managemment | 9700 Richmond Ave, Ste 160 | Houston, TX 77049 | | | | First Class Mail |
| Geneva Financial | 180 S Arizona Ave, Ste 310 | Chandler, AZ 85225 | | | | First Class Mail |
| Gennaro Picoolo | Address Redacted | | | | | First Class Mail |
| Gentry D Richardson | Address Redacted | | | | | First Class Mail |
| Genuine Appliance Service | 160 E Broadway Rd | Mesa, AZ 85210 | | | | First Class Mail |
| Genworth Mortgage Insurance Corp | P.O. Box 277197 | Atlanta, GA 30384 | | | | First Class Mail |
| Geny Fernandez | Address Redacted | | | | | First Class Mail |
| Geoff Bueschen | Address Redacted | | | | | First Class Mail |
| Geoff Hickman | Address Redacted | | | | | First Class Mail |
| Geoff Hunt | Address Redacted | | | | | First Class Mail |
| Geoffrey Gruet | Address Redacted | | | | | First Class Mail |
| Geoffrey Lewis | Address Redacted | | | | | First Class Mail |
| Georden Salazar | Address Redacted | | | | Email Redacted | Email |
| Georgana Drew Bell | Address Redacted | | | | | First Class Mail |
| George & Maria Zehak | Address Redacted | | | | | First Class Mail |
| George Alegria | Address Redacted | | | | | First Class Mail |
| George Best Air Conditioning & Heating, LLC | 646 Palm Grove | San Antonio, TX 78227 | | | | First Class Mail |
| George Bline | Address Redacted | | | | | First Class Mail |
| George Briggs Sr | Address Redacted | | | | | First Class Mail |
| George Chadwick | Address Redacted | | | | | First Class Mail |
| George Ewing | Address Redacted | | | | | First Class Mail |
| George Grijalva | Address Redacted | | | | | First Class Mail |
| George Hipolito | Address Redacted | | | | | First Class Mail |
| George J Bailie & Kimberly R Twiggs | Address Redacted | | | | | First Class Mail |
| George Jones | Address Redacted | | | | | First Class Mail |
| George Kahle | Address Redacted | | | | | First Class Mail |
| George Kennard | Address Redacted | | | | | First Class Mail |
| George Or Christine Bullard | Address Redacted | | | | | First Class Mail |
| George P Tulia | Address Redacted | | | | Email Redacted | Email |
| George Sepergahan & Tracy Lukwinski | Address Redacted | | | | | First Class Mail |
| George Stevens | Address Redacted | | | | | First Class Mail |
| George Strickland | Address Redacted | | | | | First Class Mail |
| George Swartz | Address Redacted | | | | | First Class Mail |
| George Tenborg & Erin Wolfe-Wilcox | Address Redacted | | | | | First Class Mail |
| George White Appraisals | 1930 2nd Ave N | Bessemer, AL 35020 | | | | First Class Mail |
| Georgeta Chelmagan | Address Redacted | | | | Email Redacted | Email |
| Georgeta Chelmagan | Address Redacted | | | | | First Class Mail |
| Georgetown Public Library | 402 W 8th St | Georgetown, TX 78626 | | | | First Class Mail |
| Georgia Dept of Revenue | 1800 Century Blvd NE, Ste 12000 | Atlanta, GA 30345 | | | | First Class Mail |
| Georgia Dept of Revenue | Compliance Div | Central Collection Section | 1800 Century Blvd NE, Ste 9100 | Atlanta, GA 30345-3202 | | First Class Mail |
| Georgia Dept of Revenue | P.O. Box 740320 | Atlanta, GA 30374 | | | | First Class Mail |
| Georgina & Bodie Chavez | Address Redacted | | | | | First Class Mail |
| Geotechnical Testing Services, Inc | 1044 E 21st St | Yuma, AZ 85365 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Geppert Mcmullen Paye & Getty | 21 Prospect Sq | Cumberland, MD 21502 | | | | First Class Mail |
| Geraci Legal Corp | 90-94 Discovery | Irvine, CA 92618 | | | | First Class Mail |
| Gerald Crummine | Address Redacted | | | | | First Class Mail |
| Gerald D Biesboer | Address Redacted | | | | | First Class Mail |
| Gerald Garcia Appraisals | 1914 W 48th Ter | Westwood Hill, KS 66205 | | | | First Class Mail |
| Gerald Raben | Address Redacted | | | | | First Class Mail |
| Gerald Rodriguez | Address Redacted | | | | | First Class Mail |
| Gerardo Gallardo | Address Redacted | | | | | First Class Mail |
| Gerardo Tafoya Rodriguez | Address Redacted | | | | | First Class Mail |
| Gerardo Vaquera | Address Redacted | | | | | First Class Mail |
| German A Salazar, PLLC | 9448 N 80th Pl | Scottsdale, AZ 85258 | | | | First Class Mail |
| German Fierro Cazares | Address Redacted | | | | | First Class Mail |
| Gerry L Allen | Address Redacted | | | | Email Redacted | Email |
| Gha Technologies Inc | P.O. Box 29661, Dept 2090 | Phoenix, AZ 85038 | | | | First Class Mail |
| Gherryford Gabay | Address Redacted | | | | | First Class Mail |
| Gibson Appraisals | 2701 Del Paso Rd, Ste 130-212 | Sacramento, CA 95835 | | | | First Class Mail |
| Gibson Appraisals | P.O. Box 494085 | Redding, CA 96049 | | | | First Class Mail |
| Gil Lascano | Address Redacted | | | | Email Redacted | Email |
| Gila County Recorder | 1400 E Ash St | Globe, AZ 85501 | | | | First Class Mail |
| Gila County Treasurer | P.O. Box 1093 | Globe, AZ 85501 | | | | First Class Mail |
| Gilbert American Little League | P.O. Box 212 | Higley, AZ 85236 | | | | First Class Mail |
| Gilbert Cano | Address Redacted | | | | | First Class Mail |
| Gilbert F Castillo Iii | Address Redacted | | | | Email Redacted | First Class Mail |
| Gilbert Jr & Mallory Porche | Address Redacted | | | | | First Class Mail |
| Gilbert Mcclary | Address Redacted | | | | | First Class Mail |
| Gilbert Municipal Court | 55 E Civic Center Dr | Gilbert, AZ 85296 | | | | First Class Mail |
| Gilbert Promtional Corp | P.O. Box 665 | Gilbert, AZ 85299 | | | | First Class Mail |
| Gilberto Arroyo | Address Redacted | | | | | First Class Mail |
| Gilberto J Quezada | Address Redacted | | | | | First Class Mail |
| Gilberto Limas Ramirez | Address Redacted | | | | | First Class Mail |
| Gilter Appraisal Services | 8030 La Mesa Blvd, Ste 48 | La Mesa, CA 91942 | | | | First Class Mail |
| Gilpatric Consulting | 12650 W 64th Ave, Unit E, Ste 412 | Arvada, CO 80004 | | | | First Class Mail |
| Gina A Espitia | Address Redacted | | | | Email Redacted | Email |
| Gina Ann Esparza | Address Redacted | | | | | First Class Mail |
| Gina Brooks | Address Redacted | | | | | First Class Mail |
| Gina M Neves | Address Redacted | | | | Email Redacted | Email |
| Gina Mcghee | Address Redacted | | | | | First Class Mail |
| Ginger Aretakis | Address Redacted | | | | Email Redacted | Email |
| Ginger Duhon | Address Redacted | | | | Email Redacted | Email |
| Ginnie Mae | Address Redacted | | | | | First Class Mail |
| Giorgio Moranzo | Address Redacted | | | | | First Class Mail |
| Giovanni Marquez | Address Redacted | | | | | First Class Mail |
| Girls Rising Above Child Exploitation | P.O. Box 7028 | San Diego, CA 92167 | | | | First Class Mail |
| Gity Raven | 8424 A Santa Monica Blvd, Ste 111 | W Hollywood, CA 90068 | | | | First Class Mail |
| Giving Tree Realty | 1244 E Blvd | Charlotte, NC 28203 | | | | First Class Mail |
| GK Promos | 3403 Savannah Ln, Apt 324 | W Sacramento, CA 95691 | | | | First Class Mail |
| GKA Inc | 8425 NW 41st St, Ste 354 | Miami, FL 33166 | | | | First Class Mail |
| Glass Systems, Inc | 6595 Pecos St | Denver, CO 80221 | | | | First Class Mail |
| Glassman Law Firm, Pllc | 1415 S Voss | Houston, TX 77057 | | | | First Class Mail |
| Glazing Inc | 9150 Olive Dr | Spring Valley, CA 91977 | | | | First Class Mail |
| GLB Appraisal Service | 5111 SW Snowy Egret | Lee's Summit, MO 64082 | | | | First Class Mail |
| Glen C Colthrop | Address Redacted | | | | Email Redacted | Email |
| Glendale Association of Realtors | 124 S Isabel St | Glendale, AZ 91205 | | | | First Class Mail |
| Glendale Chamber of Commerce | 5800 W Glenn Dr, Ste 275 | Glendale, AZ 85301 | | | | First Class Mail |
| Glendon & Susan Nelson | Address Redacted | | | | | First Class Mail |
| Glengarry Hoa | P.O. Box 12394 | Mill Creek, WA 98082 | | | | First Class Mail |
| Glenn Agre Bergman & Fuentes LLP | Attn: Kurt A Mayr | | | | kmayr@glennagre.com | Email |
| Glenn Agre Bergman & Fuentes LLP | Attn: Malak S Doss | | | | mdoss@glennagre.com | Email |
| Glenn Agre Bergman & Fuentes LLP | Attn: Andrew K Glenn/Kurt A Mayr | Attn: Malak S. Doss | 1185 Ave of the Americas, 22nd Fl | New York, NY 10036 | aglenn@glennagre.com | Email |
| Glenn Mcgill | Address Redacted | | | | | First Class Mail |
| Glenn Mitchell | Address Redacted | | | | | First Class Mail |
| Glenn Straub Appraiser | P.O. Box 129 | Cottonwood, AZ 86326 | | | | First Class Mail |
| Global American Title Agency | 16841 N Dallas Pkwy | Dallas, TX 75254 | | | | First Class Mail |
| Global Business Strategies A-1, LLC | 32045 Castle Ct, Ste 100 | Evergreen, CO 80439 | | | | First Class Mail |
| Gloria A Goldman, PC | 1575 W Ina Rd | Tucson, AZ 85704 | | | | First Class Mail |
| Gloria Giraldo | Address Redacted | | | | | First Class Mail |
| Gloria Lopez | Address Redacted | | | | | First Class Mail |
| Gloria Schutz | Address Redacted | | | | | First Class Mail |
| Glynne B Browning | Address Redacted | | | | Email Redacted | Email |
| Gm Management | 40 W Easy St | Simi Valley, CA 93065 | | | | First Class Mail |
| GNFA | 12668 Pronghorn St | Bloomfield, CO 80020 | | | | First Class Mail |
| Go Mortgage, LLC | 4215 Worth Ave, Ste 320 | Columbus, OH 43219 | | | | First Class Mail |
| Godfrey Nzeugu | Address Redacted | | | | | First Class Mail |
| Goggans, Stutzman, Hudson, Wilson & Mize | 990 Hammond Dr | Atlanta, GA 30328 | | | | First Class Mail |
| Gold Appraisal Services LLC | 130 E Highline Cir, Apt 207 | Centennial, CO 80122 | | | | First Class Mail |
| Gold Coast Executive Recruiting | 7854 Stirling Bridge Blvd S | Delray Beach, FL 33446 | | | | First Class Mail |
| Gold Star Home Appraisals, Inc | 4448 S Independence Ct | Littleton, CO 80123 | | | | First Class Mail |
| Golden Bears Lawns | 2300 Woodforest Pkwy N, Ste 250-435 | Montgomery, TX 77316 | | | | First Class Mail |
| Golden Dog Title & Trust | 7899 S Lincoln Ct | Littleton, CO 80122 | | | | First Class Mail |
| Golden Eagle Title & Escrow Inc | 220 N Main St | Hudson, OH 44236 | | | | First Class Mail |
| Golden Rule Title | 223 S Florida Ave | Lakeland, FL 33801 | | | | First Class Mail |
| Golden Seed Media | 12250 S Broadway | Beaverton, OR 97005 | | | | First Class Mail |
| Golden State Appraisal Co | P.O. Box 3394 | Victorville, CA 92393 | | | | First Class Mail |
| Golden State Finance Authority | 1215 K St, Ste 1650 | Sacramento, CA 95814 | | | | First Class Mail |
| Goldman Sachs | 200 West St | New York, NY 10282 | | | | First Class Mail |
| Goldwing Appliance Fact Serv | 160 E Broadway Rd | Mesa, AZ 85210 | | | | First Class Mail |
| Gomez & Gomez Handyman | 705 Rydio St | San Diego, CA 92114 | | | | First Class Mail |
| Gonzalo A Gonzalez De Orense | Address Redacted | | | | | First Class Mail |
| Gonzalo Silva or Margarita Silva | Address Redacted | | | | | First Class Mail |
| Goodwin & Co | 433 Belle Grove Rd, Unit 831757 | Richardson, TX 75083 | | | | First Class Mail |
| Goosehead Insurance | 1500 Solana Blvd | Westlake, TX 76262 | | | | First Class Mail |
| Gordon Hofer | Address Redacted | | | | | First Class Mail |
| Gorge Santiago | Address Redacted | | | | | First Class Mail |
| Gos Products For Business | P.O. Box 84230 | Phoenix, AZ 85071 | | | | First Class Mail |
| Goto Technologies USA, Inc | 333 Summer St | Boston, MA 02210 | | | | First Class Mail |
| Goto Technologies Usa, Inc | P.O. Box 50264 | Los Angeles, CA 90074 | | | | First Class Mail |
| Gould Staffing, Inc | 14300 N Northsight Blvd, Ste 123 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Gould Staffing, Inc | 14300 N Northsite Blvd Ste, 123 | Scottsdale, AZ 85260 | | | | First Class Mail |
| GPC | P.O. Box 665 | Gilbert, AZ 85299 | | | | First Class Mail |
| GPI 500 Brand, Ltd | P.O. Box 844381 | Los Angeles, CA 90084 | | | | First Class Mail |
| Grace & Sons Appraisal Service | P.O. Box 3579 | Shawnee, OK 74802 | | | | First Class Mail |
| Grace Huntley | Address Redacted | | | | | First Class Mail |
| Gracy Title | Address Redacted | | | | | First Class Mail |
| Grady Brown Sr | Address Redacted | | | | | First Class Mail |
| Graham Appraisals, LLC | 7919 Toby Way | Missoula, MT 59808 | | | | First Class Mail |
| Graham County Recorder | 921 W Thatcher Blvd | Safford, AZ 85546 | | | | First Class Mail |
| Graham County Recorder's Office | 921 W Thatcher Blvd | Safford, AZ 85546 | | | | First Class Mail |
| Graham Roff | Address Redacted | | | | | First Class Mail |
| Gralar & Associates | 1528 Lauren Ashleigh Dr | Chesapeake, VA 23321 | | | | First Class Mail |
| Grand Canyon Title Agency | 17235 N 75th Ave, Ste A125 | Glendale, AZ 85308 | | | | First Class Mail |
| Grand County | P.O. Box 120 | Hot Sulphur Springs, CO 80451 | | | | First Class Mail |
| Grand County Treasurer | P.O. Box 288 | Hot Sulphur Springs, CO 80451 | | | | First Class Mail |
| Granite | 100 Newport Ave, Ext | Quincy, MA 02171 | | | | First Class Mail |
| Grant Tisdel | Address Redacted | | | | | First Class Mail |
| Grape Street Cafe | 2120 Festival Plaza Dr | Las Vegas, NV 89135 | | | | First Class Mail |
| Graphs & Laughs | 9637 E Bexhill Dr | Kensington, MD 20895 | | | | First Class Mail |
| Graybar Electric Co | P.O. Box 57072 | Los Angeles, CA 90074 | | | | First Class Mail |
| Graystone Title | 8240 N Mopac Expy | Austin, TX 78759 | | | | First Class Mail |
| Great American Title | 1630 S Stapley Dr | Mesa, AZ 85204 | | | | First Class Mail |
| Great American Title Agency, Inc | 620 E State Hwy 260, Ste B2 | Payson, AZ 85541 | | | | First Class Mail |
| Great Appeal LLC | 32120 Camellia Bend | Bulverde, TX 78163 | | | | First Class Mail |
| Great Lakes Publishing, Inc | P.O. Box 499 | Portland, MI 48875 | | | | First Class Mail |
| Greater Albuquerque Association of Realtors | 1635 University Blvd NE | Albuquerque, NM 87102 | | | | First Class Mail |
| Greater Las Vegas Association of Realtors | 6360 S Rainbow Blvd | Las Vegas, NV 89118 | | | | First Class Mail |
| Greater Nashville Realtors | 4540 Trousdale Dr | Nashville, TN 37204 | | | | First Class Mail |
| Greeley Area Realtor Association | 1620 25th Ave, Ste B | Greeley, CO 80634 | | | | First Class Mail |
| Green Label Title | 2520 Hwy 35 | Manasquan, NJ 08736 | | | | First Class Mail |
| Green Mountain Appraisal | 3549 W Denali Ct | Anthem, AZ 85086 | | | | First Class Mail |
| Green Valley Spa Ad | P.O. Box 99 | Marion, TX 78214 | | | | First Class Mail |
| Greenberg Mellinger | 1630 Lovall Valley Rd | Sonoma, CA 95476 | | | | First Class Mail |
| Greenfield Lakes | 633 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Greenlight Appraisals | 29 Gentilly Lace Ave | Henderson, NV 89002 | | | | First Class Mail |
| Greenline Appraisal Co | 211 Donelson Pike, Ste 9 | Nashville, TN 37214 | | | | First Class Mail |
| Greg Burton | Address Redacted | | | | | First Class Mail |
| Greg Gutierrez | Address Redacted | | | | | First Class Mail |
| Greg Hague | Address Redacted | | | | | First Class Mail |
| Greg Nichols | Address Redacted | | | | | First Class Mail |
| Greg Norris | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Greg V Barssuman | Address Redacted | | | | | Email Redacted | Email |
| Greg Yutani | Address Redacted | | | | | | First Class Mail |
| Gregg Waters | Address Redacted | | | | | | First Class Mail |
| Gregorio Ronces Vasquez | Address Redacted | | | | | | First Class Mail |
| Gregory & Brenda Miller | Address Redacted | | | | | | First Class Mail |
| Gregory Allen, Katie Allen & Jeffrey Allen | Address Redacted | | | | | | First Class Mail |
| Gregory And Cheryl Wells | Address Redacted | | | | | | First Class Mail |
| Gregory Barnfield | Address Redacted | | | | | | First Class Mail |
| Gregory Barta | Address Redacted | | | | | | First Class Mail |
| Gregory Casper | Address Redacted | | | | | | First Class Mail |
| Gregory Fletcher | Address Redacted | | | | | | First Class Mail |
| Gregory Hannah | Address Redacted | | | | | | First Class Mail |
| Gregory Jones | Address Redacted | | | | | | First Class Mail |
| Gregory K Ragland | Address Redacted | | | | | Email Redacted | Email |
| Gregory L Brookman | Address Redacted | | | | | Email Redacted | Email |
| Gregory Manning | Address Redacted | | | | | | First Class Mail |
| Gregory Mona | Address Redacted | | | | | | First Class Mail |
| Gregory N Mona | Address Redacted | | | | | Email Redacted | Email |
| Gregory Olsen | Address Redacted | | | | | | First Class Mail |
| Gregory Powell | Address Redacted | | | | | | First Class Mail |
| Gregory Primm | Address Redacted | | | | | | First Class Mail |
| Gregory Rich | Address Redacted | | | | | | First Class Mail |
| Gregory Skinner | Address Redacted | | | | | | First Class Mail |
| Gregory T & Marleen Jenkins | Address Redacted | | | | | | First Class Mail |
| Greta Stergios | Address Redacted | | | | | | First Class Mail |
| Greyhound General Inc & Je De Sequera | 13213 Sparren Ave | San Diego, CA 92129 | | | | | First Class Mail |
| Greystone Title Agency | 1035 W Queen Creek Rd, Ste 101 | Chandler, AZ 85248 | | | | | First Class Mail |
| GRG Investments LLC | 19236 National Trails Hwy | Oro Grande, CA 92368 | | | | | First Class Mail |
| Grove Enterprises Inc | 915 Highland Pointe Dr, Ste 250 | Roseville, CA 95747 | | | | | First Class Mail |
| GT Realty Services, Inc | 5854 Roy Heights | Colorado Springs, CO 80918 | | | | | First Class Mail |
| Guadalupe Garcia | Address Redacted | | | | | | First Class Mail |
| Guadalupe H Jimenez | Address Redacted | | | | | Email Redacted | Email |
| Guadalupe Palomo | Address Redacted | | | | | | First Class Mail |
| Guadalupe Salazar | Address Redacted | | | | | | First Class Mail |
| Guam Dept of Revenue and Taxation | Taxpayer Services Division | P.O. Box 23607 | Barrigada, GU 96921 | | | | First Class Mail |
| Guang Yang or Julie Lu | Address Redacted | | | | | | First Class Mail |
| Guaranteed Rate, Inc | 3940 N Ravenswood Ave | Chicago, IL 60613 | | | | | First Class Mail |
| Guaranteed Title Group | 3665 John F Kennedy Pkwy | Fort Collins, CO 80525 | | | | | First Class Mail |
| Guaranty Abstract Co | 421 4th St | Graham, TX 76450 | | | | | First Class Mail |
| Guard Insurance | P.O. Box 785570 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Guardian Insurance Group | 15262 N 75th Ave | Peoria, AZ 85381 | | | | | First Class Mail |
| Guardian Title Agency | 600 Grant St | Denver, CO 80203 | | | | | First Class Mail |
| Guardian Title Agency, LLC | 2075 Research Pkwy, Ste 75C | Colorado Springs, CO 80920 | | | | | First Class Mail |
| Guillermo Guerrero Jr | Address Redacted | | | | | | First Class Mail |
| Gulfside Title Services | 7763 Starkey Rd | Seminole, FL 33777 | | | | | First Class Mail |
| Gunderson, Denton & Peterson, Pc | 1930 N Arboleda, Ste 201 | Mesa, AZ 85213 | | | | | First Class Mail |
| Gunderson, Denton, & Peterson, PC | 1930 N Arboleda Rd, Ste 201 | Mesa, AZ 85213 | | | | | First Class Mail |
| Gunnison County Abstract Co | 504 N Main St | Gunnison, CO 81230 | | | | | First Class Mail |
| Gunnison County | 221 N Wisconsin St | Gunnison, CO 81230 | | | | | First Class Mail |
| Gurtajit Singh or Jasjot K Sathu | Address Redacted | | | | | | First Class Mail |
| Gustavo Arellano | Address Redacted | | | | | | First Class Mail |
| Gustavo D Abraham | Address Redacted | | | | | Email Redacted | Email |
| Gustavo Figueroa | Address Redacted | | | | | | First Class Mail |
| Gustavo Ojeda | Address Redacted | | | | | | First Class Mail |
| Guy & Jennifer Bacon | Address Redacted | | | | | | First Class Mail |
| Guy Yogi & Associates | 6915 56th Ave NE | Seattle, WA 98115 | | | | | First Class Mail |
| GVEC | P.O. Box 118 | Gonzales, TX 78629 | | | | | First Class Mail |
| Gwen H Holmes | Address Redacted | | | | | | First Class Mail |
| Gwen Moreno | Address Redacted | | | | | | First Class Mail |
| H & R Realty | 245 N Riverside Ave | Rialto, CA 92376 | | | | | First Class Mail |
| H J Trophies & Awards, Inc | 3414 E Thomas | Phoenix, AZ 85018 | | | | | First Class Mail |
| H&H Properties | 1350 E Saint James St | San Jose, CA 95116 | | | | | First Class Mail |
| H&K Plumbing Service& Repair | 6508 W Becker Ln | Glendale, AZ 85304 | | | | | First Class Mail |
| H3 Appraisal | 1372 W Glenmere Dr | Chandler, AZ 85224 | | | | | First Class Mail |
| Habitat for Humanity of Metro Denver | 3245 Eliot St | Denver, CO 80211 | | | | | First Class Mail |
| Hafed Majid | Address Redacted | | | | | | First Class Mail |
| Hague Partners | 7133 E Doubletree Ranch Rd | Scottsdale, AZ 85258 | | | | | First Class Mail |
| Hainlen Appraisal Services LLC | 24 W Camelback Rd, Ste A425 | Phoenix, AZ 85013 | | | | | First Class Mail |
| Haitham Salah | Address Redacted | | | | | | First Class Mail |
| Haiyen & Manuel Pablo | Address Redacted | | | | | | First Class Mail |
| Haiyen Pablo | Address Redacted | | | | | | First Class Mail |
| Hal Enterprise LLC | 238 Stockbridge Rd, Ste 20 | Jonesboro, GA 30236 | | | | | First Class Mail |
| Hal Nordin | Address Redacted | | | | | | First Class Mail |
| Hale Brothers Services LLC | 26425 S 170th Pl | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Hale Men's Clinic | 4780 Village Plaza Loop, Ste 100 | Euguem, OR 97401 | | | | | First Class Mail |
| Hale Men's Clinic | 4780 Village Plaza Loop, Ste 100 | Eugene, OR 97401 | | | | | First Class Mail |
| Haleigh R Shafer | Address Redacted | | | | | Email Redacted | Email |
| Haley Realty Inc | 109 E Fontanero | Colorado Springs, CO 80907 | | | | | First Class Mail |
| Haley-Worsham & Associates LLC | 1176 Vickery Ln, Ste 205 | Cordova, TN 38088 | | | | | First Class Mail |
| Hall County Tax Commissioner | P.O. Box 1579 | Gainesville, GA 30503 | | | | | First Class Mail |
| Hamilton County Indiana | 33 N 9th St, Ste 112 | Noblesville, IN 46060 | | | | | First Class Mail |
| Hamra Jewelers | 15435 N Scottsdale Rd, Apt 130 | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Hanabi Baker | Address Redacted | | | | | | First Class Mail |
| Handy Mac Repair Services | 5234 E Carol Ave | Mesa, AZ 85206 | | | | | First Class Mail |
| Handyman Services | Attn: Mike Jensen | 239 W Desert Flower Ln | Phoenix, AZ 80045 | | | | First Class Mail |
| Hankin & Pack, PLLC | 5955 Carnegie Blvd | Charlotte, NC 28209 | | | | | First Class Mail |
| Hanman Dr Allyson Lau | Address Redacted | | | | | | First Class Mail |
| Hanna Jones | Address Redacted | | | | | | First Class Mail |
| Hannah Bish | Address Redacted | | | | | | First Class Mail |
| Hannah F Gerson | Address Redacted | | | | | Email Redacted | Email |
| Hannah Jada | Address Redacted | | | | | | First Class Mail |
| Hannah Norby | Address Redacted | | | | | | First Class Mail |
| Hanway Investment Properties | 2999 N 44th St | Phoenix, AZ 85018 | | | | | First Class Mail |
| Hans Dehli | Address Redacted | | | | | | First Class Mail |
| Hans Stone | Address Redacted | | | | | | First Class Mail |
| Happy Home Cleaners | 2250 Mcculloch Blvd N, Ste B | Lake Havasu City, AZ 86403 | | | | | First Class Mail |
| Happy Llama, Inc | 770 Simms St | Golden, CO 80401 | | | | | First Class Mail |
| Haragely Appraisals Inc | 15473 Tanner Ridge Rd | San Diego, CA 92127 | | | | | First Class Mail |
| Harbor Management | 641 University Blvd, Ste 205 | Jupiter, FL 33458 | | | | | First Class Mail |
| Harbor Pest Control | 6160 Fairmount Ave, Ste K | San Diego, CA 92120 | | | | | First Class Mail |
| Harcourts Vanguard LLC | 5050 Vista Blvd, Bldg 104 | Sparks, NV 89436 | | | | | First Class Mail |
| Hard Rock Hotel San Diego | 307 5th Ave | San Diego, CA 92101 | | | | | First Class Mail |
| Hari Adhikari | Address Redacted | | | | | | First Class Mail |
| Harish & Shobhna Chand | Address Redacted | | | | | | First Class Mail |
| Harjinder Kaur | Address Redacted | | | | | | First Class Mail |
| Harlan Friesen | Address Redacted | | | | | | First Class Mail |
| Harmon's Safe, Lock, & Key, Inc | 905 E Main St | Mesa, AZ 85203 | | | | | First Class Mail |
| Harold A Canum | Address Redacted | | | | | | First Class Mail |
| Harold Berglund | Address Redacted | | | | | | First Class Mail |
| Harold Michaud | Address Redacted | | | | | | First Class Mail |
| Harpreet Mann | Address Redacted | | | | | | First Class Mail |
| Harriet Sukuta | Address Redacted | | | | | Email Redacted | Email |
| Harris Appraisal Services | 817 Smith Flat Rd | Angels Camp, CA 95222 | | | | | First Class Mail |
| Harris County MUD #165 | 11111 Katy Fwy, Ste 725 | Houston, TX 77079 | | | | | First Class Mail |
| Harris Park Professional Plaza | c/o Commercial Properties, Inc | 2323 W University Dr | Tempe, AZ 85281 | | | | First Class Mail |
| Harrison Engineering LLC | 8101 Boat Club Rd | Fort Worth, TX 76179 | | | | | First Class Mail |
| Harry Alley | Address Redacted | | | | | | First Class Mail |
| Harry Bruno | Address Redacted | | | | | | First Class Mail |
| Harry Golden | Address Redacted | | | | | | First Class Mail |
| Harry W Bruno Jr | Address Redacted | | | | | Email Redacted | Email |
| Harvest Commercial Capital, LLC | 2442 Avenida De La Carlota, Ste 400 | Laguna Hills, CA 92653 | | | | | First Class Mail |
| Hashtag Productions LLC | 4958 Matilija Ave | Sherman Oaks, CA 91423 | | | | | First Class Mail |
| Hassayampa Inn | 122 E Gurley St | Prescott, AZ 86301 | | | | | First Class Mail |
| Hassell Air Conditioning, Inc | P.O. Box 8087 | Mesa, AZ 85214 | | | | | First Class Mail |
| Havel & Burtischell Appraisers | 301 N Meyer St | Sealy, TX 77474 | | | | | First Class Mail |
| Hawaii Dept of Taxation | 3249 W Cypress St | Tampa, FL 33607 | | | | | First Class Mail |
| Hawaii Dept Of Taxation | Franchise and Public Service Company Tax | P.O. Box 259 | Honolulu, HI 96809-0259 | | | tax.oahu.collection@hawaii.gov | Email |
| Hawaii Dept Of Taxation | Attn: Director of Taxation | Civil Legal Complaints/Legal Process | 830 Punchbowl St, Rm 221 | Honolulu, HI 96813-5094 | | | First Class Mail |
| Hawaii Dept of Taxation | P.O. Box 1530 | Honolulu, HI 96806 | | | | | First Class Mail |
| Hawkeye Electric, Inc | 10 S Roosevelt Ave | Chandler, AZ 85226 | | | | | First Class Mail |
| Hayden & Hayden Agency Inc | 5225 S Mcclintock Dr, Ste C | Tempe, AZ 85283 | | | | | First Class Mail |
| Hayden C-4 Holdings, LLC | 14201 N Hayden Rd | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Hayley M Mistin | Address Redacted | | | | | Email Redacted | Email |
| Hays Roofing, Inc | 1717 W Latham St | Phoenix, AZ 85007 | | | | | First Class Mail |
| HBA of Metro Denver | 9033 E Easter Pl | Centennial, CO 80112 | | | | | First Class Mail |
| HBA of Northern Colorado | 1907 N Boise Ave | Loveland, CO 80538 | | | | | First Class Mail |
| HBAMT | 9007 Overlook Blvd | Brentwood, TN 37027 | | | | | First Class Mail |
| Heads Up Real Estate Consulting Inc | 13001 Hwy 71 W, Ste 206 | Austin, TX 78738 | | | | | First Class Mail |
| Health Dimensions | 1324 N Farrell Ct, Ste 108 | Gilbert, AZ 85233 | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Health Joy | Address Redacted | | | | | | First Class Mail |
| Healthnet Life Ins Co | P.O. Box 70061 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Heath Freeman | Address Redacted | | | | | | First Class Mail |
| Heather & Andrew Ahlberg | Address Redacted | | | | | | First Class Mail |
| Heather Cates | Address Redacted | | | | | | First Class Mail |
| Heather Christensen | Address Redacted | | | | | | First Class Mail |
| Heather Cohen & Christopher Szatkowski | Address Redacted | | | | | | First Class Mail |
| Heather Erickson | Address Redacted | | | | | | First Class Mail |
| Heather Horn | Address Redacted | | | | | | First Class Mail |
| Heather Littrell | Address Redacted | | | | | Email Redacted | Email |
| Heather Mcgary & Lyle Plank | Address Redacted | | | | | | First Class Mail |
| Heather N Longo | Address Redacted | | | | | Email Redacted | Email |
| Heather Wood | Address Redacted | | | | | | First Class Mail |
| Heather Young | Address Redacted | | | | | | First Class Mail |
| Heber Schnebly | Address Redacted | | | | | Email Redacted | Email |
| Heber Schnebly | Address Redacted | | | | | | First Class Mail |
| Hector & Lizette Corona | Address Redacted | | | | | | First Class Mail |
| Hector Abad Remodeling & Plumbing Services | 521 N Hall | Mesa, AZ 85203 | | | | | First Class Mail |
| Hector Castillo | Address Redacted | | | | | | First Class Mail |
| Hector Feria | Address Redacted | | | | | | First Class Mail |
| Hector Luna | Address Redacted | | | | | | First Class Mail |
| Hector Montoya | Address Redacted | | | | | | First Class Mail |
| Hector Oto | Address Redacted | | | | | | First Class Mail |
| Hedgerow Properties | 1736 Jefferson St | Napa, CA 94559 | | | | | First Class Mail |
| Hedwig Tomac | Address Redacted | | | | | | First Class Mail |
| Heidi Anderson | Address Redacted | | | | | | First Class Mail |
| Heidi Berryhill | Address Redacted | | | | | | First Class Mail |
| Heinrich Ymca | 4141 Meadows Ln | Las Vegas, NV 89107 | | | | | First Class Mail |
| Heladio Sanchez | Address Redacted | | | | | | First Class Mail |
| Held Pool & Spa Service | P.O. Box 40251 | Mesa, AZ 85274 | | | | | First Class Mail |
| Helen C Robinson | Address Redacted | | | | | Email Redacted | Email |
| Helene Stefanakos | Address Redacted | | | | | | First Class Mail |
| Helwig Whistle Stop LLC | 567 W Bagley Rd | Berea, OH 44017 | | | | | First Class Mail |
| Helwig Whistle Stop LLC | 599 W Bagley Rd | Berea, OH 44017 | | | | | First Class Mail |
| Henderson Appraisals | 4302 Call Field Rd | Wichita Falls, TX 76308 | | | | | First Class Mail |
| Hendersonville Area Chamber of Commerce | 100 Country Club Dr, Ste 104 | Hendersonville, TN 37075 | | | | | First Class Mail |
| Hendricks Appraisal Services | 2391 NE Loop 410, Ste 305 | San Antonio, TX 78217 | | | | | First Class Mail |
| Hendrickson Appraisals | 3121 S Greenwood Cir | Mesa, AZ 85212 | | | | | First Class Mail |
| Hendrik Schomakers | Address Redacted | | | | | Email Redacted | Email |
| Henry Luce | Address Redacted | | | | | | First Class Mail |
| Henry Rodriguez | Address Redacted | | | | | | First Class Mail |
| Henry Saggau | Address Redacted | | | | | | First Class Mail |
| Herbert Davis | Address Redacted | | | | | | First Class Mail |
| Herbert Reed | Address Redacted | | | | | | First Class Mail |
| Herberto Elizalde & Victor & Amber Gonzalez | Address Redacted | | | | | | First Class Mail |
| Herbst Real Estate Services, Inc | 16648 N Hwy 281 | Lampasas, TX 76550 | | | | | First Class Mail |
| Heriberto Hernandez | Address Redacted | | | | | | First Class Mail |
| Heriberto Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| Hernando Town Properties, LLC | 2375 Memphis St | Hernando, MS 38632 | | | | | First Class Mail |
| Hernando Town Properties, LLC | Attn: Meredith McAlexander, Member | 2375 Memphis St, Ste 211 | Hernando, MS 38632 | | | | First Class Mail |
| Heroes of Midlothian Foundation | P.O. Box 1427 | Midlothian, TX 76065 | | | | | First Class Mail |
| Herson Allisons & Ana Villalobos | 2026 N Studebaker Rd | Long Beach, CA 90815 | | | | | First Class Mail |
| Hey Mr Digital Media | 4600 W 35th Ave | Denver, CO 80212 | | | | | First Class Mail |
| Hicks Land Services, LLC | 25914 Choctaw Trl | San Antonio, TX 78260 | | | | | First Class Mail |
| Hidalgo County Recorder | P.O. Box 58 | Edinburg, TX 78539 | | | | | First Class Mail |
| Hidalgo County Tax Assessor - Collector | P.O. Box 178 | Edinburg, TX 78540 | | | | | First Class Mail |
| Higdem Appraisal | 3522 Addison Ave E | Kimberly, ID 83341 | | | | | First Class Mail |
| High Country Title | P.O. Box 2400 | Pagosa Springs, CO 81147 | | | | | First Class Mail |
| High Peaks Appraisal, Inc | P.O. Box 27569 | Denver, CO 80227 | | | | | First Class Mail |
| Highland Hawks Baseball | 4301 E Guadalupe Rd | Gilbert, AZ 85234 | | | | | First Class Mail |
| Highland Title Agency | 6622 S 1300 E | Salt Lake City, UT 84121 | | | | | First Class Mail |
| Highlands Center For Natural History | 1375 S Walker Rd | Prescott, AZ 86303 | | | | | First Class Mail |
| Highline Appraisals Inc | 6325 W Mansfield Ave, Ste 231 | Denver, CO 80235 | | | | | First Class Mail |
| Higley & Associates Inc | P.O. Box 5651 | Twin Falls, ID 83303 | | | | | First Class Mail |
| Hilario Morales | Address Redacted | | | | | | First Class Mail |
| Hilda Castillo | Address Redacted | | | | | | First Class Mail |
| Hill & Associates | 8415 Forest Ave SW | Lakewood, WA 98498 | | | | | First Class Mail |
| Hill St Real Estate Services | 4305 Charleston St | Houston, TX 77021 | | | | | First Class Mail |
| Hilltop Securities Inc | 717 N Harwood St, Ste 3400 | Dallas, TX 75201 | | | | | First Class Mail |
| Hiram Rios | Address Redacted | | | | | | First Class Mail |
| His Appraisal Services | 4530 Burkett Ln | Loomis, CA 95650 | | | | | First Class Mail |
| Hispanic Target Media, Inc | 2433 E Palo Verde St | Yuma, AZ 85365 | | | | | First Class Mail |
| Hiwot Mesfin | Address Redacted | | | | | Email Redacted | Email |
| Hmanq Studios, LLC | 2535 Walnut St, Ste G | Denver, CO 80205 | | | | | First Class Mail |
| HOAG Property Management Inc | 10515 Paramount Blvd | Downey, CA 90241 | | | | | First Class Mail |
| Hoben-Vince Crisostomo | Address Redacted | | | | | | First Class Mail |
| Hogan Land Title Co | 1605 E Sunshine St | Springfield, MO 65804 | | | | | First Class Mail |
| Hohokam Irrigation | 142 S Arizona Blvd | Coolidge, AZ 85128 | | | | | First Class Mail |
| Holiday Inn Express Mesquite | 1030 W Pioneer Blvd | Mesquite, NV 89027 | | | | | First Class Mail |
| Hollis Jacoway | Address Redacted | | | | | | First Class Mail |
| Holly A Williams | Address Redacted | | | | | Email Redacted | Email |
| Holly Boyle | Address Redacted | | | | | | First Class Mail |
| Holly Fairchild | Address Redacted | | | | | | First Class Mail |
| Holly Moreland | Address Redacted | | | | | | First Class Mail |
| Home Builders Association of Central Arizona | 7310 N 16th St, Ste 305 | Phoenix, AZ 85020 | | | | | First Class Mail |
| Home Builders of Northern Colorado | 1907 N Boise Ave | Loveland, CO 80538 | | | | | First Class Mail |
| Home Buyers Marketing, Inc | 28215 Boulder Cir | Excelsior, MN 55331 | | | | | First Class Mail |
| Home Depot | 6708 E McKellips Rd | Mesa, AZ 85205 | | | | | First Class Mail |
| Home Depot Incentives, Inc | 2455 Paces Ferry Rd NW, Apt B-8 | Atlanta, GA 30339 | | | | | First Class Mail |
| Home Improvement Brokers, LLC | P.O. Box 186 | Byers, CO 80103 | | | | | First Class Mail |
| Home Renovator LLC | c/o Brentwood Law Group | Attn: Stephen Brower | 2520 E University, Ste 103 | Tempe, AZ 85281 | | sbrower@brentwoodlg.com | Email |
| Home Valuation Service of Arizona | 3015 E Laurel St | Mesa, AZ 85213 | | | | | First Class Mail |
| Homebridge Financial Services, Inc | 194 Wood Ave S, 9th Fl | Iselin, NJ 08830 | | | | | First Class Mail |
| Homeland Title, LLC | 1896 General George Patton Dr | Franklin, TN 37067 | | | | | First Class Mail |
| Homelight Title Colorado | 5299 Dtc Blvd | Greenwood Village, CO 80111 | | | | | First Class Mail |
| Homeowners Financial Group Usa | 16427 N Scottsdale Rd, Ste 145 | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Homeowners of America Insurance Co | 1600 Corporate Dr | Irving, TX 75038 | | | | | First Class Mail |
| Homer & Brenda Perkins | Address Redacted | | | | | | First Class Mail |
| Homes & Land of Scottsdale & Phoenix | P.O. Box 27351 | Tempe, AZ 85285 | | | | | First Class Mail |
| Homesite Insurance Co | P.O. Box 414356 | Boston, MA 02241 | | | | | First Class Mail |
| Homesmart | 8388 E Hartford Dr | Scottsdale, AZ 85255 | | | | | First Class Mail |
| Homesmart Professionals | 6038 Orion | Lakeside, AZ 85929 | | | | | First Class Mail |
| Homestead Appraisals, Inc | 2201 Double Creek Dr | Round Rock, TX 78664 | | | | | First Class Mail |
| Homestead Sales & Appraisals | 67 Raven Path | Dallas, GA 30157 | | | | | First Class Mail |
| Homestead Title & Escrow | P.O. Box 414356 | Boston, MA 02241 | | | | | First Class Mail |
| Hometown Hero Project | 7400 N Oracle Rd, Ste 310 | Tucson, AZ 85704 | | | | | First Class Mail |
| Hometown Lenders, Inc | 350 The Bridge St | Huntsville, AL 35806 | | | | | First Class Mail |
| Homeward Residential | P.O. Box 660029 | Dallas, TX 75266 | | | | | First Class Mail |
| Homeward Residential LLC | 1000 Bishops Gate Blvd | Mount Laurel, NJ 08054 | | | | | First Class Mail |
| Homie Title Insurance Agency | 2425 E Camelback Rd | Phoenix, AZ 85016 | | | | | First Class Mail |
| Honest Plumbing | 9245 W 53rd Pl | Arvada, CO 80002 | | | | | First Class Mail |
| Hooman & Nasha Varjavand | Address Redacted | | | | | | First Class Mail |
| Hope Hanson | Address Redacted | | | | | | First Class Mail |
| Horace Mann | Address Redacted | | | | | | First Class Mail |
| Horseshoe Park | 20464 E Riggs Rd | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Hot Shot Drones | 4960 S Gilbert Rd | Chandler, AZ 85249 | | | | | First Class Mail |
| Hotel Effie | 1 Grand Sandestin Blvd S | Miramar Beach, FL 32550 | | | | | First Class Mail |
| Hotel St Michael | 205 W Gurley St | Prescott, AZ 86301 | | | | | First Class Mail |
| Hotshred | P.O. Box 1125 | Elm Mott, TX 76640 | | | | | First Class Mail |
| House of Yards Arizona | 2820 S Alma School Rd | Chandler, AZ 85286 | | | | | First Class Mail |
| Houston Vonkriegenbergh | Address Redacted | | | | | | First Class Mail |
| Howard & Associates | 7020 S Lee Way | Littleton, CO 80127 | | | | | First Class Mail |
| Howard County Recorder | 220 N Main St | Kokomo, IN 46901 | | | | | First Class Mail |
| Howard Hufford | Address Redacted | | | | | | First Class Mail |
| Howard F Lein | Address Redacted | | | | | Email Redacted | Email |
| Howerton Management | 8305 Vickers St, Ste 211 | San Diego, CA 92111 | | | | | First Class Mail |
| HR Home Evaluation | 1825 S Trenton St | Denver, CO 80231 | | | | | First Class Mail |
| HR Service Inc | 9551 S 700 E, Ste 200 | Sandy, UT 84070 | | | | | First Class Mail |
| Hrdirect | P.O. Box 669390 | Pompano Beach, FL 33066 | | | | | First Class Mail |
| Hreninsurance | P.O. Box 419189 | Boston, MA 02241 | | | | | First Class Mail |
| HS Property Holdings, LP | 1019 N Main St | Porterville, CA 93257 | | | | | First Class Mail |
| HS Property Holdings, LP | 1019 W Clinton Ave | Visalia, CA 93291 | | | | | First Class Mail |
| Htay Than | Address Redacted | | | | | | First Class Mail |
| Hubby For Hire, Inc | 2733 E Northridge St | Mesa, AZ 85213 | | | | | First Class Mail |
| Huckleberry Notary Bonding, Inc | P.O. Box 940489 | Maitland, FL 32794 | | | | | First Class Mail |
| Hud-Foc Debt | P.O. Box 979056 | St Louis, MO 63197 | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Hudly Inc | 801 Barton Springs Rd | Austin, TX 78704 | | | First Class Mail |
| Huffaker & Associates | 2017 E Pegasus Dr | Tempe, AZ 85283 | | | First Class Mail |
| Huffman & Associates | 1386 S Longspur Ln | Gilbert, AZ 85295 | | | First Class Mail |
| Hufford & Co | 7805 Ralston Rd | Arvada, CO 80002 | | | First Class Mail |
| Hugh Kaplan | Address Redacted | | | | First Class Mail |
| Hughes Appraisal Group | 10316 S 17th Dr | Phoenix, AZ 85041 | | | First Class Mail |
| Hull Barrett, PC | 1202 Town Park Ln | Evans, GA 30809 | | | First Class Mail |
| Humberto Escobar | Address Redacted | | | | First Class Mail |
| Humberto Pimentel & Stephanie Aragon | Address Redacted | | | | First Class Mail |
| Humberto Tam | Address Redacted | | | | First Class Mail |
| Hunter Productions, Inc | 2012 E Glenn | Phoenix, AZ 85020 | | | First Class Mail |
| Hunter Ridge Community Association | 4645 E Cotton Gin Loop | Phoenix, AZ 85040 | | | First Class Mail |
| Hunter Steven Wade | Address Redacted | | | | First Class Mail |
| Hunter's Run Condominiums | P.O. Box 300925 | Houston, TX 77054 | | | First Class Mail |
| Huakub Edward Herring | Address Redacted | | | | First Class Mail |
| Hyatt Place Phoenix & Mesa | 1422 W Bass Pro Dr | Mesa, AZ 85201 | | | First Class Mail |
| Hudira Creations | 302 N 103rd St | Mesa, AZ 85207 | | | First Class Mail |
| Hydro Physics | 1230 S Inca St | Denver, CO 80223 | | | First Class Mail |
| Hydro Plumbing LLC | 2448 S Orange | Mesa, AZ 85210 | | | First Class Mail |
| Hyman Scott | Address Redacted | | | | First Class Mail |
| Hypercore Networks | P.O. Box 840964 | Dallas, TX 75284 | | | First Class Mail |
| Hyungtaek Chang | Address Redacted | | | | First Class Mail |
| Iaecarlo Morales | Address Redacted | | | | First Class Mail |
| Ibrahim Khalife | Address Redacted | | | | First Class Mail |
| Ibrahim Muslimovic | Address Redacted | | | | First Class Mail |
| Ice Mortgage Technology, Inc | 4420 Rosewood Dr, Ste 500 | Pleasanton, CA 94588 | | | First Class Mail |
| Ice Mortgage Technology, Inc | fka Encompass | 4420 Rosewood Dr, Ste 500 | Pleasanton, CA 94588 | | First Class Mail |
| ICE Mortgage Technology, Inc | P.O. Box 7410442 | Chicago, IL 60674 | | | First Class Mail |
| Icon 740 Hoa | 740 N Sherman | Denver, CO 80203 | | | First Class Mail |
| Icon Realty Services | 21700 Oxnard St | Woodland Hills, CA 91367 | | | First Class Mail |
| ICU | P.O. Box 728 | Delhi, CA 95315 | | | First Class Mail |
| Ida Spears | Address Redacted | | | | First Class Mail |
| Idaho | 565 W Myrtle St | Boise, ID 83702 | | | First Class Mail |
| Idaho Housing & Finance | P.O. Box 7899 | Boise, ID 83707 | | | First Class Mail |
| Idaho Mortgage Lenders Association | P.O. Box 2362 | Boise, ID 83701 | | | First Class Mail |
| Idaho Springs Water Co | 8095 E Executive Dr, Ste A | Nampa, ID 83687 | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722 | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 83784 | Boise, ID 83707 | | | First Class Mail |
| Idaho Voices For Children | 1607 W Jefferson St | Boise, ID 83702 | | | First Class Mail |
| Idania Renova | Address Redacted | | | | First Class Mail |
| Ideal Title Agency LLC | 100 Main St | Safety Harbor, FL 34695 | | | First Class Mail |
| Identikos Unlimited | 4149 S Ellesmere St | Gilbert, AZ 85297 | | | First Class Mail |
| IDI | P.O. Box 744971 | Atlanta, GA 30384 | | | First Class Mail |
| Idolina Castro | Address Redacted | | | | First Class Mail |
| IDS Property Casualty Insurance Co | 3500 Packerland Dr | De Pere, WI 54115 | | | First Class Mail |
| Ignacio Villanueva Oseguera | Address Redacted | | | | First Class Mail |
| Ignite Human Capital, LLC | 33770 Sattui St | Temecula, CA 92592 | | | First Class Mail |
| Ignite Integration Solutions, Inc | 521 Conklin St | Farmingdale, NY 11735 | | | First Class Mail |
| IH Media , LLC, Inc | 25207 N 11th Ave | Phoenix, AZ 85085 | | | First Class Mail |
| Illinois Dept of Revenue | 101 W Jefferson St | Springfield, IL 62702 | | | First Class Mail |
| Illinois Dept of Revenue | Bankruptcy Unit | P.O. Box 19035 | Springfield, IL 62794-9035 | | First Class Mail |
| Illinois Dept of Revenue | Corporation Income - Without Payment | P.O. Box 19048 | Springfield, IL 62794-9048 | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19013 | Springfield, IL 62794 | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19053 | Springfield, IL 62794 | | | First Class Mail |
| Illinois Secretary of State | 501 S 2nd St | Springfield, IL 62756 | | | First Class Mail |
| Ilona Jung | Address Redacted | | | | First Class Mail |
| Ilse Ozuna | Address Redacted | | | | First Class Mail |
| Image 360 | 8230 E Raintree Dr | Scottsdale, AZ 85260 | | | First Class Mail |
| Image IV Systems | 512 S Varney St | Burbank, CA 91502 | | | First Class Mail |
| Imagine Technology Group | 420 N Roosevelt Ave | Chandler, AZ 85297 | | | First Class Mail |
| Imagine Technology Group LLC | 420 N Roosevelt Ave | Chandler, AZ 85297 | | | First Class Mail |
| Imelda Contreras | Address Redacted | | | | First Class Mail |
| Immedia, LLC | 7661 E Gray Rd | Scottsdale, AZ 85260 | | | First Class Mail |
| Impact Radio Group | 5660 Franklin Rd, Ste 200 | Nampa, ID 83687 | | | First Class Mail |
| Impact Title | 6303 82nd St | Lubbock, TX 79424 | | | First Class Mail |
| Imperial | P.O. Box 98 | Bourbon, MO 65441 | | | First Class Mail |
| IMS Appraisal, Inc | 4858 Midland Springs Dr | Columbus, GA 31909 | | | First Class Mail |
| In-Title Co | 200 E Washington St | Muncie, IN 47305 | | | First Class Mail |
| In Transit Properties | 534 Clayton St | Denver, CO 80206 | | | First Class Mail |
| Inaki Salzar | Address Redacted | | | | First Class Mail |
| Independence Title | 1000 N Walnut Ave | New Braunfels, TX 78130 | | | First Class Mail |
| Independence Title | 5900 Shepherd Mountain Cove | Austin, TX 78730 | | | First Class Mail |
| Independence Title Co | 4917 Fm 3009, Ste 100 | Schertz, TX 78154 | | | First Class Mail |
| Independent Appraisal Mgmt Co | 9086 Jollyville Rd | Austin, TX 78759 | | | First Class Mail |
| Independent Building Maintenance Inc | P.O. Box 25551 | Fresno, CA 93729 | | | First Class Mail |
| Independent Escrow Services | 303 W Madison | Chicago, IL 60606 | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, Rm N105 | Indianapolis, IN 46204 | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, Rm N248 | Indianapolis, IN 46204 | | | First Class Mail |
| Indiana Department of Revenue | Attn: Charlotte Allen, Supervisor | Bankruptcy Section | 100 N Senate Ave, MS 108 | Indianapolis, IN 46204 | First Class Mail |
| Indiana Department of Revenue | Corporate Income Tax, Tax Administration | P.O. Box 7206 | Indianapolis, IN 46207-7206 | | First Class Mail |
| Individual Income Tax Section | P.O. Box 8149 | Little Rock, AR 72203 | | | First Class Mail |
| Industrial Development Authority | 301 W Jefferson, 10th Fl | Phoenix, AZ 85003 | | | First Class Mail |
| Ines Veronica Duran | Address Redacted | | | | First Class Mail |
| Infinity Title Group | 714 N John Young Pkwy | Kissimmee, FL 34741 | | | First Class Mail |
| Infosync Services, LLC | 1938 N Woodlawn | Wichita, KS 67208 | | | First Class Mail |
| Ingram & Associates | P.O. Box 1135 | Lake Arrowhead, CA 92352 | | | First Class Mail |
| Inkizer Graphics | 4715 N Stage Way | Prescott Valley, AZ 86314 | | | First Class Mail |
| Inland Associates, Inc | P.O. Box 327 | Nine Mile Falls, WA 99026 | | | First Class Mail |
| Inland Pacific Equity Systems Inc | 5475 Circle View Dr | Riverside, CA 92505 | | | First Class Mail |
| Innovo Custom Renovations | 14493 SPID | Corpus Christi, TX 78418 | | | First Class Mail |
| Inside Plants | 2045 California Ave, Unit 105 | Corona, CA 92881 | | | First Class Mail |
| Insight Direct USA, Inc | P.O. Box 731069 | Dallas, TX 75373 | | | First Class Mail |
| Insight Global Coaching | 4115 Pinon Dr | Boulder, CO 80303 | | | First Class Mail |
| Inspired Title Services | 400 Inverness Pkwy | Englewood, CO 80112 | | | First Class Mail |
| Instant Certified Appraisals | P.O. Box 6217 | Scottsdale, AZ 85261 | | | First Class Mail |
| Instant Print Inc | 425 E Manchester Blvd | Inglewood, CA 90301 | | | First Class Mail |
| Insurance Professionals of Arizona | 3521 E Brown Rd, Ste 101 | Mesa, AZ 85213 | | | First Class Mail |
| Integrated Systems Installers | 747 Sheridan Blvd, Ste 1A | Lakewood, CO 80214 | | | First Class Mail |
| Integrative Mastery Programs | 5084 Cottonwood Dr | Boulder, CA 80301 | | | First Class Mail |
| Integrity All Stars | 4981 S Arizona Ave, Ste 1 | Chandler, AZ 85248 | | | First Class Mail |
| Integrity Appraisal Services | 26741 Portola Pkwy, Ste 1E 265 | Foothill Ranch, CA 92610 | | | First Class Mail |
| Integrity Bmor Repair | 19801 N 59th Ave, Ste 11438 | Glendale, AZ 85308 | | | First Class Mail |
| Integrity Roofing | 2225 W Pecos Rd, Apt 2 | Chandler, AZ 85224 | | | First Class Mail |
| Integrity Title | 4610 S Ulster St | Denver, CO 80237 | | | First Class Mail |
| Intempus Realty | 1900 The Alameda, Ste 630 | San Jose, CA 95126 | | | First Class Mail |
| Interactive Mortgage | 1 City Blvd W | Orange, CA 92868 | | | First Class Mail |
| Interinsurance Exchange of Automobile Club | P.O. Box 25448 | Santa Ana, CA 92799 | | | First Class Mail |
| Interior Alterations, Inc | 165 Vallejo St | Denver, CO 80223 | | | First Class Mail |
| Interior Concepts | 1235 Pierce St | Lakewood, CO 80214 | | | First Class Mail |
| Intermountain Electric, Inc | Lockbox 846237 | Dallas, TX 75207 | | | First Class Mail |
| Intermountain Gas Co | P.O. Box 5600 | Bismarck, ND 58506 | | | First Class Mail |
| Intermountain Rural Electric Assoc | P.O. Drawer A | Sedalia, CO 80135 | | | First Class Mail |
| Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| International Minute Press of Gilbert | 1140 N Gilbert Rd | Gilbert, AZ 85234 | | | First Class Mail |
| International Search Consultants, Inc | 10500 Darden Hill | Austin, TX 78737 | | | First Class Mail |
| Inthira Pansley Bengis | Address Redacted | | | | First Class Mail |
| Intransit Properties | P.O. Box 6549 | Denver, CO 80206 | | | First Class Mail |
| Intrepid National | 3172 N Rainbow Blvd, Ste 165 | Las Vegas, NV 89108 | | | First Class Mail |
| Investor Leverage LLC | 19504 Hartz Pong Ct | Poolesville, MD 20837 | | | First Class Mail |
| Investors Properties Maintenance, LLC | 2850 Mcclelland Dr | Fort Collins, CO 80525 | | | First Class Mail |
| Investors Title Co | 219 S Central Ave | Clayton, MO 63105 | | | First Class Mail |
| Investwell Commercial Real Estate CTA | P.O. Box 1381 | Bend, OR 97709 | | | First Class Mail |
| Invision Contracting LLC | 1366 S Rico | Mesa, AZ 85204 | | | First Class Mail |
| Inwest Title Services | 374 W Center St | Orem, UT 84057 | | | First Class Mail |
| Inyo Networks | P.O. Box 513868 | Los Angeles, CA 90051 | | | First Class Mail |
| IOMP | P.O. Box 1340 | Havertown, PA 19083 | | | First Class Mail |
| Iowa Dept of Revenue | Bankruptcy | P.O. Box 10330 | Des Moines, IA 50306-0330 | | First Class Mail |
| Iowa Dept of Revenue | Iowa Corporation Income Tax | P.O. Box 10466 | Des Moines, IA 50306-0466 | | First Class Mail |
| Iqbal S Dhindsa | Address Redacted | | | Email Redacted | Email |
| Ira Howard Tilles & Deborah Simone Bass | Address Redacted | | | | First Class Mail |
| Iran Miller | Address Redacted | | | | First Class Mail |
| Iran Williams | Address Redacted | | | | First Class Mail |
| IRC Residential Real Estate | 7373 E Double Tree Ranch Rd | Scottsdale, AZ 85258 | | | First Class Mail |
| Irene Dragoo | Address Redacted | | | | First Class Mail |
| Irene Maese | Address Redacted | | | | First Class Mail |
| Irene Quezada | Address Redacted | | | | First Class Mail |
| Irina Hill | Address Redacted | | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Irma Castillo | Address Redacted | | First Class Mail |
| Irma Gutierrez | Address Redacted | | First Class Mail |
| Irma Rivera | Address Redacted | | First Class Mail |
| Ironman Appraisal | 2596 Vivian St | Lakewood, CO 80215 | First Class Mail |
| Irsa Morales | Address Redacted | | First Class Mail |
| Irvine Co Office Properties | 4660 La Jolla Village Dr | San Diego, CA 92122 | First Class Mail |
| ISA Homes LLC | 21832 Ronald Dr | Lexington Park, MA 20653 | First Class Mail |
| Isaac Garcia | Address Redacted | | First Class Mail |
| Isaac King | Address Redacted | | First Class Mail |
| Isaac Miramontez | Address Redacted | | First Class Mail |
| Isabel Bloomer | Address Redacted | | First Class Mail |
| Isabel Marie Wohl | Address Redacted | | First Class Mail |
| Isabella Lesa | Address Redacted | | First Class Mail |
| Ishmael Correa | Address Redacted | | First Class Mail |
| Isidro Marquez | Address Redacted | | First Class Mail |
| Ismael Lopez Flores | Address Redacted | | First Class Mail |
| Ismael Solorio-Sosa | Address Redacted | | First Class Mail |
| Ismael Urias | Address Redacted | | First Class Mail |
| Israel Contreras Rodriguez | Address Redacted | | First Class Mail |
| Israel Robles | Address Redacted | | First Class Mail |
| Israel V Garcia | Address Redacted | | First Class Mail |
| It Office LLC | 19821 Scenic Dr | Spicewood, TX 78669 | First Class Mail |
| Itamar Schwartz | Address Redacted | | First Class Mail |
| It's Finish General Construction | 521 Navajo Springs Rd | Diamond Bar, CA 91765 | First Class Mail |
| Its, Inc | P.O. Box 188 | Simi Valley, CA 93062 | First Class Mail |
| Ivan Arce Martinez | Address Redacted | | First Class Mail |
| Ivan Canne | Address Redacted | | First Class Mail |
| Ivan Dominguez | Address Redacted | | First Class Mail |
| Ivan Madrueno | Address Redacted | Email Redacted | Email |
| Ivan Martinez & Angel Mendoza | Address Redacted | | First Class Mail |
| Ivan Rocha | Address Redacted | | First Class Mail |
| Ivana Tasic | Address Redacted | | First Class Mail |
| IVAR | 3690 Elizabeth St | Riverside, CA 92506 | First Class Mail |
| Ivery Johnson | Address Redacted | | First Class Mail |
| Ivory D Contreras Perez | Address Redacted | Email Redacted | Email |
| Izemar Mancinas | Address Redacted | | First Class Mail |
| J & S Signing | 628 N Diamond Bar Blvd, Ste A | Diamond Bar, CA 91765 | First Class Mail |
| J Clay Maddox, LLC | 409 Lay Dam Rd | Clanton, AL 35045 | First Class Mail |
| J Edward Martinez | Address Redacted | | First Class Mail |
| J Fellow | Address Redacted | | First Class Mail |
| J Group, LLC | P.O. Box 190191 | Boise, ID 83719 | First Class Mail |
| J Hansen Appraisal Associates, LLC | 8202 Chestnut Ave | Bowie, MD 20715 | First Class Mail |
| J Hutchins | Address Redacted | | First Class Mail |
| J Loper & Co | P.O. Box 2663 | Bandera, TN 78003 | First Class Mail |
| J M B Properties LLC | 6052 S 74th Ct | Summit, IL 60501 | First Class Mail |
| J Mark Murray Real Estate Appraiser | 3105 Woodridge Dr | Hurst, TX 76054 | First Class Mail |
| J P R Custom Flooring Installations LLC | 2831 W Southern Ave | Phoenix, AZ 85041 | First Class Mail |
| J Smith Lanier & Co | P.O. Box 71429 | Newnan, GA 30263 | First Class Mail |
| J Sylvestor Continuation & Farra & Juan Miron | Address Redacted | | First Class Mail |
| J Thomas | Address Redacted | | First Class Mail |
| J&J Socios LLC | 1208 Broadway | Rensselaer, NY 12144 | First Class Mail |
| J&M Painting | 5486 N Royal Park Ave | Boise, ID 83713 | First Class Mail |
| J&N Realty, Inc | 8800 Eton Ave | Canoga Park, CA 91304 | First Class Mail |
| J&S Signing | 628 N Diamond Bar Blvd, Ste A | Diamond Bar, CA 91765 | First Class Mail |
| J&T Appraisals, Inc | 50 Mountain Trail Ln | Burnsville, NC 28714 | First Class Mail |
| Jacinto Juarez | Address Redacted | | First Class Mail |
| Jack Machlin | Address Redacted | | First Class Mail |
| Jack Prunty | Address Redacted | | First Class Mail |
| Jack Snow | Address Redacted | | First Class Mail |
| Jack Spaun | Address Redacted | | First Class Mail |
| Jack Spaun | Address Redacted | | First Class Mail |
| Jack Uster | Address Redacted | | First Class Mail |
| Jackjiang or Connie Zhou | Address Redacted | | First Class Mail |
| Jackson Ensign Co | 2625 N 24th St, Ste 30 | Mesa, AZ 85213 | First Class Mail |
| Jackson Insurance Agency LLC | 330 W Main St | Sterling, CO 80751 | First Class Mail |
| Jackson J Freestone | Address Redacted | Email Redacted | Email |
| Jackson Lewis PC | P.O. Box 416019 | Boston, MA 02241 | First Class Mail |
| Jaclyn Burke | Address Redacted | | First Class Mail |
| Jacob & Alexis Burr | Address Redacted | | First Class Mail |
| Jacob A Paavilainen | Address Redacted | Email Redacted | Email |
| Jacob Adams | Address Redacted | | First Class Mail |
| Jacob Baker | Address Redacted | | First Class Mail |
| Jacob Bodrero | Address Redacted | | First Class Mail |
| Jacob Devilbiss | Address Redacted | | First Class Mail |
| Jacob Duils | Address Redacted | | First Class Mail |
| Jacob Garcia | Address Redacted | | First Class Mail |
| Jacob H & Celeste Gregg | Address Redacted | | First Class Mail |
| Jacob M Powers | Address Redacted | Email Redacted | Email |
| Jacob S Olson | Address Redacted | Email Redacted | Email |
| Jacob Schmieder | Address Redacted | | First Class Mail |
| Jacob Stroman | Address Redacted | | First Class Mail |
| Jacob Title LLC | 2101 Clinton Ave W | Huntsville, AL 35805 | First Class Mail |
| Jacob W Nunez | Address Redacted | | First Class Mail |
| Jacob Weiss | Address Redacted | Email Redacted | Email |
| Jacquandria K Houston | Address Redacted | Email Redacted | Email |
| Jacqueline A Garcia | Address Redacted | Email Redacted | Email |
| Jacqueline Carreon Maracmul & Jesus Manacmul | Address Redacted | | First Class Mail |
| Jacqueline Green | Address Redacted | | First Class Mail |
| Jacqueline Lockwood | Address Redacted | | First Class Mail |
| Jacqueline Palmer | Address Redacted | Email Redacted | Email |
| Jacqueline R Lockwood | Address Redacted | Email Redacted | Email |
| Jacquelyn G Malagon | Address Redacted | Email Redacted | Email |
| Jacquelyn M Gonzalez | Address Redacted | Email Redacted | Email |
| Jade Escrow Inc | 9604 Las Tunas Dr | Temple City, CA 91780 | First Class Mail |
| Jag Chopra | Address Redacted | | First Class Mail |
| Jaime & Gina Ambrosio | Address Redacted | | First Class Mail |
| Jaime A Velez | Address Redacted | Email Redacted | Email |
| Jaime Escobedo Vazquez | Address Redacted | | First Class Mail |
| Jaime Loera | Address Redacted | | First Class Mail |
| Jaime Rivas | Address Redacted | | First Class Mail |
| Jaime Rosas | Address Redacted | | First Class Mail |
| Jaime Saldate Lopez | Address Redacted | | First Class Mail |
| Jaime Sarachman | Address Redacted | | First Class Mail |
| Jaime Wiggins | Address Redacted | Email Redacted | Email |
| Jake Nunez | Address Redacted | | First Class Mail |
| Jake Rady | Address Redacted | Email Redacted | Email |
| James & Hongan Black | Address Redacted | | First Class Mail |
| James & Lesley Donnelly | Address Redacted | | First Class Mail |
| James & Sally Heck | Address Redacted | | First Class Mail |
| James & Shawna Blume | Address Redacted | | First Class Mail |
| James & Theresa Tinder | Address Redacted | | First Class Mail |
| James A Brumbelow | Address Redacted | Email Redacted | Email |
| James A Keeley & Laura M Enders | Address Redacted | Email Redacted | Email |
| James A Martinez | Address Redacted | | First Class Mail |
| James Agnes | Address Redacted | | First Class Mail |
| James And Irina Lutz | Address Redacted | | First Class Mail |
| James Appraisal Group, LLC | P.O. Box 9053 | Surprise, AZ 85374 | First Class Mail |
| James B Payne | Address Redacted | Email Redacted | Email |
| James Becraft | Address Redacted | | First Class Mail |
| James Brigance | Address Redacted | | First Class Mail |
| James C & Grayce Rowe | Address Redacted | | First Class Mail |
| James Calabrese | Address Redacted | | First Class Mail |
| James Cantie | Address Redacted | | First Class Mail |
| James Carlisto | Address Redacted | | First Class Mail |
| James Cash | Address Redacted | | First Class Mail |
| James Clayton Vick | Address Redacted | | First Class Mail |
| James Colker | Address Redacted | | First Class Mail |
| James Corsaro | Address Redacted | | First Class Mail |
| James D Corsaro | Address Redacted | Email Redacted | Email |
| James Dean Gartman | Address Redacted | | First Class Mail |
| James Donnelly | Address Redacted | | First Class Mail |
| James Duehning | Address Redacted | | First Class Mail |
| James Eldridge | Address Redacted | | First Class Mail |
| James Erickson | Address Redacted | | First Class Mail |
| James Failt | Address Redacted | | First Class Mail |
| James Feldman | Address Redacted | | First Class Mail |
| James Frasier | Address Redacted | | First Class Mail |
| James Gaughan | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| James Glau & Alexandra Kusio | Address Redacted | | | | | First Class Mail |
| James Goodman | Address Redacted | | | | Email Redacted | Email |
| James Haynes | Address Redacted | | | | | First Class Mail |
| James J Genis | Address Redacted | | | | Email Redacted | Email |
| James J Nalevanko & Judith A Clarke | Address Redacted | | | | | First Class Mail |
| James Keegan | Address Redacted | | | | | First Class Mail |
| James Kocinski | Address Redacted | | | | | First Class Mail |
| James L Hope | Address Redacted | | | | | First Class Mail |
| James Leneve & Joey Santori | Address Redacted | | | | | First Class Mail |
| James Luhm | Address Redacted | | | | | First Class Mail |
| James M Kroupa | Address Redacted | | | | Email Redacted | Email |
| James Mann | Address Redacted | | | | | First Class Mail |
| James May | Address Redacted | | | | Email Redacted | Email |
| James Mckinney | Address Redacted | | | | | First Class Mail |
| James Mcmullin | Address Redacted | | | | | First Class Mail |
| James Menzie | Address Redacted | | | | | First Class Mail |
| James Obrien | Address Redacted | | | | | First Class Mail |
| James P Benesh | Address Redacted | | | | | First Class Mail |
| James P Goza | Address Redacted | | | | Email Redacted | Email |
| James Pace | Address Redacted | | | | | First Class Mail |
| James Perry | Address Redacted | | | | | First Class Mail |
| James Peterson | Address Redacted | | | | | First Class Mail |
| James Primrose | Address Redacted | | | | | First Class Mail |
| James R Broome Jr | Address Redacted | | | | Email Redacted | Email |
| James R Morgan | Address Redacted | | | | Email Redacted | Email |
| James R Piccariello | Address Redacted | | | | | First Class Mail |
| James R Wilcox & Terry A Wilcox | Address Redacted | | | | | First Class Mail |
| James Sattler or Barbara Allen | Address Redacted | | | | | First Class Mail |
| James Sherer | Address Redacted | | | | | First Class Mail |
| James Simpson | Address Redacted | | | | | First Class Mail |
| James Smith | Address Redacted | | | | | First Class Mail |
| James Smith | Address Redacted | | | | | First Class Mail |
| James Teasley | Address Redacted | | | | | First Class Mail |
| James Thill | Address Redacted | | | | | First Class Mail |
| James Twardos | Address Redacted | | | | | First Class Mail |
| James Van Bogaert | Address Redacted | | | | | First Class Mail |
| James Vaughan | Address Redacted | | | | | First Class Mail |
| James Waniss | Address Redacted | | | | | First Class Mail |
| James Wood | Address Redacted | | | | | First Class Mail |
| Jamesville Office Furniture, Inc | 11309B Folsom Blvd | Rancho Cordova, CA 95742 | | | | First Class Mail |
| Jamie Beavers | Address Redacted | | | | | First Class Mail |
| Jamie F Hood | Address Redacted | | | | Email Redacted | Email |
| Jamie Holabird | Address Redacted | | | | | First Class Mail |
| Jamie Hunt | Address Redacted | | | | | First Class Mail |
| Jamie Kwiatkowski | Address Redacted | | | | | First Class Mail |
| Jamie Lawler | Address Redacted | | | | | First Class Mail |
| Jamie M Matteo | Address Redacted | | | | Email Redacted | Email |
| Jamie Marie Cabrera Lim | Address Redacted | | | | | First Class Mail |
| Jamie's Air Conditioning & Mechanical Service | 38327 N 29th Ave | Phoenix, AZ 85086 | | | | First Class Mail |
| Jamieson D Breuker | Address Redacted | | | | | First Class Mail |
| Jam'm Industries Inc | 1001 Avenida Pico | San Clemente, CA 92673 | | | | First Class Mail |
| Jane A James | Address Redacted | | | | Email Redacted | Email |
| Jane Golumbeck | Address Redacted | | | | | First Class Mail |
| Janet L Burton | Address Redacted | | | | | First Class Mail |
| Janet Masella | Address Redacted | | | | | First Class Mail |
| Janet-Anne Felipe Mcdade | Address Redacted | | | | | First Class Mail |
| Janette & David Lerma | Address Redacted | | | | | First Class Mail |
| Janette Morales | Address Redacted | | | | Email Redacted | Email |
| Jan-Hendrik Zurloppe | Address Redacted | | | | Email Redacted | Email |
| Janice Aarta | Address Redacted | | | | | First Class Mail |
| Janice Collins | Address Redacted | | | | | First Class Mail |
| Janide Mahusay | Address Redacted | | | | | First Class Mail |
| Janine Micada | Address Redacted | | | | | First Class Mail |
| Janna Melissa | Address Redacted | | | | | First Class Mail |
| Janousek Appraisal Services | 9102 Granville Pkwy | La Vista, NE 68128 | | | | First Class Mail |
| Jaqueline Huss | c/o Fox Rothschild, LLP | Attn: Christopher T Green, Christopher J Dawes | 1225 17th St, Ste 2200 | Denver, CO 80202 | cgreen@foxrothschild.com; cdawes@foxrothschild.com | Email |
| Jaramillo & Julian | Address Redacted | | | | | First Class Mail |
| Jared Haldane | Address Redacted | | | | | First Class Mail |
| Jared Merrell | Address Redacted | | | | | First Class Mail |
| Jared Or Molly Mercier | Address Redacted | | | | | First Class Mail |
| Jasmin Ortega | Address Redacted | | | | | First Class Mail |
| Jason Adetejone | Address Redacted | | | | | First Class Mail |
| Jason D & Tiffany S Kilen | Address Redacted | | | | | First Class Mail |
| Jason D Hall | Address Redacted | | | | Email Redacted | Email |
| Jason D Ondich | Address Redacted | | | | Email Redacted | Email |
| Jason D Segraves | Address Redacted | | | | Email Redacted | Email |
| Jason Decker | Address Redacted | | | | | First Class Mail |
| Jason X Gordon | Address Redacted | | | | Email Redacted | Email |
| Jason Ferrara | Address Redacted | | | | | First Class Mail |
| Jason Gifford | Address Redacted | | | | | First Class Mail |
| Jason Gordon | Address Redacted | | | | | First Class Mail |
| Jason Guadagno | Address Redacted | | | | | First Class Mail |
| Jason Hill | Address Redacted | | | | | First Class Mail |
| Jason Kellogg | Address Redacted | | | | | First Class Mail |
| Jason Lerner | Address Redacted | | | | | First Class Mail |
| Jason M Ball | Address Redacted | | | | Email Redacted | Email |
| Jason M Padilla | Address Redacted | | | | Email Redacted | Email |
| Jason Moore | Address Redacted | | | | | First Class Mail |
| Jason Polenick | Address Redacted | | | | | First Class Mail |
| Jason Polkus | Address Redacted | | | | | First Class Mail |
| Jason R Hill | Address Redacted | | | | Email Redacted | Email |
| Jason S Kong | Address Redacted | | | | Email Redacted | Email |
| Jason Spoto | Address Redacted | | | | | First Class Mail |
| Jason Stacy | Address Redacted | | | | | First Class Mail |
| Jason Stinson | Address Redacted | | | | | First Class Mail |
| Jason Svacina | Address Redacted | | | | | First Class Mail |
| Jason Taillie | Address Redacted | | | | | First Class Mail |
| Jason Tang | Address Redacted | | | | | First Class Mail |
| Jason Wash | Address Redacted | | | | | First Class Mail |
| Jason Weaver | Address Redacted | | | | | First Class Mail |
| Jason Williams | Address Redacted | | | | | First Class Mail |
| Jason Wolf | Address Redacted | | | | | First Class Mail |
| Jasper Joyce | Address Redacted | | | | | First Class Mail |
| Jasper Suh | Address Redacted | | | | | First Class Mail |
| Jasper Suh & Associates | 26903 Whitehorse Pl | Santa Clarita, CA 91387 | | | | First Class Mail |
| Javier Alvarez | Address Redacted | | | | | First Class Mail |
| Javier Alvarez | Address Redacted | | | | | First Class Mail |
| Javier Beltran | Address Redacted | | | | | First Class Mail |
| Javier Garcia | Address Redacted | | | | | First Class Mail |
| Javier Guerrero | Address Redacted | | | | | First Class Mail |
| Javier Izaola-Bravo | Address Redacted | | | | | First Class Mail |
| Javier Lopez | Address Redacted | | | | | First Class Mail |
| Javier Sanchotena | Address Redacted | | | | | First Class Mail |
| Jawan Mullen | Address Redacted | | | | | First Class Mail |
| Jay & Andrea Fells | Address Redacted | | | | | First Class Mail |
| Jay B Clark & Associates | 6515 W Villa Theresa Dr | Glendale, AZ 85308 | | | | First Class Mail |
| Jay Fells | Address Redacted | | | | | First Class Mail |
| Jay Hennessy | Address Redacted | | | | | First Class Mail |
| Jayde Mclarty | Address Redacted | | | | Email Redacted | Email |
| Jayne Combs | Address Redacted | | | | | First Class Mail |
| Jays Glassworks, LLC | 6726 E Ivyglen | Mesa, AZ 85205 | | | | First Class Mail |
| Jazmine M Smith | Address Redacted | | | | Email Redacted | Email |
| Jazmine Smith | Address Redacted | | | | | First Class Mail |
| JBC Group | P.O. Box 270231 | Littleton, CO 80127 | | | | First Class Mail |
| JC Printing | 4029 N 32nd St | Phoenix, AZ 85018 | | | | First Class Mail |
| JCI Appraisals Inc | 9338 Buckboard Dr | Dayton, OH 45458 | | | | First Class Mail |
| J-Cor Inc | P.O. Box 66 | Estancia, NM 87016 | | | | First Class Mail |
| JDM Appraisals | 5565 Valdez Ave | Riverside, CA 92509 | | | | First Class Mail |
| Jdog Junk Removal & Hauling | 2226 Spring Lake Park Ln | Spring, TX 77386 | | | | First Class Mail |
| Jeanette Avila-Hernandez | Address Redacted | | | | | First Class Mail |
| Jeanette Kelder | Address Redacted | | | | | First Class Mail |
| Jeanine Lopez | Address Redacted | | | | | First Class Mail |
| Jeanne A Conroy | Address Redacted | | | | Email Redacted | Email |
| Jeanne Nicely | Address Redacted | | | | | First Class Mail |
| Jeff & Tamara Martinez | Address Redacted | | | | | First Class Mail |
| Jeff Clevidence | Address Redacted | | | | | First Class Mail |
| Jeff D Ehli | Address Redacted | | | | | First Class Mail |
| Jeff Donnelly | Address Redacted | | | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jeff Goodell | Address Redacted | | | First Class Mail |
| Jeff Green III & Cindy Hsu-Green | Address Redacted | | | First Class Mail |
| Jeff Grupp | Address Redacted | | | First Class Mail |
| Jeff J Phillis | Address Redacted | | Email Redacted | Email |
| Jeff Jaye | Address Redacted | | | First Class Mail |
| Jeff Moore | Address Redacted | | | First Class Mail |
| Jeff Porter | Address Redacted | | | First Class Mail |
| Jeff Saffle | Address Redacted | | | First Class Mail |
| Jeff Salomon | Address Redacted | | | First Class Mail |
| Jefferson County Clerk & Recorder | 100 Jefferson County Pkwy, Ste 2560 | Golden, CO 80419 | | First Class Mail |
| Jefferson County Treasurer | 100 Jefferson County Pkwy | Golden, CO 80419 | | First Class Mail |
| Jefferson M Hanks | Address Redacted | | | First Class Mail |
| Jeffery Clay | Address Redacted | | Email Redacted | Email |
| Jeffery D Howard | Address Redacted | | Email Redacted | Email |
| Jeffery Kirkendall | Address Redacted | | | First Class Mail |
| Jeffery Scott Porter | Address Redacted | | | First Class Mail |
| Jeffery Slater Appraisal | 3850 S Thistle Dr | Chandler, AZ 85248 | | First Class Mail |
| Jeffery Slater, Dra | Address Redacted | | | First Class Mail |
| Jeffrey & Debbie Saylor | Address Redacted | | | First Class Mail |
| Jeffrey & Janeen Fenton | Address Redacted | | | First Class Mail |
| Jeffrey & Stefanie Wadholm | Address Redacted | | | First Class Mail |
| Jeffrey & Tabbatha Roesch | Address Redacted | | | First Class Mail |
| Jeffrey A Pirie | Address Redacted | | Email Redacted | Email |
| Jeffrey Armbruster | Address Redacted | | Email Redacted | Email |
| Jeffrey Atkin | Address Redacted | | | First Class Mail |
| Jeffrey Bird | Address Redacted | | | First Class Mail |
| Jeffrey Cameron | Address Redacted | | | First Class Mail |
| Jeffrey Cameron | Address Redacted | | | First Class Mail |
| Jeffrey D Douglas | Address Redacted | | Email Redacted | Email |
| Jeffrey E Muscutt | Address Redacted | | Email Redacted | Email |
| Jeffrey H & Michelle K Bell | Address Redacted | | | First Class Mail |
| Jeffrey Helget | Address Redacted | | | First Class Mail |
| Jeffrey J Jaye | Address Redacted | | Email Redacted | Email |
| Jeffrey J Saprissa & Stephanie De La Pena | Address Redacted | | | First Class Mail |
| Jeffrey King | Address Redacted | | | First Class Mail |
| Jeffrey L Cook | Address Redacted | | | First Class Mail |
| Jeffrey Louis | Address Redacted | | | First Class Mail |
| Jeffrey Lysaught | Address Redacted | | | First Class Mail |
| Jeffrey M Bitstein | Address Redacted | | | First Class Mail |
| Jeffrey M Critchfield | Address Redacted | | Email Redacted | Email |
| Jeffrey M Drennon | Address Redacted | | | First Class Mail |
| Jeffrey Newland | Address Redacted | | | First Class Mail |
| Jeffrey S Petrick | Address Redacted | | Email Redacted | Email |
| Jeffrey Saffle | Address Redacted | | | First Class Mail |
| Jeffrey Severson | Address Redacted | | | First Class Mail |
| Jeffrey T Hawke | Address Redacted | | Email Redacted | Email |
| Jeffrey Talavera | Address Redacted | | | First Class Mail |
| Jeffrey W Cook | Address Redacted | | | First Class Mail |
| Jelena Enetanya | Address Redacted | | | First Class Mail |
| Jenero L Jordan | Address Redacted | | Email Redacted | Email |
| Jenni James | Address Redacted | | | First Class Mail |
| Jennie Bartlett | Address Redacted | | | First Class Mail |
| Jennifer & Timothy Wong | Address Redacted | | | First Class Mail |
| Jennifer Beemer | Address Redacted | | | First Class Mail |
| Jennifer Bowden | Address Redacted | | | First Class Mail |
| Jennifer Briones | Address Redacted | | | First Class Mail |
| Jennifer Chien-Lu Morris & Kenneth R Morris | Address Redacted | | | First Class Mail |
| Jennifer Daigle | Address Redacted | | | First Class Mail |
| Jennifer Foutz | Address Redacted | | | First Class Mail |
| Jennifer Francis | Address Redacted | | | First Class Mail |
| Jennifer Gonce | Address Redacted | | | First Class Mail |
| Jennifer Gonzalez | Address Redacted | | | First Class Mail |
| Jennifer Hatch | Address Redacted | | Email Redacted | Email |
| Jennifer Henderson | Address Redacted | | | First Class Mail |
| Jennifer Hostetler | Address Redacted | | | First Class Mail |
| Jennifer Jones | Address Redacted | | | First Class Mail |
| Jennifer Jordan | Address Redacted | | | First Class Mail |
| Jennifer Jurgensen | Address Redacted | | | First Class Mail |
| Jennifer L Norton | Address Redacted | | Email Redacted | Email |
| Jennifer L Vasquez | Address Redacted | | Email Redacted | Email |
| Jennifer L Whitley | Address Redacted | | Email Redacted | Email |
| Jennifer M Kennedy | Address Redacted | | Email Redacted | Email |
| Jennifer Martinez | Address Redacted | | | First Class Mail |
| Jennifer Massey | Address Redacted | | Email Redacted | Email |
| Jennifer Munoz | Address Redacted | | | First Class Mail |
| Jennifer P Heiple | Address Redacted | | Email Redacted | Email |
| Jennifer Sandoval | Address Redacted | | | First Class Mail |
| Jennifer Sharp | Address Redacted | | | First Class Mail |
| Jennifer Short | Address Redacted | | | First Class Mail |
| Jennifer Thistel PC | P.O. Box 50153 | Phoenix, AZ 85076 | | First Class Mail |
| Jennifer Vaught | Address Redacted | | | First Class Mail |
| Jennifer Whip | Address Redacted | | | First Class Mail |
| Jennifer Yost | Address Redacted | | | First Class Mail |
| Jenny R Brown | Address Redacted | | Email Redacted | Email |
| Jensen Real Estate Appraisal | 6842 Twain Ave | San Diego, CA 92120 | | First Class Mail |
| Jeramy Williams | Address Redacted | | | First Class Mail |
| Jere Evans | Address Redacted | | | First Class Mail |
| Jerell A St Clair | Address Redacted | | Email Redacted | Email |
| Jeremiah R Vigil | Address Redacted | | Email Redacted | Email |
| Jeremy G Smith | Address Redacted | | Email Redacted | Email |
| Jeremy Golar | Address Redacted | | Email Redacted | Email |
| Jeremy Grant | Address Redacted | | | First Class Mail |
| Jeremy J Nunez | Address Redacted | | Email Redacted | Email |
| Jeremy J Thompson | Address Redacted | | Email Redacted | Email |
| Jeremy L Nelson | Address Redacted | | Email Redacted | Email |
| Jeremy Newsham | Address Redacted | | | First Class Mail |
| Jeremy Ward & Amy Bryan | Address Redacted | | | First Class Mail |
| Jeri & Samantha King | Address Redacted | | | First Class Mail |
| Jeri M Vasquez | Address Redacted | | Email Redacted | Email |
| Jerome Bradley | Address Redacted | | | First Class Mail |
| Jerome E Yuhas | Address Redacted | | | First Class Mail |
| Jerre D Ailyn | Address Redacted | | Email Redacted | Email |
| Jerrell A Everson | Address Redacted | | Email Redacted | Email |
| Jerrell Everson | Address Redacted | | | First Class Mail |
| Jerry Evans | Address Redacted | | | First Class Mail |
| Jerry Gabryszewski | Address Redacted | | | First Class Mail |
| Jerry Gorum | Address Redacted | | | First Class Mail |
| Jerry Kirchner& Associates | P.O. Box 8038 | Greenville, TX 75404 | | First Class Mail |
| Jerry Quintana | Address Redacted | | | First Class Mail |
| Jerry W Brown | Address Redacted | | | First Class Mail |
| Jerry's Office Furniture | P.O. Box 60183 | Phoenix, AZ 85082 | | First Class Mail |
| Jess Valdez Real Estate Appraiser LLC | 1824 St Clair Ave | Pueblo, CO 81004 | | First Class Mail |
| Jessalyn Dean | Address Redacted | | | First Class Mail |
| Jesse A Dyer | Address Redacted | | Email Redacted | Email |
| Jesse Carson | Address Redacted | | | First Class Mail |
| Jesse H Lewis III | Address Redacted | | | First Class Mail |
| Jesse Hawks | Address Redacted | | | First Class Mail |
| Jesse Hopkins Design | 26742 Baronet Mission | Viejo, CA 92692 | | First Class Mail |
| Jesse Huston | Address Redacted | | | First Class Mail |
| Jesse James Construction | 6591 Hwy 181 S | Floresville, TX 78114 | | First Class Mail |
| Jesse Ramirez | Address Redacted | | Email Redacted | Email |
| Jesse W Fisher | Address Redacted | | | First Class Mail |
| Jessica A Bentley | Address Redacted | | Email Redacted | Email |
| Jessica B Jones | Address Redacted | | Email Redacted | Email |
| Jessica Bentley | Address Redacted | | | First Class Mail |
| Jessica Broderick | Address Redacted | | | First Class Mail |
| Jessica Carson | Address Redacted | | | First Class Mail |
| Jessica Farmer | Address Redacted | | | First Class Mail |
| Jessica Hernandez Concepcion | Address Redacted | | | First Class Mail |
| Jessica I Saponari | Address Redacted | | Email Redacted | Email |
| Jessica Kron | Address Redacted | | Email Redacted | Email |
| Jessica L Burgess | Address Redacted | | Email Redacted | Email |
| Jessica L Howard | Address Redacted | | Email Redacted | Email |
| Jessica L Palocak | Address Redacted | | Email Redacted | Email |
| Jessica Larkey | Address Redacted | | | First Class Mail |
| Jessica Le | Address Redacted | | | First Class Mail |
| Jessica M & Jonathan C Sharp | Address Redacted | | | First Class Mail |
| Jessica M Balcer | Address Redacted | | Email Redacted | Email |
| Jessica M David | Address Redacted | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jessica M Sotorio | Address Redacted | | | | | Email Redacted | Email |
| Jessica Marquez | Address Redacted | | | | | | First Class Mail |
| Jessica N Zerath | Address Redacted | | | | | Email Redacted | Email |
| Jessica Perey | Address Redacted | | | | | | First Class Mail |
| Jessica Robles | Address Redacted | | | | | | First Class Mail |
| Jessica Rojas | Address Redacted | | | | | | First Class Mail |
| Jessica Sinski | Address Redacted | | | | | Email Redacted | Email |
| Jessica Stoneham | Address Redacted | | | | | | First Class Mail |
| Jessica Uriarte | Address Redacted | | | | | | First Class Mail |
| Jessie Espinosa | Address Redacted | | | | | | First Class Mail |
| Jessika Ondrick | Address Redacted | | | | | | First Class Mail |
| Jesus A Lopez Heraldez & Ericka Z Garcia | Address Redacted | | | | | | First Class Mail |
| Jesus Acuna | Address Redacted | | | | | | First Class Mail |
| Jesus Aguilar | Address Redacted | | | | | | First Class Mail |
| Jesus Arredondo | Address Redacted | | | | | | First Class Mail |
| Jesus C Lespron III | Address Redacted | | | | | Email Redacted | Email |
| Jesus Diaz Robles | Address Redacted | | | | | | First Class Mail |
| Jesus Diaz Torres or Laura Diaz | Address Redacted | | | | | | First Class Mail |
| Jesus Dimas | Address Redacted | | | | | | First Class Mail |
| Jesus Estrada Siguerios | Address Redacted | | | | | | First Class Mail |
| Jesus Fernandez | Address Redacted | | | | | | First Class Mail |
| Jesus Fierros | Address Redacted | | | | | | First Class Mail |
| Jesus Garcia Quinonez | Address Redacted | | | | | | First Class Mail |
| Jesus Gonzalez Martinez | Address Redacted | | | | | | First Class Mail |
| Jesus Granados | Address Redacted | | | | | | First Class Mail |
| Jesus M & Jennifer S Garcia | Address Redacted | | | | | | First Class Mail |
| Jesus Manzanares | Address Redacted | | | | | | First Class Mail |
| Jesus Olea | Address Redacted | | | | | | First Class Mail |
| Jesus Oliva | Address Redacted | | | | | | First Class Mail |
| Jesus Rivera | Address Redacted | | | | | | First Class Mail |
| Jesus Sandoval | Address Redacted | | | | | | First Class Mail |
| Jesus Sandoval | Address Redacted | | | | | | First Class Mail |
| Jet LLC | 8255 Las Vegas Blvd S | Las Vegas, NV 89123 | | | | | First Class Mail |
| JFC Appraisals | 24374 Willis Lake | Moreno Valley, CA 92557 | | | | | First Class Mail |
| Jgroup Enterprise LLC | 16001 N 12th St, Ste 3133 | Phoenix, AZ 85022 | | | | | First Class Mail |
| JH Specialty Inc | P.O. Box 15370 | Fort Wayne, IN 46885 | | | | | First Class Mail |
| JHV Ventures, LLC | 461 E 1000 S, Ste B | Pleasant Grove, UT 84062 | | | | | First Class Mail |
| Jill A Laffoon | Address Redacted | | | | | Email Redacted | First Class Mail |
| Jill Devillenueve | Address Redacted | | | | | | First Class Mail |
| Jill E Nelson | Address Redacted | | | | | Email Redacted | Email |
| Jill K Fleming | Address Redacted | | | | | Email Redacted | Email |
| Jill Oelkers | Address Redacted | | | | | | First Class Mail |
| Jill Raimo | Address Redacted | | | | | | First Class Mail |
| Jim & Jen Appraisals, Inc | P.O. Box 663 | Huntington Beach, CA 92648 | | | | | First Class Mail |
| Jim Banks | Address Redacted | | | | | | First Class Mail |
| Jim Skiffey III Appraisals 5000853 | P.O. Box 487 | Warren, OH 44482 | | | | | First Class Mail |
| Jimmie L Kelley Jr | Address Redacted | | | | | Email Redacted | Email |
| Jjorgensen Appraisal | 4065 S Harlan | Mesa, AZ 85212 | | | | | First Class Mail |
| JK Realty | 1760 E Pecos Rd, Apt 501 | Gilbert, AZ 85295 | | | | | First Class Mail |
| JKM Valuation | 550 E 12th Ave, Apt 702 | Denver, CO 80203 | | | | | First Class Mail |
| JLP Appraisal Group LLC | P.O. Box 982770 | Park City, UT 84098 | | | | | First Class Mail |
| JLS Investments LLC | 411 Countrywood Dr | Noblesville, IN 46060 | | | | | First Class Mail |
| JM Forquer | 2078 Magellan Dr | Oakland, CA 94611 | | | | | First Class Mail |
| JMAC | 3823 E Decatur St | Mesa, AZ 85205 | | | | | First Class Mail |
| JN Pehler Construction | 1246 E Pebble Beach Dr | Tempe, AZ 85282 | | | | | First Class Mail |
| JNL Insurance | 491 State Rte 208, Ste 420 | Monroe, NY 10950 | | | | | First Class Mail |
| Jo Ellen Qualls | Address Redacted | | | | | | First Class Mail |
| Jo Shirley | Address Redacted | | | | | | First Class Mail |
| Joan M Demott | Address Redacted | | | | | | First Class Mail |
| Joan Swanson, SRA | Address Redacted | | | | | | First Class Mail |
| Joanne Miravette | Address Redacted | | | | | | First Class Mail |
| Joanne Nichols | Address Redacted | | | | | | First Class Mail |
| Joanne Schuda | Address Redacted | | | | | | First Class Mail |
| Joanne Wilkinson | Address Redacted | | | | | | First Class Mail |
| Joaquin Poindexter | Address Redacted | | | | | | First Class Mail |
| Joaquin Ponce Gomez | Address Redacted | | | | | | First Class Mail |
| Joaquin Uribe Verduzco | Address Redacted | | | | | | First Class Mail |
| Joaquin Uribe Verduzco | Address Redacted | | | | | | First Class Mail |
| Job Lara | Address Redacted | | | | | | First Class Mail |
| Jobing.Com | P.O. Box 29386 | Phoenix, AZ 85038 | | | | | First Class Mail |
| Jobot | P.O. Box 102357 | Pasadena, CA 91189 | | | | | First Class Mail |
| Jodi Grossell | Address Redacted | | | | | | First Class Mail |
| Jodie Tanner | Address Redacted | | | | | Email Redacted | Email |
| Jody M Cummings | Address Redacted | | | | | | First Class Mail |
| Joe Barrera | Address Redacted | | | | | | First Class Mail |
| Joe Crist | Address Redacted | | | | | | First Class Mail |
| Joe Garza | Address Redacted | | | | | | First Class Mail |
| Joe Hale | Address Redacted | | | | | | First Class Mail |
| Joe L Or Nina Hale | Address Redacted | | | | | | First Class Mail |
| Joe Luis & Mary Ellen Swanson | Address Redacted | | | | | | First Class Mail |
| Joe Mckissack | Address Redacted | | | | | | First Class Mail |
| Joe Nunn | Address Redacted | | | | | | First Class Mail |
| Joe Rash | Address Redacted | | | | | | First Class Mail |
| Joe Steinkamp | Address Redacted | | | | | | First Class Mail |
| Joe Trevino | Address Redacted | | | | | Email Redacted | Email |
| Joe Wiggins | Address Redacted | | | | | | First Class Mail |
| Joel A Moyes | Address Redacted | | | | | Email Redacted | Email |
| Joel A Renner | Address Redacted | | | | | Email Redacted | Email |
| Joel Flores Martinez | Address Redacted | | | | | | First Class Mail |
| Joel Gutierrez | Address Redacted | | | | | | First Class Mail |
| Joel Hale | Address Redacted | | | | | | First Class Mail |
| Joel P Reikes | Address Redacted | | | | | Email Redacted | Email |
| Joel Seigler | Address Redacted | | | | | | First Class Mail |
| Joeli Lerdall | Address Redacted | | | | | | First Class Mail |
| Joell Greene | Address Redacted | | | | | | First Class Mail |
| Joey Aguilar | Address Redacted | | | | | | First Class Mail |
| Joey Fonteriot | Address Redacted | | | | | | First Class Mail |
| Joey M Laprada | Address Redacted | | | | | | First Class Mail |
| Johallan Castro | Address Redacted | | | | | | First Class Mail |
| Johann S Forero Gomez | Address Redacted | | | | | Email Redacted | Email |
| Johann S Forero Gomez | Address Redacted | | | | | | First Class Mail |
| Johanna Puga | Address Redacted | | | | | Email Redacted | Email |
| John & Cyndi Black | Address Redacted | | | | | | First Class Mail |
| John & Diana Roche | Address Redacted | | | | | | First Class Mail |
| John & Jennifer Geer | Address Redacted | | | | | | First Class Mail |
| John & Julie Herron | Address Redacted | | | | | | First Class Mail |
| John & Lauren Day | Address Redacted | | | | | | First Class Mail |
| John & Lynnda Strzepek | Address Redacted | | | | | | First Class Mail |
| John & Mike Forouzandeh | Address Redacted | | | | | | First Class Mail |
| John A Thomas | Address Redacted | | | | | Email Redacted | Email |
| John Aden | Address Redacted | | | | | | First Class Mail |
| John Anthony Investments, LLC | P.O. Box 120 | Napa, CA 94559 | | | | | First Class Mail |
| John Arntas | Address Redacted | | | | | | First Class Mail |
| John Biondova | Address Redacted | | | | | | First Class Mail |
| John Bisoman | Address Redacted | | | | | | First Class Mail |
| John Boyd | Address Redacted | | | | | | First Class Mail |
| John C Bobo | Address Redacted | | | | | Email Redacted | Email |
| John C Makridakis | Address Redacted | | | | | Email Redacted | Email |
| John Camacho | Address Redacted | | | | | | First Class Mail |
| John Carlson | Address Redacted | | | | | | First Class Mail |
| John Chambless & Co | 4314 Stanford St | Houston, TX 77006 | | | | | First Class Mail |
| John Cintula | Address Redacted | | | | | | First Class Mail |
| John Cofell | Address Redacted | | | | | | First Class Mail |
| John Cole | Address Redacted | | | | | | First Class Mail |
| John D Todaro | Address Redacted | | | | | | First Class Mail |
| John Dunlap | Address Redacted | | | | | | First Class Mail |
| John Dykstra | Address Redacted | | | | | | First Class Mail |
| John E Carey Jr | Address Redacted | | | | | | First Class Mail |
| John Elizondo | Address Redacted | | | | | | First Class Mail |
| John Filippone | Address Redacted | | | | | | First Class Mail |
| John Fitzpatrick | Address Redacted | | | | | | First Class Mail |
| John Flowers | Address Redacted | | | | | | First Class Mail |
| John Formoso | Address Redacted | | | | | | First Class Mail |
| John Gardella Jr | Address Redacted | | | | | | First Class Mail |
| John George | Address Redacted | | | | | | First Class Mail |
| John Gleich | Address Redacted | | | | | | First Class Mail |
| John H Moore | Address Redacted | | | | | Email Redacted | Email |
| John H Richter | Address Redacted | | | | | Email Redacted | Email |
| John H Williams | Address Redacted | | | | | Email Redacted | Email |
| John Hafer | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| John Hale-Quick Turn Valuation | 11363 E Warren Ave | Aurora, CO 80014 | | | | | First Class Mail |
| John Hasler | Address Redacted | | | | | | First Class Mail |
| John Henry | Address Redacted | | | | | | First Class Mail |
| John Hernandez | Address Redacted | | | | | | First Class Mail |
| John Hoffman | Address Redacted | | | | | | First Class Mail |
| John I Harvey | Address Redacted | | | | | | First Class Mail |
| John Ivicesic | Address Redacted | | | | | | First Class Mail |
| John J & Dawn K Avila | Address Redacted | | | | | | First Class Mail |
| John J Gallagher | Address Redacted | | | | | Email Redacted | Email |
| John Jaeger | Address Redacted | | | | | | First Class Mail |
| John Jarabek | Address Redacted | | | | | | First Class Mail |
| John Kaiden III & Virginia Kaiden | Address Redacted | | | | | | First Class Mail |
| John Kraus | Address Redacted | | | | | | First Class Mail |
| John Kunnary | Address Redacted | | | | | | First Class Mail |
| John L & Anne Jinkins | Address Redacted | | | | | | First Class Mail |
| John Lancia | Address Redacted | | | | | | First Class Mail |
| John Lopez | Address Redacted | | | | | | First Class Mail |
| John M Grimwood | Address Redacted | | | | | Email Redacted | Email |
| John M Slocum | Address Redacted | | | | | Email Redacted | Email |
| John Murphy | Address Redacted | | | | | Email Redacted | Email |
| John Murphy | Address Redacted | | | | | | First Class Mail |
| John N Kimble | Address Redacted | | | | | | Email |
| John Nix | Address Redacted | | | | | | First Class Mail |
| John Nucci | Address Redacted | | | | | | First Class Mail |
| John P Thompson | Address Redacted | | | | | Email Redacted | Email |
| John P Thorne | Address Redacted | | | | | Email Redacted | Email |
| John P Williams | Address Redacted | | | | | Email Redacted | Email |
| John Peralta | Address Redacted | | | | | | First Class Mail |
| John Philip Edmunds | Address Redacted | | | | | | First Class Mail |
| John Plack | Address Redacted | | | | | | First Class Mail |
| John R & Dese S Selbe | Address Redacted | | | | | | First Class Mail |
| John R Green | Address Redacted | | | | | | First Class Mail |
| John R Rener | Address Redacted | | | | | Email Redacted | Email |
| John Rabon | Address Redacted | | | | | | First Class Mail |
| John Richards | Address Redacted | | | | | | First Class Mail |
| John Riley | Address Redacted | | | | | | First Class Mail |
| John Ripley | Address Redacted | | | | | | First Class Mail |
| John Roche | Address Redacted | | | | | | First Class Mail |
| John Rodriguez | Address Redacted | | | | | | First Class Mail |
| John S & Julie L Herron | Address Redacted | | | | | | First Class Mail |
| John Sloan | Address Redacted | | | | | | First Class Mail |
| John Sonkoly | Address Redacted | | | | | | First Class Mail |
| John St Thomas | Address Redacted | | | | | Email Redacted | Email |
| John Stanley | Address Redacted | | | | | | First Class Mail |
| John T Lavender | Address Redacted | | | | | Email Redacted | Email |
| John Talbert & Macarena Valdez | Address Redacted | | | | | | First Class Mail |
| John Trigg | Address Redacted | | | | | | First Class Mail |
| John Turner | Address Redacted | | | | | | First Class Mail |
| John Umlauf | Address Redacted | | | | | | First Class Mail |
| John W Jakala | Address Redacted | | | | | Email Redacted | Email |
| John W Smith | Address Redacted | | | | | Email Redacted | Email |
| John Wesolek | Address Redacted | | | | | | First Class Mail |
| John Whitcomb | Address Redacted | | | | | | First Class Mail |
| John William Thaier Jr | Address Redacted | | | | | | First Class Mail |
| Johnathan Farin | Address Redacted | | | | | | First Class Mail |
| Johnnie & Linda Fair | Address Redacted | | | | | | First Class Mail |
| Johnny & Carol Martinez | Address Redacted | | | | | | First Class Mail |
| Johnny & Donna Phipps | Address Redacted | | | | | | First Class Mail |
| Johnny A Garcia | Address Redacted | | | | | Email Redacted | Email |
| Johnny L Nguyen | Address Redacted | | | | | | First Class Mail |
| Johnny Puentes | Address Redacted | | | | | | First Class Mail |
| Johnny Smith | Address Redacted | | | | | | First Class Mail |
| John's Well Service Inc | P.O. Box 803 | Lyons, CO 80540 | | | | | First Class Mail |
| Johnson Custom Garage Door | 532 Blue Wing Dr | Suisun City, CA 94585 | | | | | First Class Mail |
| Johnson Hong | Address Redacted | | | | | | First Class Mail |
| Joinric Inc | 2313 Calle Las Palmas | San Clemente, CA 92672 | | | | | First Class Mail |
| Jolie Lucas | Address Redacted | | | | | | First Class Mail |
| Jon Arnett | Address Redacted | | | | | | First Class Mail |
| Jon Downing & Melissa Narine | Address Redacted | | | | | | First Class Mail |
| Jon Gregory | Address Redacted | | | | | | First Class Mail |
| Jon Jackson | Address Redacted | | | | | | First Class Mail |
| Jon James | Address Redacted | | | | | | First Class Mail |
| Jon Murphy | Address Redacted | | | | | | First Class Mail |
| Jon O'Dowd | Address Redacted | | | | | | First Class Mail |
| Jon Sherwood | Address Redacted | | | | | | First Class Mail |
| Jonathan & Sarah Roven | Address Redacted | | | | | | First Class Mail |
| Jonathan A Parisi | Address Redacted | | | | | Email Redacted | Email |
| Jonathan Casselman or Elizabeth Casselman | Address Redacted | | | | | | First Class Mail |
| Jonathan Dapao | Address Redacted | | | | | | First Class Mail |
| Jonathan Davis | Address Redacted | | | | | | First Class Mail |
| Jonathan Erwin & Marissa Steinberg | Address Redacted | | | | | | First Class Mail |
| Jonathan Esquivel | Address Redacted | | | | | | First Class Mail |
| Jonathan Flanagan | Address Redacted | | | | | | First Class Mail |
| Jonathan H Schreur | Address Redacted | | | | | Email Redacted | Email |
| Jonathan Jordan | Address Redacted | | | | | | First Class Mail |
| Jonathan Kraft | Address Redacted | | | | | | First Class Mail |
| Jonathan L Dick | Address Redacted | | | | | Email Redacted | Email |
| Jonathan Maldonado | Address Redacted | | | | | | First Class Mail |
| Jonathan Moore | Address Redacted | | | | | | First Class Mail |
| Jonathan N Underwood | Address Redacted | | | | | Email Redacted | Email |
| Jonathan R & Allison Baugues | Address Redacted | | | | | | First Class Mail |
| Jonathan R Baugues | Address Redacted | | | | | | First Class Mail |
| Jonathan Simon | Address Redacted | | | | | | First Class Mail |
| Jonathan Storey | Address Redacted | | | | | | First Class Mail |
| Jonathan William Agins | Address Redacted | | | | | | First Class Mail |
| Jonathon Hessinger or Rosemary Martinez | Address Redacted | | | | | | First Class Mail |
| Jonathon L Stowell | Address Redacted | | | | | | First Class Mail |
| Jones Lang Lasalle | Address Redacted | | | | | | First Class Mail |
| Jones Sign Co, Inc | 1711 Scheuring Rd | De Pere, WI 54115 | | | | | First Class Mail |
| Jordan & Danielle Highley | Address Redacted | | | | | | First Class Mail |
| Jordan & Marlen Redd | Address Redacted | | | | | | First Class Mail |
| Jordan Appraisals Inc | 8120 Garden Oaks Dr | Garden Ridge, TX 78266 | | | | | First Class Mail |
| Jordan Barnes | Address Redacted | | | | | Email Redacted | Email |
| Jordan Clark | Address Redacted | | | | | Email Redacted | Email |
| Jordan D Elzig | Address Redacted | | | | | Email Redacted | Email |
| Jordan Higley | Address Redacted | | | | | | First Class Mail |
| Jordan Taylor | Address Redacted | | | | | | First Class Mail |
| Jordin Millar | Address Redacted | | | | | | First Class Mail |
| Jordon Partridge | Address Redacted | | | | | Email Redacted | Email |
| Jorge Cordova Rivera | Address Redacted | | | | | | First Class Mail |
| Jorge Diaz | Address Redacted | | | | | | First Class Mail |
| Jorge Gama | Address Redacted | | | | | | First Class Mail |
| Jorge Ivan Castillo | Address Redacted | | | | | | First Class Mail |
| Jorge J Sauri | Address Redacted | | | | | Email Redacted | Email |
| Jorge Leal Luna | Address Redacted | | | | | | First Class Mail |
| Jorge Lombera | Address Redacted | | | | | Email Redacted | Email |
| Jorge Lopez | Address Redacted | | | | | | First Class Mail |
| Jorge Lopez | Address Redacted | | | | | | First Class Mail |
| Jorge Mendoza-Sanchez | Address Redacted | | | | | | First Class Mail |
| Jorge Navarro | Address Redacted | | | | | | First Class Mail |
| Jorge Negrete | Address Redacted | | | | | | First Class Mail |
| Jorge Ocana | Address Redacted | | | | | | First Class Mail |
| Jorge Valladares Oyola | Address Redacted | | | | | Email Redacted | Email |
| Jorge Zayas | Address Redacted | | | | | | First Class Mail |
| Jose & Cristina Ulloa | Address Redacted | | | | | | First Class Mail |
| Jose A Gallo Reyes, Jr & Carrianne Waldera | Address Redacted | | | | | | First Class Mail |
| Jose A Martinez | Address Redacted | | | | | Email Redacted | Email |
| Jose A Ortega | Address Redacted | | | | | | First Class Mail |
| Jose A Ruiz | Address Redacted | | | | | Email Redacted | Email |
| Jose And/Or Rosie Orihuela | Address Redacted | | | | | | First Class Mail |
| Jose Antonio Torres | Address Redacted | | | | | | First Class Mail |
| Jose Arellano | Address Redacted | | | | | | First Class Mail |
| Jose Arredondo | Address Redacted | | | | | | First Class Mail |
| Jose Avalos Andrade | Address Redacted | | | | | | First Class Mail |
| Jose Ayala Zendejas | Address Redacted | | | | | | First Class Mail |
| Jose Barrios | Address Redacted | | | | | | First Class Mail |
| Jose Casillas | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jose Corralejo | Address Redacted | | | | | First Class Mail |
| Jose De La Cruz | Address Redacted | | | | | First Class Mail |
| Jose De Wit | Address Redacted | | | | | First Class Mail |
| Jose E Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Jose Fernandez | Address Redacted | | | | | First Class Mail |
| Jose Flores Aviles | Address Redacted | | | | | First Class Mail |
| Jose Gonzalez | Address Redacted | | | | | First Class Mail |
| Jose Guzman | Address Redacted | | | | | First Class Mail |
| Jose Guzman or Jose Guzman Jr | Address Redacted | | | | | First Class Mail |
| Jose Hernandez Fonseca or Cecilia Hernandez | Address Redacted | | | | | First Class Mail |
| Jose Hernandez Pena | Address Redacted | | | | | First Class Mail |
| Jose Hurtado | Address Redacted | | | | | First Class Mail |
| Jose Hurtado | Address Redacted | | | | | First Class Mail |
| Jose Jimenez & Lieda Barrios | Address Redacted | | | | | First Class Mail |
| Jose K Torres | Address Redacted | | | | Email Redacted | Email |
| Jose Leon | Address Redacted | | | | | First Class Mail |
| Jose Lopez Quiroz | Address Redacted | | | | | First Class Mail |
| Jose Lugo | Address Redacted | | | | | First Class Mail |
| Jose Luis Cardenas A. | Address Redacted | | | | | First Class Mail |
| Jose Luis D & Mary Eileen Swanson | Address Redacted | | | | | First Class Mail |
| Jose Luis Ochoa Manriquez | Address Redacted | | | | | First Class Mail |
| Jose Luna & Stephanie Crossland | Address Redacted | | | | | First Class Mail |
| Jose M & Susana M Avila | Address Redacted | | | | | First Class Mail |
| Jose Manuel Parra | Address Redacted | | | | | First Class Mail |
| Jose Mejia Mejia | Address Redacted | | | | | First Class Mail |
| Jose Navarão | Address Redacted | | | | | First Class Mail |
| Jose Oquita | Address Redacted | | | | | First Class Mail |
| Jose Orozco | Address Redacted | | | | | First Class Mail |
| Jose Ortiz | Address Redacted | | | | | First Class Mail |
| Jose Padilla | Address Redacted | | | | | First Class Mail |
| Jose Patino | Address Redacted | | | | | First Class Mail |
| Jose Perez | Address Redacted | | | | | First Class Mail |
| Jose Pinargote | Address Redacted | | | | | First Class Mail |
| Jose R Duran | Address Redacted | | | | | First Class Mail |
| Jose Reed | Address Redacted | | | | | First Class Mail |
| Jose Reynoso | Address Redacted | | | | | First Class Mail |
| Jose Sagahon or Maria T Ramirez | Address Redacted | | | | | First Class Mail |
| Jose Tavares | Address Redacted | | | | | First Class Mail |
| Jose Valdez | Address Redacted | | | | | First Class Mail |
| Jose Valdivieso | Address Redacted | | | | | First Class Mail |
| Jose Vallejo | Address Redacted | | | | | First Class Mail |
| Jose Vasquez | Address Redacted | | | | | First Class Mail |
| Jose Yon | Address Redacted | | | | | First Class Mail |
| Joseph & Emma Mccaffrey | Address Redacted | | | | | First Class Mail |
| Joseph & Heather Brozek | Address Redacted | | | | | First Class Mail |
| Joseph & Julie Estes | Address Redacted | | | | | First Class Mail |
| Joseph & Mcclain Sherman | Address Redacted | | | | | First Class Mail |
| Joseph & Mcclain Sherman | Address Redacted | | | | | First Class Mail |
| Joseph & Therese Furey | Address Redacted | | | | | First Class Mail |
| Joseph A Bound | Address Redacted | | | | Email Redacted | Email |
| Joseph A Pulido | Address Redacted | | | | Email Redacted | Email |
| Joseph A Rotella | Address Redacted | | | | Email Redacted | Email |
| Joseph Auza & Yvette Kent | Address Redacted | | | | | First Class Mail |
| Joseph B Snow | Address Redacted | | | | | First Class Mail |
| Joseph Bass | Address Redacted | | | | Email Redacted | Email |
| Joseph Bilitzo | Address Redacted | | | | | First Class Mail |
| Joseph Bowman | Address Redacted | | | | | First Class Mail |
| Joseph Compton | Address Redacted | | | | Email Redacted | Email |
| Joseph Crespillo | Address Redacted | | | | Email Redacted | Email |
| Joseph Delisa | Address Redacted | | | | | First Class Mail |
| Joseph E Schumerth | Address Redacted | | | | Email Redacted | Email |
| Joseph F Koch | Address Redacted | | | | | First Class Mail |
| Joseph H Milton | Address Redacted | | | | Email Redacted | Email |
| Joseph Halbert | Address Redacted | | | | joseph@loveycochran.com | Email |
| Joseph Harrell | Address Redacted | | | | | First Class Mail |
| Joseph Holderman | Address Redacted | | | | | First Class Mail |
| Joseph J Slavik II & Patricia G Krouse | Address Redacted | | | | | First Class Mail |
| Joseph Kessek | Address Redacted | | | | | First Class Mail |
| Joseph Koch | Address Redacted | | | | | First Class Mail |
| Joseph Kulak | Address Redacted | | | | | First Class Mail |
| Joseph Mcneil | Address Redacted | | | | | First Class Mail |
| Joseph Novak | Address Redacted | | | | | First Class Mail |
| Joseph O'Bryhim | Address Redacted | | | | Email Redacted | Email |
| Joseph Padilla | Address Redacted | | | | | First Class Mail |
| Joseph Price | Address Redacted | | | | | First Class Mail |
| Joseph R Crist | Address Redacted | | | | Email Redacted | Email |
| Joseph Reyes | Address Redacted | | | | | First Class Mail |
| Joseph Rice | Address Redacted | | | | | First Class Mail |
| Joseph Sherman | Address Redacted | | | | | First Class Mail |
| Joseph Silk | Address Redacted | | | | | First Class Mail |
| Joseph Spector | Address Redacted | | | | | First Class Mail |
| Joseph Uptain | Address Redacted | | | | | First Class Mail |
| Joseph V Jackson | Address Redacted | | | | Email Redacted | Email |
| Joseph Vaught | Address Redacted | | | | | First Class Mail |
| Josephs Appraisal Group | 1641 E Osborn Rd, Ste B | Phoenix, AZ 85016 | | | | First Class Mail |
| Josh Hintzen | Address Redacted | | | | | First Class Mail |
| Josh Randall | Address Redacted | | | | | First Class Mail |
| Josh Thorley | Address Redacted | | | | | First Class Mail |
| Joshua & Briana Preator | Address Redacted | | | | | First Class Mail |
| Joshua & Jade Fagan | Address Redacted | | | | | First Class Mail |
| Joshua & Laura Nafziger | Address Redacted | | | | | First Class Mail |
| Joshua Ayala Shaffer | Address Redacted | | | | | First Class Mail |
| Joshua Barlow | Address Redacted | | | | | First Class Mail |
| Joshua Beliveau | Address Redacted | | | | | First Class Mail |
| Joshua C Aniobi | Address Redacted | | | | Email Redacted | Email |
| Joshua Cummings | Address Redacted | | | | | First Class Mail |
| Joshua E Lebaron | Address Redacted | | | | | First Class Mail |
| Joshua Erschen | Address Redacted | | | | | First Class Mail |
| Joshua H Booher | Address Redacted | | | | Email Redacted | Email |
| Joshua Harris | Address Redacted | | | | | First Class Mail |
| Joshua Jackson | Address Redacted | | | | Email Redacted | Email |
| Joshua Lebaron | Address Redacted | | | | | First Class Mail |
| Joshua Martinez | Address Redacted | | | | | First Class Mail |
| Joshua Mitchell | Address Redacted | | | | | First Class Mail |
| Joshua Morrison | Address Redacted | | | | | First Class Mail |
| Joshua Nahan | Address Redacted | | | | | First Class Mail |
| Joshua S Duncan | Address Redacted | | | | Email Redacted | Email |
| Joshua T Hilliard | Address Redacted | | | | Email Redacted | Email |
| Joshua Turner | Address Redacted | | | | | First Class Mail |
| Joshua Varela | Address Redacted | | | | | First Class Mail |
| Joshua Vergason | Address Redacted | | | | | First Class Mail |
| Jospeh Or Tiona Robertson | Address Redacted | | | | | First Class Mail |
| Joy Wright | Address Redacted | | | | | First Class Mail |
| Joyce G Wollum | Address Redacted | | | | Email Redacted | Email |
| Joyce Kelly | Address Redacted | | | | | First Class Mail |
| Joy-Nerissa M Hilario & Mario Polgar | Address Redacted | | | | | First Class Mail |
| JP Appraisal Inc | 5965 Whiskey River Dr | Colorado Spring, CO 80923 | | | | First Class Mail |
| Jp Ciudad | Address Redacted | | | | Email Redacted | Email |
| JP Morgan Chase Bank | Correspondent Recovery Funds | Dallas, TX 75219 | | | | First Class Mail |
| JPMCB | 270 Park Ave | New York, NY 10017 | | | | First Class Mail |
| JPMCB | Attn: Account Manager | 270 Park Ave | New York, NY 10017 | | | First Class Mail |
| Jpmcb | Correspondent Recovery Funds | Dallas, TX 75273 | | | | First Class Mail |
| JR Markson Co | P.O. Box 15007 | Mesa, AZ 85211 | | | | First Class Mail |
| JR Mcknosack | Address Redacted | | | | | First Class Mail |
| JRE Appraisal Services | 2300 Riverview Dr, Ste 161 | Madera, CA 93637 | | | | First Class Mail |
| JT Global Investment Inc | 585 Wicklund Crossing Way | Mountain House, CA 95391 | | | | First Class Mail |
| Juan A Manroquin III | Address Redacted | | | | | First Class Mail |
| Juan Alcantar | Address Redacted | | | | | First Class Mail |
| Juan Amezcua Mendoza | Address Redacted | | | | | First Class Mail |
| Juan Aranda | Address Redacted | | | | | First Class Mail |
| Juan Armstrong | Address Redacted | | | | | First Class Mail |
| Juan Avalos Alanis | Address Redacted | | | | | First Class Mail |
| Juan Baeza | Address Redacted | | | | | First Class Mail |
| Juan Buenrostro | Address Redacted | | | | | First Class Mail |
| Juan Campa | Address Redacted | | | | | First Class Mail |
| Juan Cisneros Navarro | Address Redacted | | | | | First Class Mail |
| Juan Gonzalez Cardona | Address Redacted | | | | | First Class Mail |
| Juan Guevara | Address Redacted | | | | | First Class Mail |
| Juan Gustelum | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Juan Hernandez Martinez | Address Redacted | | | | | | First Class Mail |
| Juan J Sastoque | Address Redacted | | | | | Email Redacted | Email |
| Juan Jose Roofing LLC | 345 E Beatrice St | Tempe, AZ 85281 | | | | | First Class Mail |
| Juan L Sablan & Christopher J Ward | Address Redacted | | | | | | First Class Mail |
| Juan Leyva | Address Redacted | | | | | | First Class Mail |
| Juan M Castaneda | Address Redacted | | | | | Email Redacted | Email |
| Juan Mora Reyna | Address Redacted | | | | | | First Class Mail |
| Juan Neira | Address Redacted | | | | | | First Class Mail |
| Juan Rodriguez | Address Redacted | | | | | | First Class Mail |
| Juan Torres Lopez | Address Redacted | | | | | | First Class Mail |
| Juan Vasquez & Maria Nunez | Address Redacted | | | | | | First Class Mail |
| Juan Villa | Address Redacted | | | | | | First Class Mail |
| Juan Villa | Address Redacted | | | | | | First Class Mail |
| Juan Zepeda | Address Redacted | | | | | | First Class Mail |
| Juana Nunez Hernandez | Address Redacted | | | | | | First Class Mail |
| Juanita D Latham | Address Redacted | | | | | Email Redacted | Email |
| Jude Gil | Address Redacted | | | | | | First Class Mail |
| Jude I & Annabel M Gil | Address Redacted | | | | | | First Class Mail |
| Judge Technical Staffing | P.O. Box 820120 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Judith Anglade | Address Redacted | | | | | | First Class Mail |
| Judith Hunter | Address Redacted | | | | | | First Class Mail |
| Judith Peterson | Address Redacted | | | | | | First Class Mail |
| Judith Rice | Address Redacted | | | | | | First Class Mail |
| Judith Steward | Address Redacted | | | | | | First Class Mail |
| Judy Dekel | Address Redacted | | | | | | First Class Mail |
| Judy E Neisler | Address Redacted | | | | | Email Redacted | Email |
| Judy K Willis | Address Redacted | | | | | | First Class Mail |
| Judy Lo Jacono | Address Redacted | | | | | | First Class Mail |
| Judy Short | Address Redacted | | | | | Email Redacted | Email |
| Judy Waddell | Address Redacted | | | | | | First Class Mail |
| Juli Gordon | Address Redacted | | | | | jag@mfsilegal.com | Email |
| Julia Findlay | Address Redacted | | | | | | First Class Mail |
| Julia Gray | Address Redacted | | | | | | First Class Mail |
| Julia Lohr | Address Redacted | | | | | | First Class Mail |
| Julia Rosas Lopez | Address Redacted | | | | | | First Class Mail |
| Julian Jaramillo | Address Redacted | | | | | | First Class Mail |
| Julian Redondo | Address Redacted | | | | | | First Class Mail |
| Juliana Temple | Address Redacted | | | | | | First Class Mail |
| Julie & Brandon Peterson | Address Redacted | | | | | | First Class Mail |
| Julie & Jason Sefcik | Address Redacted | | | | | | First Class Mail |
| Julie A Carlson | Address Redacted | | | | | Email Redacted | Email |
| Julie A Jolivet | Address Redacted | | | | | Email Redacted | Email |
| Julie A White | Address Redacted | | | | | Email Redacted | Email |
| Julie Borman | Address Redacted | | | | | | First Class Mail |
| Julie Brock | Address Redacted | | | | | | First Class Mail |
| Julie E Ferer | Address Redacted | | | | | Email Redacted | Email |
| Julie Fercacca | Address Redacted | | | | | Email Redacted | Email |
| Julie Jordan | Address Redacted | | | | | | First Class Mail |
| Julie Lee & Kevin Monaghan | Address Redacted | | | | | | First Class Mail |
| Julie Peters | Address Redacted | | | | | | First Class Mail |
| Julie Rickli, PLLC | 6360 E Brown Rd, Ste 103 | Mesa, AZ 85205 | | | | | First Class Mail |
| Julie Savittieri | Address Redacted | | | | | | First Class Mail |
| Julie Senter | Address Redacted | | | | | | First Class Mail |
| Julie V Adams | Address Redacted | | | | | Email Redacted | Email |
| Julien Williams | Address Redacted | | | | | | First Class Mail |
| Julio M Zapata | Address Redacted | | | | | Email Redacted | Email |
| Julio Medina Zapata Jr | Address Redacted | | | | | | First Class Mail |
| Julio Peralta Jr | Address Redacted | | | | | Email Redacted | Email |
| Julisa Arce | Address Redacted | | | | | | First Class Mail |
| June Vanarsdel | Address Redacted | | | | | | First Class Mail |
| Jungo | 1230 Columbia St, Ste 1120 | San Diego, CA 92101 | | | | | First Class Mail |
| Just Dwelling Inc | 17826 Kachina Ct | San Diego, CA 92127 | | | | | First Class Mail |
| Justen R Martin | Address Redacted | | | | | Email Redacted | Email |
| Justin & Lauren Wilcox | Address Redacted | | | | | | First Class Mail |
| Justin Durocher | Address Redacted | | | | | | First Class Mail |
| Justin Goodwin | Address Redacted | | | | | | First Class Mail |
| Justin Haynes | Address Redacted | | | | | | First Class Mail |
| Justin Henderson | Address Redacted | | | | | | First Class Mail |
| Justin Hixson | Address Redacted | | | | | | First Class Mail |
| Justin Jones | Address Redacted | | | | | | First Class Mail |
| Justin Kadnnas | Address Redacted | | | | | | First Class Mail |
| Justin Larsen | Address Redacted | | | | | | First Class Mail |
| Justin M Goette | Address Redacted | | | | | Email Redacted | Email |
| Justin Martin | Address Redacted | | | | | | First Class Mail |
| Justin Olea | Address Redacted | | | | | | First Class Mail |
| Justin Petaccio | Address Redacted | | | | | Email Redacted | Email |
| Justin Phillips | Address Redacted | | | | | | First Class Mail |
| Justin Reinders | Address Redacted | | | | | | First Class Mail |
| Justin S Muir | Address Redacted | | | | | Email Redacted | Email |
| Justin Sheakley | Address Redacted | | | | | | First Class Mail |
| Justin Tyler | Address Redacted | | | | | | First Class Mail |
| Justin Wallace | Address Redacted | | | | | | First Class Mail |
| Justin Wheeler | Address Redacted | | | | | | First Class Mail |
| Juwan Lewis | Address Redacted | | | | | | First Class Mail |
| JVB Financial Group LLC | 1633 Broadway, 28th Fl | New York, NY 10019 | | | | | First Class Mail |
| JW Rink | P.O. Box 26957 | Austin, TX 78755 | | | | | First Class Mail |
| JZ Office Installation | P.O. Box 0193 | Phoenix, AZ 85380 | | | | | First Class Mail |
| K&L Gates LLP | P.O. Box 844255 | Boston, MA 02284 | | | | | First Class Mail |
| K&N Property Investments, LLC | 205 Wolf St | Philadelphia, PA 19148 | | | | | First Class Mail |
| K2 Appraisals LLC | P.O. Box 1547 | Gilbert, AZ 85299 | | | | | First Class Mail |
| K2H Airpark Design, LLC | 627 S 48th St | Tempe, AZ 85281 | | | | | First Class Mail |
| Kad Advisors LLC | 4 Sutton Ct | Hamburg, NJ 07419 | | | | | First Class Mail |
| Kaden J Khamis | Address Redacted | | | | | Email Redacted | Email |
| Kadestric Russell | Address Redacted | | | | | Email Redacted | Email |
| Kahuna Appraisal Service LLC | 41310 N Palm Spring Trail | San Tan Valley, AZ 85140 | | | | | First Class Mail |
| Kaiser Foundation Health Plan | P.O. Box 23250 | San Diego, CA 92193 | | | | | First Class Mail |
| Kaitlin M Evanyo | Address Redacted | | | | | Email Redacted | Email |
| Kai-Uwe Adebahr | Address Redacted | | | | | | First Class Mail |
| Kalpan-Escaller, LLC | 645 Pacheco Blvd | Los Banos, CA 93635 | | | | | First Class Mail |
| Kamala Gaeada | Address Redacted | | | | | | First Class Mail |
| Kamesha B Jammer | Address Redacted | | | | | Email Redacted | Email |
| Kamesh Andisamy Vijayakumar | Address Redacted | | | | | | First Class Mail |
| Kamryn T Chesnutis | Address Redacted | | | | | Email Redacted | Email |
| Kane Russell Coleman Logan | Address Redacted | | | | | | First Class Mail |
| Kanika Mcdougall | Address Redacted | | | | | | First Class Mail |
| Kanna L Place | Address Redacted | | | | | | First Class Mail |
| Kansas Dept of Revenue | Coporate Tax | P.O. Box 750260 | Topeka, KS 66699-0260 | | | kdor_tac@ks.gov | Email |
| Kansas Dept of Revenue | Legal Administration | P.O. Box 12005 | Topeka, KS 66601-2005 | | | kdor_tac@ks.gov | Email |
| Kansas Dept of Revenue | P.O. Box 3506 | Topeka, KS 66625 | | | | | First Class Mail |
| Kara M Robinson | Address Redacted | | | | | Email Redacted | Email |
| Karani Bojorquez | Address Redacted | | | | | | First Class Mail |
| Karen D Jones | Address Redacted | | | | | | First Class Mail |
| Karen K Kiyota | Address Redacted | | | | | Email Redacted | Email |
| Karen M Kamahele | Address Redacted | | | | | Email Redacted | Email |
| Karen Martin | Address Redacted | | | | | | First Class Mail |
| Karen Miller | Address Redacted | | | | | | First Class Mail |
| Karen Saez & Jayson Murray | Address Redacted | | | | | | First Class Mail |
| Karen Seeno | Address Redacted | | | | | | First Class Mail |
| Karen Shkany | Address Redacted | | | | | | First Class Mail |
| Karen Weiss | Address Redacted | | | | | | First Class Mail |
| Kari Gilbert | Address Redacted | | | | | | First Class Mail |
| Kari Jay | Address Redacted | | | | | | First Class Mail |
| Karime Gonzalez Romero | Address Redacted | | | | | Email Redacted | Email |
| Karin Sjobakken | Address Redacted | | | | | | First Class Mail |
| Karina Valenzuela | Address Redacted | | | | | | First Class Mail |
| Karissa J Layden | Address Redacted | | | | | Email Redacted | Email |
| Karl Aguilera | Address Redacted | | | | | | First Class Mail |
| Karl And Amber Bolinder | Address Redacted | | | | | | First Class Mail |
| Karl Green | Address Redacted | | | | | | First Class Mail |
| Karla Jimenez | Address Redacted | | | | | | First Class Mail |
| Karla L Volcue | Address Redacted | | | | | Email Redacted | Email |
| Karla M Munguia | Address Redacted | | | | | Email Redacted | Email |
| Karla Weinsheimer | Address Redacted | | | | | | First Class Mail |
| Karlina P Wray | Address Redacted | | | | | Email Redacted | Email |
| Karlo Bueno | Address Redacted | | | | | | First Class Mail |
| Karlyn Fenton | Address Redacted | | | | | | First Class Mail |
| Karmen A Nystrom | Address Redacted | | | | | Email Redacted | Email |
| Karoline Stanley | Address Redacted | | | | | | First Class Mail |
| Karolyne Allwin | Address Redacted | | | | | Email Redacted | Email |
| Kasey Hamilton | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kasowitz Benson Torres LLP | Attn: Edward Filusz | 1633 Broadway | New York, NY 10019 | | EFilusch@kasowitz.com | Email |
| Kasowitz Benson Torres LLP | Attn: Matthew B Stein/Attn: Robert M Novick | Attn: Edward E Filusch/Attn: Andrew H Elkin/Attn:Andrew S Golden | 1633 Broadway | New York, NY 10019 | MStein@kasowitz.com | Email |
| Kasowitz Benson Torres LLP | 1633 Broadway | New York, NY 10019 | | | | First Class Mail |
| Kasowitz Benson Torres LLP | 1634 Broadway | New York, NY 10020 | | | RNovick@kasowitz.com | Email |
| Kassidy Canaday | Address Redacted | | | | | First Class Mail |
| Katelyn N Chapel | Address Redacted | | | | Email Redacted | Email |
| Katharine R Pachachi | Address Redacted | | | | | First Class Mail |
| Katherine & John Theis | Address Redacted | | | | | First Class Mail |
| Katherine A Harris | Address Redacted | | | | Email Redacted | Email |
| Katherine A Kelly | Address Redacted | | | | Email Redacted | Email |
| Katherine Condra | Address Redacted | | | | | First Class Mail |
| Katherine Hernandez | Address Redacted | | | | | First Class Mail |
| Katherine Hyem | Address Redacted | | | | | First Class Mail |
| Katherine J Finnegan | Address Redacted | | | | Email Redacted | Email |
| Katherine K Hookano | Address Redacted | | | | Email Redacted | Email |
| Katherine Padilllo | Address Redacted | | | | Email Redacted | Email |
| Katherine Thornell Rodriguez | Address Redacted | | | | | First Class Mail |
| Kathleen Becher | Address Redacted | | | | | First Class Mail |
| Kathleen Depoy | Address Redacted | | | | | First Class Mail |
| Kathleen Devlin | Address Redacted | | | | | First Class Mail |
| Kathleen E Taylor | Address Redacted | | | | Email Redacted | Email |
| Kathleen Jo Weber | Address Redacted | | | | | First Class Mail |
| Kathleen Kniffen Appraisal Svc LLC | 601 W Cool Dr | Tucson, AZ 85704 | | | | First Class Mail |
| Kathleen Leader | Address Redacted | | | | | First Class Mail |
| Kathleen M D Callahan | Address Redacted | | | | Email Redacted | Email |
| Kathleen Paulson | Address Redacted | | | | | First Class Mail |
| Kathleen Will | Address Redacted | | | | | First Class Mail |
| Kathrine J Lacasse | Address Redacted | | | | Email Redacted | Email |
| Kathryn C Olsen | Address Redacted | | | | Email Redacted | Email |
| Kathryn I Willis | Address Redacted | | | | | First Class Mail |
| Kathryn Lee | Address Redacted | | | | | First Class Mail |
| Kathryn Roach | Address Redacted | | | | | First Class Mail |
| Kathryne E Powers | Address Redacted | | | | Email Redacted | Email |
| Kathy Bondra | Address Redacted | | | | | First Class Mail |
| Kathy Dotson Appraiser | 421 Sailfish Dr | Aptos, CA 95003 | | | | First Class Mail |
| Kathy Stubbs | Address Redacted | | | | | First Class Mail |
| Katie A Kitchen | Address Redacted | | | | Email Redacted | Email |
| Katie Knotts | Address Redacted | | | | | First Class Mail |
| Katie O'Brien | Address Redacted | | | | | First Class Mail |
| Katie Weinhold | Address Redacted | | | | | First Class Mail |
| Katie White | Address Redacted | | | | | First Class Mail |
| Katten & Temple LLP | 542 S Dearborn St, Ste 400 | Chicago, IL 60605 | | | | First Class Mail |
| Katten Muchin Rosenman LLP | 575 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Kaven Nunez & Leslie Herrera | Address Redacted | | | | | First Class Mail |
| Kayla L Sokolowski | Address Redacted | | | | Email Redacted | Email |
| Kayla S Morris | Address Redacted | | | | Email Redacted | Email |
| Kaylee Rider | Address Redacted | | | | | First Class Mail |
| K-Bar Construction Inc | 2153 Maryanne Rd | Show Low, AZ 85901 | | | | First Class Mail |
| KC Store Fixtures | 7400 E 12th St | Kansas City, MO 64126 | | | | First Class Mail |
| KC Water | P.O. Box 807045 | Kansas City, MO 64180 | | | | First Class Mail |
| KCI Doors & Hardware | 3126 N 30th Ave | Phoenix, AZ 85017 | | | | First Class Mail |
| Keanna R Leggett | Address Redacted | | | | Email Redacted | Email |
| KEE Real Estate Services | 5501 E Spring St | Tucson, AZ 85712 | | | | First Class Mail |
| Keenan R Kitzman | Address Redacted | | | | Email Redacted | Email |
| Keisha Mccray | Address Redacted | | | | | First Class Mail |
| Keith & Cristina Ortega | Address Redacted | | | | | First Class Mail |
| Keith Elias | Address Redacted | | | | | First Class Mail |
| Keith Harris | Address Redacted | | | | | First Class Mail |
| Keith Hicks | Address Redacted | | | | | First Class Mail |
| Keith Rieger | Address Redacted | | | | | First Class Mail |
| Keith Schuh | Address Redacted | | | | | First Class Mail |
| Keith Smith | Address Redacted | | | | | First Class Mail |
| Keith Turner | Address Redacted | | | | | First Class Mail |
| Keith W Fenner | Address Redacted | | | | Email Redacted | Email |
| Keith Webster | Address Redacted | | | | | First Class Mail |
| Keller Mortgage | Address Redacted | | | | | First Class Mail |
| Keller Williams Northwest Realty | 2005 W Happy Valley Rd | Phoenix, AZ 85085 | | | | First Class Mail |
| Keller Williams Integrity First | 830 S Higley Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Keller Williams Legacy One Realty | 2121 W Chandler Blvd, Ste 112 | Chandler, AZ 85224 | | | | First Class Mail |
| Keller Williams Northeast Realty | 2005 W Happy Valley Rd, Ste 150 | Phoenix, AZ 85085 | | | | First Class Mail |
| Keller Williams Realty East Valley | 2077 E Warner Rd, Ste 110 | Tempe, AZ 85284 | | | | First Class Mail |
| Keller Williams Realty Elite | 2403 N Pebble Creek Pkwy | Goodyear, AZ 85395 | | | | First Class Mail |
| Keller Williams Realty MC728 | 5301 N Pima Rd, Ste 130 | Scottsdale, AZ 85250 | | | | First Class Mail |
| Keller Williams Realty Professional Partners | 2403 N Pebble Creek Pkwy, Ste 101 | Goodyear, AZ 85395 | | | | First Class Mail |
| Keller Williams Realty Sonoran Living | 15210 S 50th St | Phoenix, AZ 85044 | | | | First Class Mail |
| Keller Williams Southern Nevada | 10424 S Eastern Ave, Apt 200 | Henderson, NV 89052 | | | | First Class Mail |
| Keller Williams The Marketplace | 2230 Corporate Cir, Ste 250 | Henderson, NV 89074 | | | | First Class Mail |
| Keller Williams VIP | 7501 Tule Springs, Ste 170 | Las Vegas, NV 89131 | | | | First Class Mail |
| Kelley Appraisal Co, LLC | 3435 Snowglen Ln | Lansing, MI 48917 | | | | First Class Mail |
| Kelley Claiborne | Address Redacted | | | | | First Class Mail |
| Kelley Holt | Address Redacted | | | | | First Class Mail |
| Kelsey Norton | Address Redacted | | | | Email Redacted | Email |
| Kelly A Sutton | Address Redacted | | | | Email Redacted | Email |
| Kelly Adrian | Address Redacted | | | | | First Class Mail |
| Kelly Chavarria | Address Redacted | | | | | First Class Mail |
| Kelly Chavarria | Address Redacted | | | | | First Class Mail |
| Kelly Coleman | Address Redacted | | | | | First Class Mail |
| Kelly Cook, Pc | 14201 N Hayden Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Kelly Crowe | Address Redacted | | | | | First Class Mail |
| Kelly Lerua | Address Redacted | | | | | First Class Mail |
| Kelly Lucic | Address Redacted | | | | | First Class Mail |
| Kelly M Gabler | Address Redacted | | | | Email Redacted | Email |
| Kelly Nasrallah | Address Redacted | | | | | First Class Mail |
| Kelly O'Connor Appraisal | P.O. Box 902216 | Palmdale, CA 93590 | | | | First Class Mail |
| Kelly Orr | Address Redacted | | | | | First Class Mail |
| Kelly Powers | Address Redacted | | | | | First Class Mail |
| Kelly Powers | Address Redacted | | | | | First Class Mail |
| Kelly R Dalimonti | Address Redacted | | | | Email Redacted | Email |
| Kelly S Webb | Address Redacted | | | | Email Redacted | Email |
| Kelly Van Meter | Address Redacted | | | | | First Class Mail |
| Kelly Zolin | Address Redacted | | | | | First Class Mail |
| Kelly's Pest Control | P.O. Box 1893 | Bloomfield, NM 87413 | | | | First Class Mail |
| Kelsey A Hellner | Address Redacted | | | | Email Redacted | Email |
| Kelsey Cook Appraisal | 2615 La France Dr | Carmichael, CA 95608 | | | | First Class Mail |
| Kelsey Gray Appraisals | 409 15th Ter | Bisbee, AZ 85603 | | | | First Class Mail |
| Kelsey J Bickett | Address Redacted | | | | Email Redacted | Email |
| Kelsey Jacobs | Address Redacted | | | | | First Class Mail |
| Kelsey Whitcomb | Address Redacted | | | | | First Class Mail |
| Kelvin Pryor | Address Redacted | | | | | First Class Mail |
| Ken Charnock | Address Redacted | | | | | First Class Mail |
| Kenan Rogers | Address Redacted | | | | | First Class Mail |
| Kendall Brown | Address Redacted | | | | | First Class Mail |
| Kendall Kaya Creative Design | 8463 Elam Creek Ct | Orangevale, CA 95662 | | | | First Class Mail |
| Kendra Criswell | Address Redacted | | | | | First Class Mail |
| Kendra E Jablonski | Address Redacted | | | | Email Redacted | Email |
| Kendra Pack | Address Redacted | | | | Email Redacted | Email |
| Kenneth & Janelle Cooper | Address Redacted | | | | | First Class Mail |
| Kenneth & Jean Ellison | Address Redacted | | | | | First Class Mail |
| Kenneth & Staci Bell | Address Redacted | | | | | First Class Mail |
| Kenneth A Johnson | Address Redacted | | | | | First Class Mail |
| Kenneth Bowlby | Address Redacted | | | | | First Class Mail |
| Kenneth Foster | Address Redacted | | | | | First Class Mail |
| Kenneth Fox & Melody Porter-Fox | Address Redacted | | | | | First Class Mail |
| Kenneth J Bouthillier | Address Redacted | | | | Email Redacted | Email |
| Kenneth Jones | Address Redacted | | | | | First Class Mail |
| Kenneth L Carr | Address Redacted | | | | | First Class Mail |
| Kenneth Lawrence | Address Redacted | | | | | First Class Mail |
| Kenneth Olson | Address Redacted | | | | | First Class Mail |
| Kenneth Praley | Address Redacted | | | | | First Class Mail |
| Kenneth Royal | Address Redacted | | | | | First Class Mail |
| Kenneth Tamblyn | Address Redacted | | | | | First Class Mail |
| Kenneth Veloz-Miranda | Address Redacted | | | | | First Class Mail |
| Kenneth Wright | Address Redacted | | | | | First Class Mail |
| Kenny G Adams, Sra | Address Redacted | | | | | First Class Mail |
| Kenny Schall Memorial | 1959 N Fence Line Ct | Prescott Valley, AZ 86314 | | | | First Class Mail |
| Kensiemae, LLC | P.O. Box 208 | Eden, NY 14057 | | | | First Class Mail |
| Kent & Valerie Stafford | Address Redacted | | | | | First Class Mail |
| Kent Ellsworth & Co | 4824 E Baseline Rd | Mesa, AZ 85206 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kenton Collins | Address Redacted | | | | | First Class Mail |
| Kentucky Dept of Revenue | 501 High St | Frankfort, KY 40601 | | | | First Class Mail |
| Kentucky Dept of Revenue | Legal Support Branch - Bankruptcy | P.O. Box 5222 | Frankfort, KY 40602 | | | First Class Mail |
| Kentucky Title Services, Inc | 2933 Bowman Ave | Louisville, KY 40205 | | | | First Class Mail |
| Keri Woods | Address Redacted | | | | | First Class Mail |
| Kern County Hall of Records | 1655 Chester Ave | Bakersfield, CA 93301 | | | | First Class Mail |
| Kern County Treasurer | Payment Center | Los Angeles, CA 90054 | | | | First Class Mail |
| Kern County Treasurer and Tax Collector | Attn: Bankruptcy Division | P.O. Box 579 | Bakersfield, CA 93302-0579 | | bankruptcy@kerncounty.com | Email |
| Office | | | | | | |
| Kern County Treasurer Tax Collector | P.O. Box 579 | Bakersfield, CA 93302 | | | bankruptcy@kerncounty.com | Email |
| Kerri Madden | Address Redacted | | | | | First Class Mail |
| Kerri Maude | Address Redacted | | | | | First Class Mail |
| Kerri Payne | Address Redacted | | | | | First Class Mail |
| Kerrie Middelstorp Appraisals LLC | 1900 NE 3rd St, Ste 106-13 | Bend, OR 97701 | | | | First Class Mail |
| Kerry Neal | Address Redacted | | | | | First Class Mail |
| Kesime Bernard | Address Redacted | | | | | First Class Mail |
| Kevan C Pewitt & Associates | 8524 Hwy 6 N | Houston, TX 77095 | | | | First Class Mail |
| Kevan M Elzock | Address Redacted | | | | Email Redacted | Email |
| Kevin & Holly Geymont | Address Redacted | | | | | First Class Mail |
| Kevin & Randy Farbrearch | Address Redacted | | | | | First Class Mail |
| Kevin & Stephanie Farnsworth | Address Redacted | | | | | First Class Mail |
| Kevin Allison & M Catherine Proffitt-Allison | Address Redacted | | | | | First Class Mail |
| Kevin Avery | Address Redacted | | | | | First Class Mail |
| Kevin Axelrad | Address Redacted | | | | | First Class Mail |
| Kevin Belcher | Address Redacted | | | | | First Class Mail |
| Kevin C Emery | Address Redacted | | | | Email Redacted | Email |
| Kevin Carney | Address Redacted | | | | | First Class Mail |
| Kevin D Gruenewald | Address Redacted | | | | | First Class Mail |
| Kevin E Roberts | Address Redacted | | | | Email Redacted | Email |
| Kevin Hill | Address Redacted | | | | | First Class Mail |
| Kevin Jervik | Address Redacted | | | | | First Class Mail |
| Kevin Johnson | Address Redacted | | | | Email Redacted | Email |
| Kevin Kuennke | Address Redacted | | | | | First Class Mail |
| Kevin L Mcclelland | Address Redacted | | | | Email Redacted | Email |
| Kevin L Phoenix | Address Redacted | | | | | First Class Mail |
| Kevin La Pyrne or Ana Macedo | Address Redacted | | | | | First Class Mail |
| Kevin Loftus | Address Redacted | | | | | First Class Mail |
| Kevin M Ketchner | Address Redacted | | | | Email Redacted | Email |
| Kevin Mccarthy | Address Redacted | | | | | First Class Mail |
| Kevin Phoenix | Address Redacted | | | | | First Class Mail |
| Kevin R Coleman | Address Redacted | | | | Email Redacted | Email |
| Kevin Nourauville or Cynthia Bleier | Address Redacted | | | | | First Class Mail |
| Kevin Schwalb | Address Redacted | | | | | First Class Mail |
| Kevin Staples | Address Redacted | | | | | First Class Mail |
| Kevin Steele & Associates, LLC | 24 W Camelback Rd, Ste A471 | Phoenix, AZ 85013 | | | | First Class Mail |
| Kevin Tso | Address Redacted | | | | | First Class Mail |
| Kevin Warner | Address Redacted | | | | | First Class Mail |
| Kevin Wendel | Address Redacted | | | | | First Class Mail |
| Key Appraisal Group | 1234 N 4th St | Abilene, TX 79601 | | | | First Class Mail |
| Key Title Group | 7701 Broadway St | San Antonio, TX 78209 | | | | First Class Mail |
| KG Realty, LLC | 3868 Utica St | Denver, CO 80212 | | | | First Class Mail |
| KGinbR | 1923 Kino Ave | Kingman, AZ 86409 | | | | First Class Mail |
| Khai Mcbride | Address Redacted | | | | | First Class Mail |
| Khalil Rahimi | Address Redacted | | | | | First Class Mail |
| Killeen Engineering & Surveying Ltd | 2901 E Stan Schlueter Loop | Killeen, TX 76542 | | | | First Class Mail |
| Kilto Appraisal Service LLC | 3131 NW Loop 410, Ste 200 | San Antonio, TX 78230 | | | | First Class Mail |
| Kilto Appraisal Services LLC | 3131 NW Loop 410, Ste 200 | San Antonio, TX 78230 | | | | First Class Mail |
| Kim A Alegre-Camacho | Address Redacted | | | | | First Class Mail |
| Kim Baker | Address Redacted | | | | | First Class Mail |
| Kim Chamberlain | Address Redacted | | | | | First Class Mail |
| Kim Field | Address Redacted | | | | | First Class Mail |
| Kim Kosick | Address Redacted | | | | | First Class Mail |
| Kim Landin | Address Redacted | | | | | First Class Mail |
| Kim M Monistere | Address Redacted | | | | Email Redacted | Email |
| Kim Suk | Address Redacted | | | | | First Class Mail |
| Kim Tadych | Address Redacted | | | | | First Class Mail |
| Kimberly & Clarence Medina | Address Redacted | | | | | First Class Mail |
| Kimberly A Mcarthur | Address Redacted | | | | | First Class Mail |
| Kimberly Berrett Dixon | Address Redacted | | | | | First Class Mail |
| Kimberly Chambers | Address Redacted | | | | | First Class Mail |
| Kimberly Chronister | Address Redacted | | | | | First Class Mail |
| Kimberly Curtis | Address Redacted | | | | | First Class Mail |
| Kimberly Durison | Address Redacted | | | | | First Class Mail |
| Kimberly Gibson-Brooks | Address Redacted | | | | | First Class Mail |
| Kimberly Howell-Scott | Address Redacted | | | | | First Class Mail |
| Kimberly Jaehn | Address Redacted | | | | | First Class Mail |
| Kimberly K Hale | Address Redacted | | | | Email Redacted | Email |
| Kimberly Karalis | Address Redacted | | | | | First Class Mail |
| Kimberly M Mclaurin | Address Redacted | | | | Email Redacted | Email |
| Kimberly Moore | Address Redacted | | | | | First Class Mail |
| Kimberly Pippenger | Address Redacted | | | | | First Class Mail |
| Kimberly R Lefler | Address Redacted | | | | Email Redacted | Email |
| Kimberly Rogers | Address Redacted | | | | | First Class Mail |
| Kimberly Shedle | Address Redacted | | | | | First Class Mail |
| Kimberly Stromberg | Address Redacted | | | | | First Class Mail |
| King County Treasury | 500 4th Ave | Seattle, WA 98104 | | | | First Class Mail |
| King of The Painters | 4155 Camino Alegre | La Mesa, CA 91941 | | | | First Class Mail |
| Kingdom Builders | 7547 W Libby | Glendale, AZ 85308 | | | | First Class Mail |
| Kinney Management Services | 6303 S Rurual Rd, Ste 3 | Tempe, AZ 85283 | | | | First Class Mail |
| Kirby & Mcguinn Apc | 707 Broadway | San Diego, CA 92101 | | | | First Class Mail |
| Kirk Kristofferson | Address Redacted | | | | | First Class Mail |
| Kirk Lee & Associates LLC | 704 Villanova Ct | Allen, TX 75013 | | | | First Class Mail |
| Kirk Martin | Address Redacted | | | | | First Class Mail |
| Kirkpatrick Insurance Services Inc | 4415 E Agave Rd | Phoenix, AZ 85044 | | | | First Class Mail |
| Kirstin Lundahl | Address Redacted | | | | | First Class Mail |
| Kissflow Inc | 1000 N West St | Wilmington, DE 19801 | | | | First Class Mail |
| Kit Bargmann | Address Redacted | | | | Email Redacted | Email |
| Kit Carson County Abstract Co | 1451 Senter Ave | Burlington, CO 80807 | | | | First Class Mail |
| Kittelmann Appraisal Services | P.O. Box 29 | Cave Creek, AZ 85327 | | | | First Class Mail |
| Kiwanis Club of Desert Ridge | 5643 E Anderson Dr | Scottsdale, AZ 85254 | | | | First Class Mail |
| Kizer Northwest | 7800 W Peterson St | Boise, ID 83714 | | | | First Class Mail |
| KL Appraisal Service, Inc | 8824 Arabian Filly Ave | Las Vegas, NV 89143 | | | | First Class Mail |
| Klas Tv | 3228 Channel 8 Dr | Las Vegas, NV 89109 | | | | First Class Mail |
| Klassen Appraisals | 31944 Summer Grape Ct | Winchester, CA 92596 | | | | First Class Mail |
| Klein Independent School District and | Meadowhill Regional Municipal Utility | c/o Perdue, Brandon, Fielder, Collins & | ATTN: MELISSA E VALDEZ | 1235 N Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| | District | Mott, LLP | | | | |
| Kmb Appraisals, LLC | P.O. Box 561 | Denver, NC 28037 | | | | First Class Mail |
| Kmph Digital Marketing | P.O. Box 21866 | Mesa, AZ 85277 | | | | First Class Mail |
| Kneaders Bakery & Cafe | 2030 E Elliot Rd | Tempe, AZ 85283 | | | | First Class Mail |
| Knight Employment Law Client Trust Acct | 11500 W Olympic Blvd, Ste 400 | Los Angeles, CA 90064 | | | | First Class Mail |
| Knight Vision Inspections | P.O. Box 4127 | Yuma, AZ 85366 | | | | First Class Mail |
| Knipp Law Office | 8221 Village Harbor Dr | Cornelius, NC 28031 | | | | First Class Mail |
| Knowbe4 Inc | P.O. Box 734977 | Dallas, TX 75373 | | | | First Class Mail |
| Knoxville Area Association of Realtors | 609 Weisgarber Rd | Knoxville, TN 37919 | | | | First Class Mail |
| Koala-Tee Building Maintenance | 20875 N Pima Rd, Ste C4-133 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Kodi K Riddle PC | 4524 E Rancho Laredo Dr | Cave Creek, AZ 85331 | | | | First Class Mail |
| Kody Lessley | Address Redacted | | | | | First Class Mail |
| Koenig's Cleaning | 8725 S 97th St | La Vista, NE 68128 | | | | First Class Mail |
| Koennopp & Associates | P.O. Box 79 | Helotes, TX 78023 | | | | First Class Mail |
| Kokopelli Cleaning Services | 7318 W Midway Ave | Glendale, AZ 85303 | | | | First Class Mail |
| Komal H Chopra | Address Redacted | | | | | First Class Mail |
| Konana Gregory | Address Redacted | | | | | First Class Mail |
| Kory Small | Address Redacted | | | | | First Class Mail |
| Kosei T Masuda | Address Redacted | | | | | First Class Mail |
| KPNX | 7333 R Doubletree Ranch Rd, Ste 100 | Scottsdale, AZ 85258 | | | | First Class Mail |
| KR Development Co LLC | 6511 W Robert E Lee St | Glendale, AZ 85308 | | | | First Class Mail |
| Kraig Sinor | Address Redacted | | | | | First Class Mail |
| Krick in My Neck Electric, LLC | 1517 S Kay Cir | Mesa, AZ 85204 | | | | First Class Mail |
| Kris & Veronica Martinez | Address Redacted | | | | | First Class Mail |
| Kris Maksimovich | Address Redacted | | | | | First Class Mail |
| Kris Reyna | Address Redacted | | | | | First Class Mail |
| Krista Badilla | Address Redacted | | | | | First Class Mail |
| Krista D Rogge | Address Redacted | | | | Email Redacted | Email |
| Kristan Woodman | Address Redacted | | | | Email Redacted | Email |
| Kristen Eli | Address Redacted | | | | | First Class Mail |
| Kristen M Powers | Address Redacted | | | | Email Redacted | Email |
| Kristen Rahn | Address Redacted | | | | Email Redacted | Email |
| Kristen Rahn | Address Redacted | | | | Email Redacted | Email |
| Kristen Sharp | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kristen Willis | Address Redacted | | | | | First Class Mail |
| Kristi A Eardley | Address Redacted | | | | Email Redacted | Email |
| Kristian Herrera | Address Redacted | | | | | First Class Mail |
| Kristian Porter | Address Redacted | | | | | First Class Mail |
| Kristin Anderson | Address Redacted | | | | | First Class Mail |
| Kristin Berthelsen | Address Redacted | | | | | First Class Mail |
| Kristin Liljenquist | Address Redacted | | | | Email Redacted | Email |
| Kristin Smith | Address Redacted | | | | | First Class Mail |
| Kristina Bardeau | Address Redacted | | | | | First Class Mail |
| Kristina Lee | Address Redacted | | | | | First Class Mail |
| Kristine K Pelatt | Address Redacted | | | | Email Redacted | Email |
| Kristopher & Cara Rowberry | Address Redacted | | | | | First Class Mail |
| Kristopher & Tara Ellis | Address Redacted | | | | | First Class Mail |
| Kristy Engel | Address Redacted | | | | | First Class Mail |
| Kristy Fitzsimmons-Willis | Address Redacted | | | | | First Class Mail |
| Kristy R & David J Cox | Address Redacted | | | | | First Class Mail |
| Kroenke Sports Holdings | 1000 Chopper Cir | Denver, CO 80204 | | | | First Class Mail |
| Kroll Associates, Inc | P.O. Box 847509 | Dallas, TX 75284 | | | | First Class Mail |
| Kroll Factual Data | P.O. Box 847681 | Dallas, TX 75284 | | | | First Class Mail |
| Kroll Information Assurance, LLC | P.O. Box 847188 | Dallas, TX 75284 | | | | First Class Mail |
| Krystal Horn | Address Redacted | | | | | First Class Mail |
| Krystal Querry | Address Redacted | | | | | First Class Mail |
| Krystle L Smith | Address Redacted | | | | Email Redacted | Email |
| KS Appraisal | 302 S Tucana Ct | Gilbert, AZ 85296 | | | | First Class Mail |
| KTL Title Group LLC | 4041 Powder Mills Rd | Beltsville, MD 20705 | | | | First Class Mail |
| Kurt Macarthur & Kristin Dethlefsen | Address Redacted | | | | | First Class Mail |
| Kurt Smith | Address Redacted | | | | | First Class Mail |
| Kutak Rock LLP | Attn: Peter J Barrett/Timothy S Baird | 901 E Byrd St, Ste 1000 | Richmond, VA 23219 | | peter.barrett@kutakrock.com; tim.baird@kutakrock.com | Email |
| KW Realty Prof Partners #223 | 2463 N Pebble Creek Pkwy | Goodyear, AZ 85395 | | | | First Class Mail |
| KW Realty Prof Partners 112 | 7025 W Bell Rd, Ste 10 | Glendale, AZ 85308 | | | | First Class Mail |
| KW Realty Sonoran Living Scottsdale | 5301 N Pima Rd, Ste 130 | Scottsdale, AZ 85250 | | | | First Class Mail |
| Kwame Adu-Kwarteng | Address Redacted | | | | Email Redacted | Email |
| Kwik Kopy Printing | 1239 W Iron Springs Rd, Ste B | Prescott, AZ 86305 | | | | First Class Mail |
| Kwikpick Lock & Safe | 17797 Dahlia Dr | Surprise, AZ 85388 | | | | First Class Mail |
| Kyle A Lindgard | Address Redacted | | | | Email Redacted | Email |
| Kyle C Hamilton | Address Redacted | | | | Email Redacted | Email |
| Kyle Emrick - Smith | Address Redacted | | | | | First Class Mail |
| Kyle Estes | Address Redacted | | | | | First Class Mail |
| Kyle G Turner | Address Redacted | | | | Email Redacted | Email |
| Kyle H Phillips | Address Redacted | | | | Email Redacted | Email |
| Kyle Keffer | Address Redacted | | | | Email Redacted | Email |
| Kyle Lauersdorf | Address Redacted | | | | | First Class Mail |
| Kyle M Thompson | Address Redacted | | | | Email Redacted | Email |
| Kyle Ong | Address Redacted | | | | | First Class Mail |
| Kyle R Levi | Address Redacted | | | | Email Redacted | Email |
| Kyle Reyna | Address Redacted | | | | | First Class Mail |
| Kyle Young | Address Redacted | | | | | First Class Mail |
| Kym Gaudette | Address Redacted | | | | | First Class Mail |
| Kymberly M Ibarra | Address Redacted | | | | Email Redacted | Email |
| Kyndrah Raskin | Address Redacted | | | | | First Class Mail |
| L S I | P.O. Box 809382 | Chicago, IL 60680 | | | | First Class Mail |
| L Scott Ficinus | Address Redacted | | | | Email Redacted | Email |
| L&L Notary Services, Inc | 4423 N 44th St | Phoenix, AZ 85018 | | | | First Class Mail |
| LA County Registrar-Recorder | c/o County Clerk | P.O. Box 1250 | Norwalk, CA 90651 | | | First Class Mail |
| La Favorita | 4043 Geer Rd | Hughson, CA 95326 | | | | First Class Mail |
| La Mariposa | 1901 E University Dr, Ste 440 | Mesa, AZ 85203 | | | | First Class Mail |
| LA Plata County Treasurer | 1060 Main Ave, Ste 103 | Durango, CO 81301 | | | | First Class Mail |
| La Valencia Hotel | 1132 Prospect St | La Jolla, CA 92037 | | | | First Class Mail |
| La Venda Randel | 19631 E Calle De Flores | Queen Creek, AZ 85142 | | | | First Class Mail |
| Labianca Appraisal Services | 12463 Rancho Bernardo Rd, Apt 120 | San Diego, CA 92128 | | | | First Class Mail |
| Lacey Jamieson | Address Redacted | | | | | First Class Mail |
| Lachance Electric LLC | 6860 S Justin Way | Chandler, AZ 85249 | | | | First Class Mail |
| Ladan Lundgren & Craig Allen Mccool | Address Redacted | | | | | First Class Mail |
| Ladawna Hugg | Address Redacted | | | | | First Class Mail |
| Ladd Real Estate Management Co, LLC | 6 Office Park Cir | Mountain Brook, AL 35223 | | | | First Class Mail |
| LADWP | P.O. Box 30808 | Los Angeles, CA 90030 | | | | First Class Mail |
| Ladybugs Pest Control, LLC | 98 Rd 3305 | Bloomfield, NM 87413 | | | | First Class Mail |
| Lake Capital Group Appraisals | P.O. Box 5415 | Sun City W, AZ 85376 | | | | First Class Mail |
| Lake Havasu Association of Realtors | 2293 Swanson Ave | Lake Havasu City, AZ 86403 | | | | First Class Mail |
| Lake Havasu City | P.O. Box 5142 | Harlan, IA 51593 | | | | First Class Mail |
| Lake Meridian Water District | P.O. Box 84863 | Seattle, WA 98124 | | | | First Class Mail |
| Lake Shore Consultants, Inc | 560 Ridgeway Rd | Lake Oswego, OR 97034 | | | | First Class Mail |
| Lakem H Lewis | Address Redacted | | | | Email Redacted | Email |
| Laken Lewis | Address Redacted | | | | | First Class Mail |
| Lakeridge Hoa | P.O. Box 971261 | Orem, UT 84097 | | | | First Class Mail |
| Lakeview Loan Servicing, LLC | Attn: Account Manager | 4425 Ponce De Leon, Nls S-251 | Coral Gables, FL 33146 | | | Email |
| Lakeview Loan Servicing, LLC | 4425 Ponce De Leon, Nls S-251 | Coral Gables, FL 33146 | | | invoicingTPO@bayviewloans.com | First Class Mail |
| Lakeview Loan Servicing, LLC | c/o Ken Mitchell, Funding Operations | Horsham, PA 19044 | | | | First Class Mail |
| Lakeview Loan Servicing, LLC | fka Bayview | c/o Ken Mitchell, Funding Operations | Horsham, PA 19044 | | | First Class Mail |
| Lakshman Kancherla | Address Redacted | | | | | First Class Mail |
| Lalee Yang | Address Redacted | | | | | First Class Mail |
| Lalit Kar | Address Redacted | | | | | First Class Mail |
| Lamar Cos | P.O. Box 96030 | Baton Rouge, LA 70896 | | | | First Class Mail |
| Lance Due | Address Redacted | | | | Email Redacted | Email |
| Lance Featherston | Address Redacted | | | | | First Class Mail |
| Lance Goldsmith & Associates | 10205 Fossmor St | Austin, TX 78717 | | | | First Class Mail |
| Lance Lafata Appraiser Consultant Inc | 220 E Radnor Ridge | Benson, AZ 85602 | | | | First Class Mail |
| Lance Ortiz | Address Redacted | | | | | First Class Mail |
| Land Brothers Mortgage & Realty | 10600 Nevada Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Land Home Financial Services Inc | 1355 William Way, Ste 250 | Concord, CA 94520 | | | | First Class Mail |
| Land Title | 5975 Greenwood Plaza Blvd | Greenwood Village, CO 80111 | | | | First Class Mail |
| Land Title Guarantee Co | 4949 S Niagara St, Ste 200 | Denver, CO 80237 | | | | First Class Mail |
| Land Title Inc | 2200 County Rd, Ste C W | Roseville, MN 55113 | | | | First Class Mail |
| Land Title South | 3326 Aspen Grove Dr | Franklin, TN 37067 | | | | First Class Mail |
| Landeros Lawn Care | P.O. Box 6922 | Yuma, AZ 85364 | | | | First Class Mail |
| Landmark Education | 212 E Osborn Rd | Phoenix, AZ 85012 | | | | First Class Mail |
| Landmark Title Assurance Agency | 2555 E Camelback Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Landmark Title Roswell | 2724 Wilshire Blvd | Roswell, NM 88201 | | | | First Class Mail |
| Landwood Title | 1403 N Tustin Ave, Ste 300 | Santa Ana, CA 92705 | | | | First Class Mail |
| Lane Powell | 1420 5th Ave, Ste 4200 | Seattle, WA 98101 | | | | First Class Mail |
| Lane Powell | Address Redacted | | | | | First Class Mail |
| Lanier Law Firm | 113 Pelham Commons Blvd | Greenville, SC 29615 | | | | First Class Mail |
| Lanstar, LLC | 4450 E Mclellan Rd 106 | Mesa, AZ 85205 | | | | First Class Mail |
| Lara Owens | Address Redacted | | | | | First Class Mail |
| Larissa R Lewis | Address Redacted | | | | Email Redacted | Email |
| Larkport Appraisals, Inc | 207 Costa Ct | Fullerton, CA 92831 | | | | First Class Mail |
| Larocca Hornik Rosen & Greenberg LLP | 40 Wall St | New York, NY 10005 | | | | First Class Mail |
| Larraine Reed | Address Redacted | | | | | First Class Mail |
| Larry & Nancy Titus | Address Redacted | | | | | First Class Mail |
| Larry C Clinton | Address Redacted | | | | Email Redacted | Email |
| Larry Chapman | Address Redacted | | | | | First Class Mail |
| Larry Clinton | Address Redacted | | | | | First Class Mail |
| Larry E Dodson | Address Redacted | | | | Email Redacted | Email |
| Larry Or Allison Cober | Address Redacted | | | | | First Class Mail |
| Larry Smith | Address Redacted | | | | | First Class Mail |
| Larry Velasquez Mendez | Address Redacted | | | | | First Class Mail |
| Larry's Home Maintenance & Repair | 5115 S Santa Lucia Ave | Sierra Vista, AZ 85650 | | | | First Class Mail |
| Larry's Pest Patrol | P.O. Box 429 | Flora Vista, NM 87415 | | | | First Class Mail |
| Larson & Associates LLC | 8242 Blue River Ave | Roxborough, CO 80125 | | | | First Class Mail |
| Las Brisas Community Association | P.O. Box 62465 | Phoenix, AZ 85082 | | | | First Class Mail |
| Las Brisas Escrow | 6355 Riverside Ave | Riverside, CA 92506 | | | | First Class Mail |
| Las Vegas News | P.O. Box 401644 | Las Vegas, NV 89140 | | | | First Class Mail |
| Las Vegas Paiute Golf Resort | 10325 Nu-Wav Kaiv Blvd | Las Vegas, NV 89124 | | | | First Class Mail |
| Las Vegas Review Journal | 1111 W Bonanza Rd | Las Vegas, NV 89106 | | | | First Class Mail |
| Laser Resolution LLC | 3145 E Chandler Blvd | Phoenix, AZ 85048 | | | | First Class Mail |
| Latisha Brown | Address Redacted | | | | | First Class Mail |
| Latitude Title | 101 Parklane Blvd | Sugar Land, TX 77478 | | | | First Class Mail |
| Latoya Smith | Address Redacted | | | | | First Class Mail |
| Laura Aceves | Address Redacted | | | | Email Redacted | Email |
| Laura Aughinbaugh | Address Redacted | | | | | First Class Mail |
| Laura C Marquez | Address Redacted | | | | Email Redacted | Email |
| Laura Gardner | Address Redacted | | | | | First Class Mail |
| Laura Gruet | Address Redacted | | | | | First Class Mail |
| Laura Harper | Address Redacted | | | | | First Class Mail |
| Laura Kramer | Address Redacted | | | | | First Class Mail |
| Laura Lee Harris | Address Redacted | | | | | First Class Mail |
| Laura Lindemann | Address Redacted | | | | | First Class Mail |
| Laura M Dehaven | Address Redacted | | | | Email Redacted | Email |
| Laura M Whetstine | Address Redacted | | | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Laura Thomas | Address Redacted | | | | | | First Class Mail |
| Laurel J Tainter | Address Redacted | | | | | Email Redacted | Email |
| Laurel Tainter | Address Redacted | | | | | | First Class Mail |
| Lauren Curry | Address Redacted | | | | | | First Class Mail |
| Lauren D Glass | Address Redacted | | | | | | First Class Mail |
| Lauren E Messenger | Address Redacted | | | | | Email Redacted | Email |
| Lauren Jones | Address Redacted | | | | | | First Class Mail |
| Lauren Y Huber | Address Redacted | | | | | | First Class Mail |
| Laurence De Respino | Address Redacted | | | | | | First Class Mail |
| Laurence Perea | Address Redacted | | | | | | First Class Mail |
| Laurie C Kibler | Address Redacted | | | | | Email Redacted | Email |
| Laurie J Good | Address Redacted | | | | | Email Redacted | Email |
| Laurie Mcpherson & Noah Hofer | Address Redacted | | | | | | First Class Mail |
| Lauryn Gomez | Address Redacted | | | | | | First Class Mail |
| Laveen Community Council | P.O. Box 488 | Laveen, AZ 85339 | | | | | First Class Mail |
| Laverne Wendy, Alfred-Allen & Alvin Allen | Address Redacted | | | | | | First Class Mail |
| Lavonne Giacomini | Address Redacted | | | | | Email Redacted | Email |
| Law Firm Carolinas | 3623 N Elm St | Greensboro, NC 27455 | | | | | First Class Mail |
| Law Office of Charles D Stewart, Jr | 4898 Valleydale Rd | Birmingham, AL 35242 | | | | | First Class Mail |
| Law Office of Christopher J Moran | 1500 Calhoun St | Columbia, SC 29201 | | | | | First Class Mail |
| Law Office of Grant K Peto, APC | 840 Apollo St, Ste 100 | El Segundo, CA 90245 | | | | | First Class Mail |
| Law Office of J Brian Martin & Associates | P.O. Box 3881 | Midland, TX 79702 | | | | | First Class Mail |
| Law Office of Karen J Sloat | 42-600 Caroline Ct, Ste 101 | Palm Desert, CA 92211 | | | | | First Class Mail |
| Law Office of Pucin & Friedland, PC | 1699 E Woodfield Rd, Ste 360A | Schaumburg, IL 60173 | | | | | First Class Mail |
| Law Offices of Jay M Kreutzer | 402 Middletown Blvd, Ste 206 | Langhorne, PA 19047 | | | | | First Class Mail |
| Law Offices of Lawrence Andelsman Pc | 98 Cuttermill Rd | Great Neck, NY 11021 | | | | | First Class Mail |
| Law Offices of Richard J Matta | 35A Montford Ave | Asheville, NC 28801 | | | | | First Class Mail |
| Lawren Eckhardt | Address Redacted | | | | | | First Class Mail |
| Lawrence & Jessica Naranjo | Address Redacted | | | | | | First Class Mail |
| Lawrence Appraisal | 4704 Charleston Ave | Evans, CO 80634 | | | | | First Class Mail |
| Lawrence M Salas | Address Redacted | | | | | | First Class Mail |
| Lawrence M Sales | Address Redacted | | | | | | First Class Mail |
| Lawrence Olles | Address Redacted | | | | | | First Class Mail |
| Lawyers Title | 1871 E State Rte 69 | Prescott, AZ 86301 | | | | | First Class Mail |
| Lawyers Title Co | 16755 Von Karman Ave | Irvine, CA 92606 | | | | | First Class Mail |
| Lawyers Title of Arizona | 2910 N Litchfield Rd | Goodyear, AZ 85395 | | | | | First Class Mail |
| Lawyers Title of Arizona , Inc | 4677 S Lakeshore Dr, Ste C-9 | Tempe, AZ 85282 | | | | | First Class Mail |
| Lawyers Title of Nevada | 7895 W Sunset Rd | Las Vegas, NV 89113 | | | | | First Class Mail |
| Lawyers Title of Oregon | 1433 SW 6th Ave | Portland, OR 97201 | | | | | First Class Mail |
| LBAR | 730 N Railroad Ave | Loveland, CO 80537 | | | | | First Class Mail |
| LC Distribution, LLC | 1030 Sandretto Dr | Prescott, AZ 86305 | | | | | First Class Mail |
| Lca Bank Corp | 1375 Deer Valley Dr, Ste 218 | Park City, UT 84060 | | | | | First Class Mail |
| LCA Bank Corp | P.O. Box 1650 | Troy, MI 48099 | | | | | First Class Mail |
| LCL Appraisals LLC | 5611 W Coles Rd | Laveen, AZ 85339 | | | | | First Class Mail |
| Lead Association Management, LLC | 13231 Champion Forest Dr | Houston, TX 77069 | | | | | First Class Mail |
| Leaderone Financial | 1921 S Alma School Rd, Ste 201 | Mesa, AZ 85210 | | | | | First Class Mail |
| Leah Serrano | Address Redacted | | | | | | First Class Mail |
| Leander Metcalf | Address Redacted | | | | | | First Class Mail |
| Leandy Le | Address Redacted | | | | | | First Class Mail |
| Leaner II, LLC | 4445 E Desert Willow Rd | Phoenix, AZ 85044 | | | | | First Class Mail |
| Leann J Sanchez | Address Redacted | | | | | Email Redacted | Email |
| Leanna Lee | Address Redacted | | | | | | First Class Mail |
| Leanne meer | Address Redacted | | | | | | First Class Mail |
| Leavitt Insurance of San Diego | 3636 Nobel Dr, Ste 100 | San Diego, CA 92122 | | | | | First Class Mail |
| Leblanc & Associates Realty | 1916 W Aspen Ave | Gilbert, AZ 85233 | | | | | First Class Mail |
| Lee & Associates - North San Diego County | 1900 Wright Pl | Carlsbad, CA 92008 | | | | | First Class Mail |
| Lee & Associates - Ontario | 3535 Inland Empire Blvd | Ontario, CA 91764 | | | | | First Class Mail |
| Lee & Associates Arizona | 3200 E Camelback Rd, Ste 100 | Phoenix, AZ 85018 | | | | | First Class Mail |
| Lee A Pippens | Address Redacted | | | | | Email Redacted | Email |
| Lee Gardner | Address Redacted | | | | | | First Class Mail |
| Lee Harper | Address Redacted | | | | | | First Class Mail |
| Lee M Stanphill | Address Redacted | | | | | | First Class Mail |
| Lee Okerlund | Address Redacted | | | | | | First Class Mail |
| Lee Riviere | Address Redacted | | | | | | First Class Mail |
| Lee Sheridan | Address Redacted | | | | | | First Class Mail |
| Lee Stephens | Address Redacted | | | | | | First Class Mail |
| Left Hand Appraisals | 1934 High Plains Dr | Longmont, CO 80503 | | | | | First Class Mail |
| Legacy Community Partners | 459 N Gilbert Rd | Gilbert, AZ 85234 | | | | | First Class Mail |
| Legacy Insurance Agency Arizona | 725 W Elliot Rd | Gilbert, AZ 85233 | | | | | First Class Mail |
| Legacy Media Productions | 1944 E Hale St | Mesa, AZ 85203 | | | | | First Class Mail |
| Legal Division - Bankruptcy unit | P.O. Box 766 | Charleston, WV 25323 | | | | | First Class Mail |
| Legalshield | P.O. Box 2629 | Ada, OK 74821 | | | | | First Class Mail |
| Lehua Osborne | Address Redacted | | | | | | First Class Mail |
| Leigh B Pattalochi Co | 1600 N Kolb Rd, Ste 212 | Tucson, AZ 85715 | | | | | First Class Mail |
| Lelaina M Wakeham | Address Redacted | | | | | Email Redacted | Email |
| Lemuel Gonzalez | Address Redacted | | | | | | First Class Mail |
| Lender Express Mortgage | 3382 E Cheyenne St | Gilbert, AZ 85296 | | | | | First Class Mail |
| Lenders Compliance Group | P.O. Box 360 | E Rockaway, NY 11518 | | | | | First Class Mail |
| Lenders Compliance Group Inc | 167 W Hudson St | Long Beach, NY 11564 | | | | | First Class Mail |
| Lending Nationwide LLC | 703 Sunset Beach Rd | Suamico, WI 54173 | | | | | First Class Mail |
| Lennell Mudd | Address Redacted | | | | | | First Class Mail |
| Lennie Primrose | Address Redacted | | | | | | First Class Mail |
| Leobardo Angel | Address Redacted | | | | | | First Class Mail |
| Leobardo Padilla Montano | Address Redacted | | | | | | First Class Mail |
| Leon A Fraley Jr-Tax Coll | 113 Center Rd | Reeders, PA 18352 | | | | | First Class Mail |
| Leon E Danforth | Address Redacted | | | | | | First Class Mail |
| Leonard Appraisal Group 2 LLC | 11929 Utelen Ln | Huntersville, NC 28078 | | | | | First Class Mail |
| Leone Investment Properties 4,LLC | 700 S Harbour Island Blvd, Unit 509 | Tampa, FL 33602 | | | | | First Class Mail |
| Leonel Garcia | Address Redacted | | | | | | First Class Mail |
| Leonor Barojas-Medina | Address Redacted | | | | | | First Class Mail |
| Leonora Tyszka | Address Redacted | | | | | | First Class Mail |
| Leopold Ramirez & Vanessa Gutierrez | Address Redacted | | | | | | First Class Mail |
| Leroy Romero | Address Redacted | | | | | | First Class Mail |
| LES Extension, LLC | 1213 Culberth Dr | Wilmington, NC 28405 | | | | | ep@landfall.biz | Email |
| Le'Shanta Cawthon | Address Redacted | | | | | | First Class Mail |
| Lesa Crawford | Address Redacted | | | | | | First Class Mail |
| Leslee Campbell John | Address Redacted | | | | | | First Class Mail |
| Lesley Kyle Lind | Address Redacted | | | | | | First Class Mail |
| Leslie & Jeanne Dewitt | Address Redacted | | | | | | First Class Mail |
| Leslie Brooks Griffith Pllc | 8626 E Keim Dr | Scottsdale, AZ 85250 | | | | | First Class Mail |
| Leslie Heredia | Address Redacted | | | | | | First Class Mail |
| Leslie Hernandez | Address Redacted | | | | | | First Class Mail |
| Leslie Millman | Address Redacted | | | | | Email Redacted | Email |
| Leslie R Ahrendt | Address Redacted | | | | | Email Redacted | Email |
| Leslie R Del Maestro | Address Redacted | | | | | Email Redacted | Email |
| Leslie Wasson | Address Redacted | | | | | | First Class Mail |
| Leslye Adelman | Address Redacted | | | | | | First Class Mail |
| Leticia Gonzalez | Address Redacted | | | | | | First Class Mail |
| Leticia Goodman | Address Redacted | | | | | | First Class Mail |
| Leticia Martinez | Address Redacted | | | | | | First Class Mail |
| Leticia Romero Ramirez | Address Redacted | | | | | | First Class Mail |
| Letip of Mission Valley | P.O. Box 880051 | San Diego, CA 92168 | | | | | First Class Mail |
| Letner Construction LLC | 7837 S 170th Pl | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Level 3 Communications | P.O. Box 910182 | Denver, CO 80291 | | | | | First Class Mail |
| Level 4 Teams, LLC | 4252 E Shangri-La Rd | Phoenix, AZ 85028 | | | | | First Class Mail |
| Levi M & Ana Acosta | Address Redacted | | | | | | First Class Mail |
| Levy Restaurants | 7994 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Lexi Lacey | Address Redacted | | | | | | First Class Mail |
| Lf Appraisal & Consulting LLC | 5318 Poinciana Dr | Houston, TX 77092 | | | | | First Class Mail |
| Liandro Diaz | Address Redacted | | | | | | First Class Mail |
| Liberty Folders | 8345 NW 66 St, Ste 48131 | Miami, FL 33195 | | | | | First Class Mail |
| Liberty Lock & Key LLC | 4225 Fidus Dr, Ste 202 | Las Vegas, NV 89103 | | | | | First Class Mail |
| Liberty Mutual | 17207 N Perimeter Dr, Ste 100 | Scottsdale, AZ 85255 | | | | | First Class Mail |
| Liberty Mutual | 701 Rte 73 S, Ste 201 | Marlton, NJ 08053 | | | | | First Class Mail |
| Liberty Mutual Flood Insurance Program | 2185 E Sherri Dr | Gilbert, AZ 85296 | | | | | First Class Mail |
| Liberty Mutual Group | P.O. Box 1604 | New York, NY 10116 | | | | | First Class Mail |
| Liberty Mutual Insurance Co | 25761 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Lidia Perez | Address Redacted | | | | | | First Class Mail |
| Lifebuildsto LLC | 7706 Oldchester Rd | Bethesda, MD 20817 | | | | | First Class Mail |
| Lightning Messenger Express | P.O. Box 12424 | San Diego, CA 92112 | | | | | First Class Mail |
| Lightspeed Appraisal Group | 1410 Kingsbury Ct | Golden, CO 80401 | | | | | First Class Mail |
| Lila Abele | Address Redacted | | | | | | First Class Mail |
| Liliana M Rodgers | Address Redacted | | | | | Email Redacted | Email |
| Liliana Martinez | Address Redacted | | | | | | First Class Mail |
| Lillian G Pelletier | Address Redacted | | | | | Email Redacted | Email |
| Lillian Rector | Address Redacted | | | | | | First Class Mail |
| Lilly Alikhanova | Address Redacted | | | | | | First Class Mail |
| Lily Li | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Liming & Associates Inc | 670 N Detroit St | Xenia, OH 45385 | | | | First Class Mail |
| Lina Ichida | Address Redacted | | | | | First Class Mail |
| Lina Marie Pfoh | Address Redacted | | | | | First Class Mail |
| Linda Brotherton | Address Redacted | | | | Email Redacted | Email |
| Linda Damiani | Address Redacted | | | | | First Class Mail |
| Linda Deskin | Address Redacted | | | | | First Class Mail |
| Linda Johnson | Address Redacted | | | | | First Class Mail |
| Linda Keys-Braller | Address Redacted | | | | | First Class Mail |
| Linda Lafferty | Address Redacted | | | | | First Class Mail |
| Linda Mcclarence | Address Redacted | | | | | First Class Mail |
| Linda Mcguinness | Address Redacted | | | | | First Class Mail |
| Linda Miller | Address Redacted | | | | | First Class Mail |
| Linda O'Toole | Address Redacted | | | | | First Class Mail |
| Linda Patterson-Gallimort | Address Redacted | | | | | First Class Mail |
| Linda S Barnes | Address Redacted | | | | | First Class Mail |
| Linda S Miller | Address Redacted | | | | Email Redacted | Email |
| Linda Trench | Address Redacted | | | | | First Class Mail |
| Lindi Moore | Address Redacted | | | | | First Class Mail |
| Lindsey & Joshua Nieto | Address Redacted | | | | | First Class Mail |
| Lindsey Brueggeman | Address Redacted | | | | Email Redacted | Email |
| Lindsey Jensen | Address Redacted | | | | | First Class Mail |
| Lindsey K Gant | Address Redacted | | | | Email Redacted | Email |
| Lindsey Kurz | Address Redacted | | | | | First Class Mail |
| Lindsey Warren | Address Redacted | | | | Email Redacted | Email |
| Linear Title Agency | 127 John Clarke Rd | Middletown, RI 02842 | | | | First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | | | First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | houston_bankruptcy@lgbs.com | Email |
| Link Web Services Inc | 111 Avenida Del Reposo, Ste 1 | San Clemente, CA 92672 | | | | First Class Mail |
| LinkedIn Corp | 62228 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Lionel Gomez | Address Redacted | | | | | First Class Mail |
| Lisa Albert & Susan Rosenberg | Address Redacted | | | | | First Class Mail |
| Lisa Ballard | Address Redacted | | | | | First Class Mail |
| Lisa Borchard | Address Redacted | | | | | First Class Mail |
| Lisa Bradley | Address Redacted | | | | | First Class Mail |
| Lisa Brown | Address Redacted | | | | | First Class Mail |
| Lisa C Brown | Address Redacted | | | | | First Class Mail |
| Lisa Capretta-Czaja | Address Redacted | | | | | First Class Mail |
| Lisa D Auch | Address Redacted | | | | Email Redacted | Email |
| Lisa Dickens | Address Redacted | | | | | First Class Mail |
| Lisa Dodd | Address Redacted | | | | | First Class Mail |
| Lisa E Brown | Address Redacted | | | | Email Redacted | Email |
| Lisa Foster | Address Redacted | | | | Email Redacted | Email |
| Lisa Garces | Address Redacted | | | | | First Class Mail |
| Lisa Goldstein | Address Redacted | | | | | First Class Mail |
| Lisa Kruzich | Address Redacted | | | | Email Redacted | Email |
| Lisa Ledesma | Address Redacted | | | | | First Class Mail |
| Lisa Lefever | Address Redacted | | | | | First Class Mail |
| Lisa Liljenquist | Address Redacted | | | | | First Class Mail |
| Lisa Sisk | Address Redacted | | | | | First Class Mail |
| Lisa Thompson | Address Redacted | | | | | First Class Mail |
| Lisa Wolter | Address Redacted | | | | | First Class Mail |
| Lisabeth Weber | Address Redacted | | | | | First Class Mail |
| Lisalyn M Davis | Address Redacted | | | | Email Redacted | Email |
| Lisbeth Medrano | Address Redacted | | | | | First Class Mail |
| Lisette Dieterle | Address Redacted | | | | | First Class Mail |
| Livelihood Law, LLC | 3401 Quebec St | Denver, CO 80207 | | | | First Class Mail |
| Living Well Today | 9909 Topanga Canyon Blvd, Ste 106 | Chatsworth, CA 91311 | | | | First Class Mail |
| Livingstone Ecom Agents LLC | 616 Corporate Way | Valley Cottage, NY 10989 | | | | First Class Mail |
| Liz Lee | Address Redacted | | | | | First Class Mail |
| Lizbeth I Aranda | Address Redacted | | | | Email Redacted | Email |
| LL Appraisal Services | 1706 Agile St | San Antonio, TX 78248 | | | | First Class Mail |
| Lliance Appraisal, Inc | 1836 E La Jolla Dr | Tempe, AZ 85282 | | | | First Class Mail |
| LLO Home Maintenance | 3080 E Canyon Creek Dr | Gilbert, AZ 85295 | | | | First Class Mail |
| Lloyd Smith Appraisal Service | 305 W Woodard St, Ste 203 | Denison, TX 75020 | | | | First Class Mail |
| LLW Properties | 169 Leisure Way | Vacaville, CA 95687 | | | | First Class Mail |
| Loan Simple | 9635 Maroon Cir, Ste 100 | Englewood, CO 80112 | | | | First Class Mail |
| Loancare | P.O. Box 37628 | Virginia Beach, VA 23450 | | | | First Class Mail |
| Loan-Closers.Com | 23691 Birtcher Dr | Lake Forest, CA 92630 | | | | First Class Mail |
| Loandepot.Com LLC | 4800 N Scottsdale Rd, Ste 3800 | Scottsdale, AZ 85251 | | | | First Class Mail |
| Loanofficerschool.Com | 19391 SW Suncrest Ln | Beaverton, OR 97007 | | | | First Class Mail |
| Lock & Roll | 11966 Jack Benny Dr | Rancho Cucamonga, CA 91739 | | | | First Class Mail |
| Logan Appraisal | 3580 Johnson St | Wheat Ridge, CO 80033 | | | | First Class Mail |
| Logan N Holm | Address Redacted | | | | Email Redacted | Email |
| Logix | 2340 N Hollywood Way | Burbank, CA 91505 | | | | First Class Mail |
| Logmein USA, Inc | P.O. Box 412252 | Boston, MA 02241 | | | | First Class Mail |
| Lois Hunt | Address Redacted | | | | | First Class Mail |
| Lois J Godfrey Escrow Co, Inc | 25200 Narbonne Ave | Lomita, CA 90717 | | | | First Class Mail |
| Lois Lynn Monicoll | Address Redacted | | | | | First Class Mail |
| Lone Star Abstract & Title | 600 N Loraine | Midland, TX 79701 | | | | First Class Mail |
| Lone Star Appraisals | 3323 N Midland Dr, Ste 113 | PMB 179 | Midland, TX 79707 | | | First Class Mail |
| Loney J Headel | Address Redacted | | | | | First Class Mail |
| Long Realty & Property Management | 8400 E Prentice Ave, Ph 1500 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Longhorn Title Co | 3613 Williams Dr | Georgetown, TX 78628 | | | | First Class Mail |
| Longmont Association | 420 Kimbark St | Longmont, CO 80501 | | | | First Class Mail |
| Lonnie Bridges | Address Redacted | | | | | First Class Mail |
| Lonnie Bruinini & Lewis Chavez | Address Redacted | | | | | First Class Mail |
| Lonnie Vandervorste | Address Redacted | | | | | First Class Mail |
| Lopez Cooling & Heating | 6187 E 43rd Pl | Yuma, AZ 85365 | | | | First Class Mail |
| Lordon Management | 1275 Center Ct Dr | Covina, CA 91724 | | | | First Class Mail |
| Lorena Black | Address Redacted | | | | | First Class Mail |
| Lorenthia Clayton | Address Redacted | | | | | First Class Mail |
| Lorenzo & Maria G Valencia | Address Redacted | | | | | First Class Mail |
| Lorenzo Interrano | Address Redacted | | | | | First Class Mail |
| Loretta Sapino | Address Redacted | | | | | First Class Mail |
| Lori H Jenkins | Address Redacted | | | | Email Redacted | Email |
| Lori J Scott, Treasurer/Tax Collector | P.O. Box 991830 | Redding, CA 96099 | | | | First Class Mail |
| Lori J Slattery | Address Redacted | | | | Email Redacted | Email |
| Lori L Summers | Address Redacted | | | | Email Redacted | Email |
| Lori M Clayton | Address Redacted | | | | | First Class Mail |
| Lori R Florence | Address Redacted | | | | Email Redacted | Email |
| Lori Scandina | Address Redacted | | | | | First Class Mail |
| Lori Westcott | Address Redacted | | | | | First Class Mail |
| Lori White | Address Redacted | | | | | First Class Mail |
| Lorien Ignacio | Address Redacted | | | | | First Class Mail |
| Lorilei Nash | Address Redacted | | | | | First Class Mail |
| Lorisa Wright | Address Redacted | | | | | First Class Mail |
| Lorman Education Services | P.O. Box 509 | Eau Claire, WI 54702 | | | | First Class Mail |
| Lorraine L Cerrato | Address Redacted | | | | Email Redacted | Email |
| Lorraine Rodriguez | Address Redacted | | | | | First Class Mail |
| Los Angeles County Recorder | P.O. Box 1250 | Norwalk, CA 90651 | | | | First Class Mail |
| Los Angeles County Tax Collector | P.O. Box 60186 | Los Angeles, CA 90060 | | | | First Class Mail |
| Lotstein Legal | 5185 Macarthur Blvd NW | Washington, DC 20016 | | | | First Class Mail |
| Louie Black | Address Redacted | | | | | First Class Mail |
| Louis Baltazar | Address Redacted | | | | | First Class Mail |
| Louis Bush | Address Redacted | | | | | First Class Mail |
| Louis Catalanotti | Address Redacted | | | | | First Class Mail |
| Louis Conner | Address Redacted | | | | | First Class Mail |
| Louis Evanovich | Address Redacted | | | | | First Class Mail |
| Louis Lancaster | Address Redacted | | | | | First Class Mail |
| Louis Rios Sr | Address Redacted | | | | Email Redacted | Email |
| Louis Tesoriere | Address Redacted | | | | | First Class Mail |
| Louisa Soulard | Address Redacted | | | | louisa.soulard@usdoj.gov | Email |
| Louise Laughlin | Address Redacted | | | | | First Class Mail |
| Louise St George | Address Redacted | | | | | First Class Mail |
| Louisana Dept of Revenue | Collection Division, Bankruptcy Section | P.O. Box 66658 | Baton Rouge, LA 70896-6658 | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821 | | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 751 | Baton Rouge, LA 70821 | | | | First Class Mail |
| Love Properties, LLC | 3920 S Rural Rd, Ste 110 | Tempe, AZ 85282 | | | | First Class Mail |
| Lowe's | 8497 W Thunderbird Rd | Peoria, AZ 85381 | | | | First Class Mail |
| Lowry Appraisal Service Inc | 6430 Burrows Rd | Colorado Springs, CO 80908 | | | | First Class Mail |
| LP Title Services LLC | 602 W Montrose St, Ste A | Clermont, FL 34711 | | | | First Class Mail |
| LSK Consultants, LLC | 39821 Fox Glove Ct | Lovettsville, VA 20180 | | | | First Class Mail |
| Lucas Westrick | Address Redacted | | | | | First Class Mail |
| Lucia Cortez | Address Redacted | | | | | First Class Mail |
| Lucia Garcia | Address Redacted | | | | | First Class Mail |
| Lucia Koleski | Address Redacted | | | | Email Redacted | Email |
| Lucrecha Rose | Address Redacted | | | | Email Redacted | Email |
| Lucy Andersen | Address Redacted | | | | | First Class Mail |
| Ludwig Klewer & Co Plic | 4783 E Camp Lowell Dr | Tucson, AZ 85712 | | | | First Class Mail |
| Luis A Alcantar Cardenas | Address Redacted | | | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Luis A Ortiz | Address Redacted | | | | | | First Class Mail |
| Luis Aviles Romariz | Address Redacted | | | | | | First Class Mail |
| Luis Baeza | Address Redacted | | | | | | First Class Mail |
| Luis Chacon | Address Redacted | | | | | | First Class Mail |
| Luis Contreras | Address Redacted | | | | | | First Class Mail |
| Luis Cruz | Address Redacted | | | | | | First Class Mail |
| Luis E Corredor | Address Redacted | | | | | | First Class Mail |
| Luis Figueroa Alvarez | Address Redacted | | | | | | First Class Mail |
| Luis Garcia | Address Redacted | | | | | | First Class Mail |
| Luis Gonzalez Alvarez | Address Redacted | | | | | | First Class Mail |
| Luis Gonzalez Hernandez | Address Redacted | | | | | | First Class Mail |
| Luis Hernandez | Address Redacted | | | | | | First Class Mail |
| Luis Juarez Alberto | Address Redacted | | | | | | First Class Mail |
| Luis Manuel Galvan & Karina Olvera Lozano | Address Redacted | | | | | | First Class Mail |
| Luis Mendez Mora | Address Redacted | | | | | | First Class Mail |
| Luis Nauta | Address Redacted | | | | | | First Class Mail |
| Luis Pequeno | Address Redacted | | | | | | First Class Mail |
| Luis Ruiz | Address Redacted | | | | | | First Class Mail |
| Lukas & Meaghan Smith | Address Redacted | | | | | | First Class Mail |
| Luke Sullivan | Address Redacted | | | | | | Email Redacted | Email |
| Lumen-Access Bill | P.O. Box 4648 | Monroe, LA 71211 | | | | | First Class Mail |
| Lusik Muradyan & Eduard Karamyan | Address Redacted | | | | | | First Class Mail |
| Lux Insurance Services | 1917 Wandering Rd | Encinitas, CA 92024 | | | | | First Class Mail |
| Luz E Vega | Address Redacted | | | | | | First Class Mail |
| LVR | 6360 S Rainbow Blvd | Las Vegas, NV 89118 | | | | | First Class Mail |
| LVVWD | P.O. Box 2921 | Phoenix, AZ 85062 | | | | | First Class Mail |
| Lyann Lam | Address Redacted | | | | | | First Class Mail |
| Lydia Cortez | Address Redacted | | | | | | First Class Mail |
| Lydia Cummings | Address Redacted | | | | | | First Class Mail |
| Lyle- Hall, LLC | 78000 Fredwaring Dr | Palm Desert, CA 92211 | | | | | First Class Mail |
| Lyna Mendez | Address Redacted | | | | | | First Class Mail |
| Lynch & Associates Real Estate Appraisals | 10225 W 79th Way | Arveda, CO 80005 | | | | | First Class Mail |
| Lynda Herbig | Address Redacted | | | | | | First Class Mail |
| Lynda P Powers | Address Redacted | | | | | | Email Redacted | Email |
| Lyndal Matheson | Address Redacted | | | | | | First Class Mail |
| Lyndi Loyd | Address Redacted | | | | | | First Class Mail |
| Lynel R Adams | Address Redacted | | | | | | Email Redacted | Email |
| Lynette K Lomoe | Address Redacted | | | | | | Email Redacted | Email |
| Lynn A Dordahl | Address Redacted | | | | | | First Class Mail |
| Lynn Carlson | Address Redacted | | | | | | First Class Mail |
| Lynn Chadney | Address Redacted | | | | | | First Class Mail |
| Lynn Dahll | Address Redacted | | | | | | Email Redacted | Email |
| Lynn Faust | Address Redacted | | | | | | First Class Mail |
| Lynn M Mcneil | Address Redacted | | | | | | Email Redacted | Email |
| Lynn Morrow | Address Redacted | | | | | | First Class Mail |
| Lynn T Dunton-Snider | Address Redacted | | | | | | Email Redacted | Email |
| Lynne & Jerry Burns | Address Redacted | | | | | | First Class Mail |
| Lynsey Springston | Address Redacted | | | | | | Email Redacted | Email |
| Lyons Valuation Group LLC | 16631 N 91st St, Ste 106 | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Lytle Signs Inc | 2070 Commercial St | Meridian, ID 83642 | | | | | First Class Mail |
| M & R Appraisal Service | 1707 W Sleepy Ranch Rd | Phoenix, AZ 85085 | | | | | First Class Mail |
| M & R Appraisal Service LLC | 1707 W Sleepy Ranch Rd | Phoenix, AZ 85085 | | | | | First Class Mail |
| M Douglas Peters Real Estate Appraisal | P.O. Box 4625 | Sonora, CA 95370 | | | | | First Class Mail |
| M Graham Appraisal Services, LLC | 116 Saguaro Dr | Buda, TX 78610 | | | | | First Class Mail |
| M Hidalgo, A Hildalgo, F Saavedra | Address Redacted | | | | | | First Class Mail |
| M Rodriguez Jr or P Napoles De Rodriguez | Address Redacted | | | | | | First Class Mail |
| M&H Construction Co Inc | 58-625 Van Buren St | Thermal, CA 92274 | | | | | First Class Mail |
| M&M Paper & Toner | 7915 Ruffner Ave | Van Nuys, CA 91406 | | | | | First Class Mail |
| M&M, Inc | P.O. Box 24729 | Denver, CO 80224 | | | | | First Class Mail |
| M3 Commerical Moving & Logistics, LLC | 2950 E Mohawk Ln, Ste 100 | Phoenix, AZ 85050 | | | | | First Class Mail |
| M3 Multimedia Management LLC | 9890 W Holt St | Boise, ID 83704 | | | | | First Class Mail |
| Maata L Brown | Address Redacted | | | | | | First Class Mail |
| Macarthur Elementary Pto | 1435 E Mclellan Rd | Mesa, AZ 85203 | | | | | First Class Mail |
| Macdaniel Signs | 3311 N 29th Ave | Phoenix, AZ 85017 | | | | | First Class Mail |
| Machel Newby | Address Redacted | | | | | | First Class Mail |
| Macky D Howard | Address Redacted | | | | | | Email Redacted | Email |
| Macwood Capital | 920 E Main St | Mesa, AZ 85208 | | | | | First Class Mail |
| Macwood Capital, An Arizona LLC | 690 N Cooper Rd | Gilbert, AZ 85233 | | | | | First Class Mail |
| Maddin Hauser Roth & Heller PC | 28400 Nothwestern Hwy | Southfield, MI 48034 | | | | | First Class Mail |
| Madeline H Smith | Address Redacted | | | | | | Email Redacted | Email |
| Madeline I Westra | Address Redacted | | | | | | Email Redacted | Email |
| Madelyne Apodaca | Address Redacted | | | | | | First Class Mail |
| Madhap Neopaney | Address Redacted | | | | | | First Class Mail |
| Madison Appraisal Services, Inc | 5927 Balfour Ct, Ste 113 | Carlsbad, CA 92008 | | | | | First Class Mail |
| Madison E Decker | Address Redacted | | | | | | Email Redacted | Email |
| Madonna M Radeff | Address Redacted | | | | | | First Class Mail |
| Maegann Parsons | Address Redacted | | | | | | First Class Mail |
| Magaly Andrade | Address Redacted | | | | | | First Class Mail |
| Magma Ranch HOA | c/o Carpenter, Hazlewood, Delgado & Bolen, LLP | Attn: Charlene Cruz | 1400 E Southern Ave, Ste 400 | Tempe, AZ 85282 | | | First Class Mail |
| Magnatag | 2031 O' Neill Rd | Macedon, NY 14502 | | | | | First Class Mail |
| Magnus Title | 13843 W Meeker Blvd | Sun City W, AZ 85375 | | | | | First Class Mail |
| Magnus Title Agency | 20852 E Ocotillo Rd | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Mahara L Mafi | Address Redacted | | | | | | Email Redacted | Email |
| Mahlon G & Kenyetta D Harmon | Address Redacted | | | | | | First Class Mail |
| Mahony N Ageivis Morales | Address Redacted | | | | | | Email Redacted | Email |
| Maine Revenue Services | Corporate Tax Unit | P.O. Box 9107 | Augusta, ME 04332 | | | Corporate.tax@maine.gov | Email |
| Maine Revenue Services | Corporate Income Tax - Without Payment | P.O. Box 1064 | Augusta, ME 04332-1064 | | | | First Class Mail |
| Maine Revenue Svc | 24 State House Sta | Augusta, ME 04333 | | | | | First Class Mail |
| Maine Secretary of State | 101 State House Station | Augusta, ME 04333 | | | | | First Class Mail |
| Maisha Olive | Address Redacted | | | | | | First Class Mail |
| Majad & Rangineh Kammi | Address Redacted | | | | | | First Class Mail |
| Majid & Rangineh Karmi | Address Redacted | | | | | | First Class Mail |
| Makaela Winslow | Address Redacted | | | | | | Email |
| Make A List | 901 Fairfax St | Denver, CO 80220 | | | | | First Class Mail |
| Malaine J Woolf | Address Redacted | | | | | | Email Redacted | Email |
| Malcolm Fish | Address Redacted | | | | | | First Class Mail |
| Malcolm Weldon | Address Redacted | | | | | | First Class Mail |
| Malibu Association of Realtors | 23805 Stuart Ranch Rd, Ste 140 | Malibu, CA 90265 | | | | | First Class Mail |
| Malibu Hoa | Address Redacted | | | | | | First Class Mail |
| Maliheh Mirzaei | Address Redacted | | | | | | First Class Mail |
| Mallory Brady | Address Redacted | | | | | | First Class Mail |
| Maloney Valuation | 6638 W Roxbury Dr | Littleton, CO 80128 | | | | | First Class Mail |
| Management De Novo, Inc | 5256 S Mission Rd | Bonsall, CA 92003 | | | | | First Class Mail |
| Manatt, Phelps & Phillips | 2049 Century Park E | Los Angeles, CA 90067 | | | | | First Class Mail |
| Mandilee Ruckdaschel | Address Redacted | | | | | | Email Redacted | Email |
| Mandy Rose | Address Redacted | | | | | | First Class Mail |
| Mandy Stalker | Address Redacted | | | | | | First Class Mail |
| Manfred Wagner | Address Redacted | | | | | | First Class Mail |
| Manhal's Home Restoration | 16814 N 33rd Dr | Phoenix, AZ 85053 | | | | | First Class Mail |
| Manoec, Inc | 204 E Oakdale St | Keene, TX 76059 | | | | | First Class Mail |
| Manisha Uperty | Address Redacted | | | | | | Email Redacted | Email |
| Manning Appraisal Service | 1851 N Splinter Wood LN | Cedar City, UT 84721 | | | | | First Class Mail |
| Mannys Air | 39 S Country Club Dr | Mesa, AZ 85210 | | | | | First Class Mail |
| Manor Insurance Agency | 1325 S Colorado Blvd | Denver, CO 80222 | | | | | First Class Mail |
| Mansperger Patterson & Mcmullin Plc | 1222 E Baseline Rd | Tempe, AZ 85283 | | | | | First Class Mail |
| Manuel & Alison Perezchica | Address Redacted | | | | | | First Class Mail |
| Manuel & Alison Perezchica | Address Redacted | | | | | | First Class Mail |
| Manuel & Marisol Bonilla | Address Redacted | | | | | | First Class Mail |
| Manuel A Padro | Address Redacted | | | | | | Email Redacted | Email |
| Manuel Barrera & Maria Guadalupe Bautista | Address Redacted | | | | | | First Class Mail |
| Manuel Carmona | Address Redacted | | | | | | First Class Mail |
| Manuel Fuentes | Address Redacted | | | | | | First Class Mail |
| Manuel Lopez Espinoza | Address Redacted | | | | | | First Class Mail |
| Manuel Martin-Lopez | Address Redacted | | | | | | First Class Mail |
| Manuel Salazar | Address Redacted | | | | | | First Class Mail |
| Mara Duchanin | Address Redacted | | | | | | Email Redacted | Email |
| Marbella Ruiz Cuevas | Address Redacted | | | | | | First Class Mail |
| Marble Appraisals | P.O. Box 1444 | Lakeside, AZ 85929 | | | | | First Class Mail |
| Marc & Mallory Villareal | Address Redacted | | | | | | First Class Mail |
| Marc Danley | Address Redacted | | | | | | First Class Mail |
| Marc Garza | Address Redacted | | | | | | First Class Mail |
| Marc Gerard | Address Redacted | | | | | | First Class Mail |
| Marc Hullinger | Address Redacted | | | | | | First Class Mail |
| Marc Svenson Jr or Lalaine C Rubi | Address Redacted | | | | | | First Class Mail |
| Marcela & Robyn Freiberg | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Marcia Gomez | Address Redacted | | | | | | First Class Mail |
| Marco Aparicio Montalvo | Address Redacted | | | | | | First Class Mail |
| Marco Esqueda | Address Redacted | | | | | | First Class Mail |
| Marco Farias | Address Redacted | | | | | | First Class Mail |
| Marco Gonzalez | Address Redacted | | | | | | First Class Mail |
| Marco Guevarra | Address Redacted | | | | | | First Class Mail |
| Marco Perez | Address Redacted | | | | | | First Class Mail |
| Marco Rodriguez | Address Redacted | | | | | | First Class Mail |
| Marcos Publishing, Inc | P.O. Box 509100 | San Diego, CA 92150 | | | | | First Class Mail |
| Marcos A Rivera | Address Redacted | | | | | Email Redacted | Email |
| Marcos Antonio Infante Baez | Address Redacted | | | | | | First Class Mail |
| Marcos Dehoyos | Address Redacted | | | | | | First Class Mail |
| Marcos Heredia & Patricia Heredia | Address Redacted | | | | | | First Class Mail |
| Marcus Cathey | Address Redacted | | | | | | First Class Mail |
| Marcus Stansfield | Address Redacted | | | | | | First Class Mail |
| Marcy Fileccia | Address Redacted | | | | | | First Class Mail |
| Mardo Bamba Mbuyi | Address Redacted | | | | | | First Class Mail |
| Margaret Hosel | Address Redacted | | | | | | First Class Mail |
| Margaret Hyde | Address Redacted | | | | | | First Class Mail |
| Margaret M Gast & Barbara E Lackner | Address Redacted | | | | | | First Class Mail |
| Margaret Mcmillan | Address Redacted | | | | | | First Class Mail |
| Margaret Mohaii | Address Redacted | | | | | | First Class Mail |
| Margarita & Raul Cervantes | Address Redacted | | | | | | First Class Mail |
| Margarita Helsel | Address Redacted | | | | | | First Class Mail |
| Margarita Lepe | Address Redacted | | | | | | First Class Mail |
| Margie Snow Appraisal Services | 6109 Omega St | Riverside, CA 92506 | | | | | First Class Mail |
| Margot A De La Paz | Address Redacted | | | | | Email Redacted | Email |
| Margot Valle | Address Redacted | | | | | | First Class Mail |
| Maria & Francisco J Diaz | Address Redacted | | | | | | First Class Mail |
| Maria A Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| Maria Armenta Mendoza | Address Redacted | | | | | | First Class Mail |
| Maria Arniz Vazquez | Address Redacted | | | | | | First Class Mail |
| Maria Arredondo Rodriguez | Address Redacted | | | | | | First Class Mail |
| Maria C Fontes | Address Redacted | | | | | Email Redacted | Email |
| Maria Cabrera | Address Redacted | | | | | | First Class Mail |
| Maria Cebreros | Address Redacted | | | | | | First Class Mail |
| Maria Chavoya | Address Redacted | | | | | | First Class Mail |
| Maria D Lopez Chavez | Address Redacted | | | | | Email Redacted | Email |
| Maria E Flores | Address Redacted | | | | | Email Redacted | Email |
| Maria Fontes | Address Redacted | | | | | | First Class Mail |
| Maria Gandara | Address Redacted | | | | | | First Class Mail |
| Maria Gandara | Address Redacted | | | | | | First Class Mail |
| Maria Gonzalez | Address Redacted | | | | | | First Class Mail |
| Maria Heredia | Address Redacted | | | | | | First Class Mail |
| Maria Ibarra | Address Redacted | | | | | | First Class Mail |
| Maria J Arzaga | Address Redacted | | | | | Email Redacted | Email |
| Maria Jimenez | Address Redacted | | | | | | First Class Mail |
| Maria L Cortes | Address Redacted | | | | | Email Redacted | Email |
| Maria Morales | Address Redacted | | | | | | First Class Mail |
| Maria Orlando | Address Redacted | | | | | | First Class Mail |
| Maria Ponce | Address Redacted | | | | | | First Class Mail |
| Maria Rangel | Address Redacted | | | | | | First Class Mail |
| Maria Saldivar-Ledesma | Address Redacted | | | | | | First Class Mail |
| Maria Vallejo | Address Redacted | | | | | | First Class Mail |
| Mariah Hodges | Address Redacted | | | | | | First Class Mail |
| Mariah Lynch | Address Redacted | | | | | | First Class Mail |
| Mariah N Cortez Allen | Address Redacted | | | | | Email Redacted | Email |
| Mariah S Lynch | Address Redacted | | | | | Email Redacted | Email |
| Marian Graham-Gilbert | Address Redacted | | | | | Email Redacted | Email |
| Mariano Morua | Address Redacted | | | | | | First Class Mail |
| Mariano Morua | Address Redacted | | | | | | First Class Mail |
| Maria's Cleaning Services | 839 9th St | Turlock, CA 95380 | | | | | First Class Mail |
| Maribel Espinoza | Address Redacted | | | | | | First Class Mail |
| Maribel Flores | Address Redacted | | | | | Email Redacted | Email |
| Maribel Murillo | Address Redacted | | | | | | First Class Mail |
| Maribel Ortega Viera | Address Redacted | | | | | | First Class Mail |
| Maribel Ramirez Ramirez | Address Redacted | | | | | | First Class Mail |
| Maribeth Knuth | Address Redacted | | | | | | First Class Mail |
| Maricarmen Sandoval | Address Redacted | | | | | | First Class Mail |
| Maricela Guardado Hernandez | Address Redacted | | | | | | First Class Mail |
| Maricopa County Recorder's Office | 510 S Greenfield Rd | Mesa, AZ 85206 | | | | | First Class Mail |
| Maricopa County Treasurer | 301 W Jefferson, Rm 100 | Phoenix, AZ 85003 | | | | | First Class Mail |
| Marie Cadet | Address Redacted | | | | | | First Class Mail |
| Marieanne Suarez | Address Redacted | | | | | | First Class Mail |
| Marietta E Amerine | Address Redacted | | | | | Email Redacted | Email |
| Marilyn Eckhardt | Address Redacted | | | | | | First Class Mail |
| Marilyn Kreger | Address Redacted | | | | | | First Class Mail |
| Marilynn Balduff CPA | Address Redacted | | | | | | First Class Mail |
| Marin County Federal Credit Union | 30 N San Pedro Rd, Ste 115 | San Rafael, CA 94901 | | | | | First Class Mail |
| Marina Fineman | | | | | | m.fineman@geracillp.com | Email |
| Marina Hills Appraisal | 20722 Donielle Ct | Wildomar, CA 92595 | | | | | First Class Mail |
| Marina Iturrios Flores | Address Redacted | | | | | | First Class Mail |
| Mario & Graciela Duenas | Address Redacted | | | | | | First Class Mail |
| Mario & Norma Parada | Address Redacted | | | | | | First Class Mail |
| Mario Antonio Echiverri | Address Redacted | | | | | | First Class Mail |
| Mario Estrada | Address Redacted | | | | | | First Class Mail |
| Mario Lopez Jr & Miguel Lopez | Address Redacted | | | | | | First Class Mail |
| Mario Maldonado | Address Redacted | | | | | | First Class Mail |
| Mario Mariscal-Murgia | Address Redacted | | | | | | First Class Mail |
| Mario Nevarez | Address Redacted | | | | | | First Class Mail |
| Marion County Recorder's Office | 200 E Washington St, 741 | Indianapolis, IN 46204 | | | | | First Class Mail |
| Marion Kelleher | Address Redacted | | | | | | First Class Mail |
| Marisa Huerta Quinones | Address Redacted | | | | | | First Class Mail |
| Marisa L Watson | Address Redacted | | | | | Email Redacted | Email |
| Marisa Larsen | Address Redacted | | | | | | First Class Mail |
| Marisa Manning | Address Redacted | | | | | | First Class Mail |
| Marissa & Andrew Cabasa | Address Redacted | | | | | | First Class Mail |
| Marissa Godina | Address Redacted | | | | | | First Class Mail |
| Marissa Jaquez & Jorge Jaquez Saavedra | Address Redacted | | | | | | First Class Mail |
| Marissa M Sandoval | Address Redacted | | | | | | First Class Mail |
| Marissa Rose Heyman | Address Redacted | | | | | | First Class Mail |
| Marjorie Johns | Address Redacted | | | | | | First Class Mail |
| Mark & Lillian Valley | Address Redacted | | | | | | First Class Mail |
| Mark A Ballard & Associates, Inc | 111 S 8th St | Colorado Springs, CO 80905 | | | | | First Class Mail |
| Mark A Castellanos | Address Redacted | | | | | Email Redacted | Email |
| Mark A Peloscak | Address Redacted | | | | | | First Class Mail |
| Mark A Vogel | Address Redacted | | | | | Email Redacted | Email |
| Mark Asplund | Address Redacted | | | | | | First Class Mail |
| Mark Baglien | Address Redacted | | | | | | First Class Mail |
| Mark Bevan | Address Redacted | | | | | | First Class Mail |
| Mark C Mayfield | Address Redacted | | | | | Email Redacted | Email |
| Mark Cabral | Address Redacted | | | | | | First Class Mail |
| Mark D Young | Address Redacted | | | | | | First Class Mail |
| Mark De La Vega | Address Redacted | | | | | | First Class Mail |
| Mark Donnelly | Address Redacted | | | | | | First Class Mail |
| Mark Dowling | Address Redacted | | | | | | First Class Mail |
| Mark Dupont | Address Redacted | | | | | | First Class Mail |
| Mark E & Kathryn A Riemer | Address Redacted | | | | | | First Class Mail |
| Mark G Taylor | Address Redacted | | | | | | First Class Mail |
| Mark Gerding | Address Redacted | | | | | | First Class Mail |
| Mark Glogowsky | Address Redacted | | | | | | First Class Mail |
| Mark Gombrich | Address Redacted | | | | | | First Class Mail |
| Mark Hodge | Address Redacted | | | | | | First Class Mail |
| Mark Hoffman | Address Redacted | | | | | | First Class Mail |
| Mark Johnston | Address Redacted | | | | | | First Class Mail |
| Mark L Madsen | Address Redacted | | | | | Email Redacted | Email |
| Mark Larsen | Address Redacted | | | | | | First Class Mail |
| Mark Leborgne Jr | Address Redacted | | | | | | First Class Mail |
| Mark Lieberman | Address Redacted | | | | | | First Class Mail |
| Mark Linde & Associates | P.O. Box 250814 | Little Rock, AR 72225 | | | | | First Class Mail |
| Mark Lovelady | Address Redacted | | | | | | First Class Mail |
| Mark Madsen | Address Redacted | | | | | | First Class Mail |
| Mark Marion | Address Redacted | | | | | | First Class Mail |
| Mark Miller | Address Redacted | | | | | | First Class Mail |
| Mark Motsenbocker | Address Redacted | | | | | | First Class Mail |
| Mark Newport | Address Redacted | | | | | | First Class Mail |
| Mark Orgill | Address Redacted | | | | | | First Class Mail |
| Mark Orr | Address Redacted | | | | | | First Class Mail |
| Mark P Fast | Address Redacted | | | | | Email Redacted | Email |
| Mark Principi | Address Redacted | | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mark R Highstreet Ii | Address Redacted | | First Class Mail |
| Mark R Rowsey | Address Redacted | Email Redacted | Email |
| Mark Richardson | Address Redacted | | First Class Mail |
| Mark Rose | Address Redacted | | First Class Mail |
| Mark S Onofrey | Address Redacted | Email Redacted | Email |
| Mark Schukar | Address Redacted | | First Class Mail |
| Mark Skelpsa | Address Redacted | | First Class Mail |
| Mark Smith | Address Redacted | | First Class Mail |
| Mark Southwell | Address Redacted | | First Class Mail |
| Mark Stillman | Address Redacted | | First Class Mail |
| Mark Storch | Address Redacted | | First Class Mail |
| Mark Teran | Address Redacted | | First Class Mail |
| Mark Urbarri | Address Redacted | | First Class Mail |
| Mark W Whiteley & Associates, Inc | P.O. Box 5492 | Beaumont, TX 77726 | First Class Mail |
| Mark Waite | Address Redacted | | First Class Mail |
| Mark Wisnia | Address Redacted | | First Class Mail |
| Mark Zebrowski | Address Redacted | | First Class Mail |
| Markelle J Smith | Address Redacted | Email Redacted | Email |
| Market Street Management | 1800 Glenarm Pl | Denver, CA 80202 | First Class Mail |
| Marketing Armor | 4729 US Hwy 17, Ste 204 | Fleming Isle, FL 32003 | First Class Mail |
| Marketing Mavens | 175 Sirvenllon Pl, Ste 115 | Gilbert, AZ 85233 | First Class Mail |
| Marks, Shell & Maness | 233-A Dunbar Rd | Clarksville, TN 37041 | First Class Mail |
| Marla Davis | Address Redacted | | First Class Mail |
| Marlena D Holloway | Address Redacted | Email Redacted | Email |
| Marlene C Quinn | Address Redacted | | First Class Mail |
| Marlie G Brooks | Address Redacted | Email Redacted | Email |
| Marlin Leasing Corp | 300 Fellowship Rd | Mt Laurel, NJ 08054 | First Class Mail |
| Marlon A Johnson | Address Redacted | | First Class Mail |
| Marlon Duer | Address Redacted | | First Class Mail |
| Marlow Mueller | Address Redacted | | First Class Mail |
| Marnje Nikoletic | Address Redacted | | First Class Mail |
| Marsha S Dodson | Address Redacted | Email Redacted | Email |
| Marshall M Moore | Address Redacted | Email Redacted | Email |
| Marshall Turley | Address Redacted | | First Class Mail |
| Marshawn Clark | Address Redacted | | First Class Mail |
| Marston Residential Appraisal Group LLC | 1195 Linda Vista Dr, Ste H | San Marcos, CA 92078 | First Class Mail |
| Marta Phillips | Address Redacted | | First Class Mail |
| Martha B Dwight Bowers | Address Redacted | | First Class Mail |
| Martha & Robert Toozado | Address Redacted | | First Class Mail |
| Martha L Recht | Address Redacted | Email Redacted | Email |
| Martha Saenz Vasquez | Address Redacted | | First Class Mail |
| Martin & Diane Collins | Address Redacted | | First Class Mail |
| Martin And Jennifer Burke | Address Redacted | | First Class Mail |
| Martin Appraisal Inc | P.O. Box 8293 | Cedar Rapids, IA 52408 | First Class Mail |
| Martin Collins | Address Redacted | | First Class Mail |
| Martin Construction & Remodeling | 2747 E Courtney St | Gilbert, AZ 85298 | First Class Mail |
| Martin Groth | Address Redacted | | First Class Mail |
| Martin J Lucaj | Address Redacted | Email Redacted | Email |
| Martin Marquez Jr | Address Redacted | Email Redacted | Email |
| Martin Pelzyger | Address Redacted | | First Class Mail |
| Martin Stewart | Address Redacted | | First Class Mail |
| Martina Castro | Address Redacted | | First Class Mail |
| Marty Cortes | Address Redacted | | First Class Mail |
| Mary & Carmen Carlin | Address Redacted | | First Class Mail |
| Mary A Espinoza | Address Redacted | Email Redacted | Email |
| Mary Aiken | Address Redacted | | First Class Mail |
| Mary Boylls | Address Redacted | | First Class Mail |
| Mary Brouillette | Address Redacted | | First Class Mail |
| Mary C Baragary | Address Redacted | Email Redacted | Email |
| Mary Duncan | Address Redacted | | First Class Mail |
| Mary E & David C Odenwalder | Address Redacted | | First Class Mail |
| Mary Ferguson | Address Redacted | | First Class Mail |
| Mary Grace Mejia | Address Redacted | | First Class Mail |
| Mary I Paras | Address Redacted | Email Redacted | Email |
| Mary J Jones | Address Redacted | Email Redacted | Email |
| Mary Jane Bugawisan | Address Redacted | | First Class Mail |
| Mary Jo Lachica | Address Redacted | Email Redacted | Email |
| Mary Johnson | Address Redacted | | First Class Mail |
| Mary Marshall | Address Redacted | | First Class Mail |
| Mary Martha's Floral | 2805 S York St | Denver, CO 80210 | First Class Mail |
| Mary Mccauley & Stephanie Mccauley | Address Redacted | | First Class Mail |
| Mary Najarro | Address Redacted | | First Class Mail |
| Mary Odenwalder | Address Redacted | | First Class Mail |
| Mary Page Appraisal Services | 2315 Summerhill Dr | Encinitas, CA 92024 | First Class Mail |
| Mary Rodrigues | Address Redacted | | First Class Mail |
| Mary Sayadian | Address Redacted | | First Class Mail |
| Mary Senteno | Address Redacted | | First Class Mail |
| Mary Sorel | Address Redacted | | First Class Mail |
| Mary Theus | Address Redacted | | First Class Mail |
| Marylynn Baldulf Cpa | 14807 Aetna, Ste E | Van Nuys, CA 91411 | First Class Mail |
| Mas Appraisal Service Inc | 6742 W Blackstone Ln | Peoria, AZ 85383 | First Class Mail |
| Maxergy Cloud Communications | P.O. Box 733939 | Dallas, TX 75373 | First Class Mail |
| Maxergy Cloud Communications Inc | P.O. Box 733939 | Dallas, TX 75373 | First Class Mail |
| Maxergy Communications, Inc | P.O. Box 733938 | Dallas, TX 75373 | First Class Mail |
| Mass Property Systems | 18 Hemlock Dr | Millbury, MA 01527 | First Class Mail |
| Massachusetts Dept of Revenue | 19 Staniford St | Boston, MA 02114 | First Class Mail |
| Massachusetts Dept of Revenue | Mass. Dor | P.O. Box 7003 | Boston, MA 02204 | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7044 | Boston, MA 02204 | First Class Mail |
| Massachusetts Div of Banks | P.O. Box 3952 | Boston, MA 02241 | First Class Mail |
| Mastermind LLC | 2227 W Manor St | Chandler, AZ 85224 | First Class Mail |
| Master's Touch Christian Charter Service LLC | 6550 E 2nd St, Ste A | Prescott Valley, AZ 86314 | First Class Mail |
| Mathew Price | Address Redacted | | First Class Mail |
| Mathews Appraisals, Inc | 1741 Fairview Shores Dr | Orlando, FL 32804 | First Class Mail |
| Matt Friend | | mattf@argopartners.net | Email |
| Matt Miller | Address Redacted | | First Class Mail |
| Matt Steinkamp | Address Redacted | | First Class Mail |
| Matteo Battaglia | Address Redacted | | First Class Mail |
| Matthew & Erika Weaver | Address Redacted | | First Class Mail |
| Matthew & Heather Merideth | Address Redacted | | First Class Mail |
| Matthew B & Kelly J Hoffman | Address Redacted | | First Class Mail |
| Matthew Betts | Address Redacted | | First Class Mail |
| Matthew Brady | Address Redacted | | First Class Mail |
| Matthew Burns | | mburns@littlew.com | Email |
| Matthew Burrow | Address Redacted | | First Class Mail |
| Matthew D Cope | Address Redacted | Email Redacted | Email |
| Matthew D McLaghren | Address Redacted | Email Redacted | Email |
| Matthew Dana | Address Redacted | | First Class Mail |
| Matthew Delucio | Address Redacted | Email Redacted | Email |
| Matthew Godwin Francis Ungaro | Address Redacted | | First Class Mail |
| Matthew Hines | Address Redacted | | First Class Mail |
| Matthew Hunt | Address Redacted | | First Class Mail |
| Matthew I Parra | Address Redacted | Email Redacted | Email |
| Matthew J Hamiltion Iii | Address Redacted | Email Redacted | Email |
| Matthew J Kron | Address Redacted | Email Redacted | Email |
| Matthew Kizer | Address Redacted | | First Class Mail |
| Matthew Kritzstein | Address Redacted | | First Class Mail |
| Matthew Landspurg | Address Redacted | | First Class Mail |
| Matthew M & Denise L Conte | Address Redacted | | First Class Mail |
| Matthew M Dean | Address Redacted | Email Redacted | Email |
| Matthew Newberg | Address Redacted | | First Class Mail |
| Matthew O Paniputti | Address Redacted | Email Redacted | Email |
| Matthew Padilla | Address Redacted | | First Class Mail |
| Matthew R Baldwin | Address Redacted | Email Redacted | Email |
| Matthew Scott Wilkinson | Address Redacted | | First Class Mail |
| Matthew Strocks | Address Redacted | | First Class Mail |
| Matthew Swengler | Address Redacted | | First Class Mail |
| Matthew T Bennett | Address Redacted | Email Redacted | Email |
| Matthew Trigg | Address Redacted | | First Class Mail |
| Matthew Walland | Address Redacted | | First Class Mail |
| Matthew Walker | Address Redacted | | First Class Mail |
| Matthias Paretsky or Lisa Paretsky | Address Redacted | | First Class Mail |
| Maui Jim USA, Inc | P.O. Box 842980 | Dallas, TX 75284 | First Class Mail |
| Maurice Goodloe | Address Redacted | | First Class Mail |
| Maurice Showers | Address Redacted | | First Class Mail |
| Maurice Stacey | Address Redacted | | First Class Mail |
| Mauricio Joya | Address Redacted | | First Class Mail |
| Mauricio Moran Chevez & Ruth Barrera | Address Redacted | | First Class Mail |
| Maurilio Coronado | Address Redacted | | First Class Mail |
| Mauro D'Amico | Address Redacted | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Mauro Varela | Address Redacted | | | | | | First Class Mail |
| Maville Mechanical Inc | 7627 N 67th Ave, Ste 104 | Glendale, AZ 85301 | | | | | First Class Mail |
| Max & Christina Gail Mcnuen | Address Redacted | | | | | | First Class Mail |
| Max & Teresa Johns | Address Redacted | | | | | | First Class Mail |
| Max Jr & Melissa Gongora | Address Redacted | | | | | | First Class Mail |
| Max Litvak | | | | | | mlitvak@pszjlaw.com | Email |
| Max-Title Agency, LLC | 70 S Orange Ave | Livingston, NJ 07039 | | | | | First Class Mail |
| Maxes, LLC | 1776 Peachtree St NW, Ste 500 S | Atlanta, GA 30309 | | | | | First Class Mail |
| Maxes, LLC | Attn: Accounting Dept | Atlanta, GA 30309 | | | | | First Class Mail |
| Maximillian A Master | Address Redacted | | | | | Email Redacted | Email |
| Maximo Cabellos | Address Redacted | | | | | | First Class Mail |
| Maximo Torres-Thorpe | Address Redacted | | | | | | First Class Mail |
| Maximum Painting & Wallcovering | 1611-A S Melrose Dr, Ste 354 | Vista, CA 92081 | | | | | First Class Mail |
| Maxwell H Leychak | Address Redacted | | | | | Email Redacted | Email |
| Maxx Force Pest Control | P.O. Box 6222 | Yuma, AZ 85366 | | | | | First Class Mail |
| Mayra Alvarado-Vasquez | Address Redacted | | | | | | First Class Mail |
| Mayra Gutierrez | Address Redacted | | | | | Email Redacted | Email |
| Maysam Woods | Address Redacted | | | | | | First Class Mail |
| Mayte Bramstedt | Address Redacted | | | | | | First Class Mail |
| Maze Enterprises Inc | P.O. Box 11867 | Glendale, AZ 85318 | | | | | First Class Mail |
| Mazurek, Belden & Burke, PC Title | 1019 N St Mary's St | San Antonio, TX 78212 | | | | | First Class Mail |
| MB Outdoor Services LLC | P.O. Box 12337 | Scottsdale, AZ 85267 | | | | | First Class Mail |
| MBS Highway, LLC | 960 Holmdel Rd | Holmdel, NJ 07726 | | | | | First Class Mail |
| MC Capital LLC | 393 Howards Ln | Hampstead, NC 28443 | | | | | First Class Mail |
| MCA Appraisals | 1719 E La Jolla Dr | Tempe, AZ 85282 | | | | | First Class Mail |
| Mcallen Public Utility | 1330 W Houston | Mcallen, TX 78505 | | | | | First Class Mail |
| Mccarthy & Holthus, LLP | 1770 4th Ave | San Diego, CA 92101 | | | | | First Class Mail |
| Mccartin & Associates, LLC | 1315 State St | New Albany, IN 47150 | | | | | First Class Mail |
| Mccoy Wright, Inc | 109 S Mcduffie St | Anderson, SC 29624 | | | | | First Class Mail |
| McCreary, Veselka, Bragg, & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | | | jparsons@mvbalaw.com | Email |
| Mcgwire Hill | Address Redacted | | | | | | First Class Mail |
| Mcintosh Appraisal Group Ii | 6065 Lamar St | Arvada, CO 80003 | | | | | First Class Mail |
| Mckay Larsen | Address Redacted | | | | | | First Class Mail |
| Mcknight Title | 4916 Camp Bowie Blvd | Fort Worth, TX 76107 | | | | | First Class Mail |
| Mckown Appraisal Services | 3327 Sunset Dr | Fallbrook, CA 92028 | | | | | First Class Mail |
| Mclagan Partners Inc | P.O. Box 100137 | Pasadena, CA 91189 | | | | | First Class Mail |
| Mclean County Circuit Clerks Office | 104 W Front St | Bloomington, IL 61704 | | | | | First Class Mail |
| Mcleod Appraisal Group LLC | 4709 Bramble St | Hope Mills, NC 28348 | | | | | First Class Mail |
| Mcm Grand | 5114 Meadows Del Mar | San Diego, AZ 92130 | | | | | First Class Mail |
| Mcmichael & Gray Pc | 2920 Ronald Reagan Blvd, Ste 113 | Cumming, GA 30041 | | | | | First Class Mail |
| Mcwilliams Appraisals LLC | 9300 E Florida Ave, Ste 1603 | Denver, CO 80247 | | | | | First Class Mail |
| Mcwilliams Appraisals, LLC | 9300 E Florida Ave, Ste 16-1603 | Denver, CO 80247 | | | | | First Class Mail |
| MD Henderson Residential Appraisal Services | 2380 Prochnow Rd | Dripping Springs, TX 78620 | | | | | First Class Mail |
| Meadowhill Reponal MUD | 11111 Katy Fwy, Ste 725 | Houston, TX 77079 | | | | | First Class Mail |
| Mecklenburg County Register of Deeds | 720 E 4th St | Charlotte, NC 28202 | | | | | First Class Mail |
| Medicare Premium Collection Center | P.O. Box 790355 | St Louis, MO 63179 | | | | | First Class Mail |
| Medina County Sanitary Engineers | 791 W Smith Rd | Medina, OH 44258 | | | | | First Class Mail |
| Medios Hispanos | 335 E Harwell | Gilbert, AZ 85234 | | | | | First Class Mail |
| Megamow | 1415 S Mcdonald St | Mckinney, TX 75069 | | | | | First Class Mail |
| Megan Casey | Address Redacted | | | | | | First Class Mail |
| Megan Czarkowski | Address Redacted | | | | | | First Class Mail |
| Megan Guy | Address Redacted | | | | | | First Class Mail |
| Megan N Schindley | Address Redacted | | | | | Email Redacted | Email |
| Megan O'Malley | Address Redacted | | | | | | First Class Mail |
| Megan Paeth | Address Redacted | | | | | Email Redacted | Email |
| Megan Sherwood | Address Redacted | | | | | | First Class Mail |
| Meggin Dahse | Address Redacted | | | | | | First Class Mail |
| Meghan E Aniobi | Address Redacted | | | | | Email Redacted | Email |
| Meghan J Sibert | Address Redacted | | | | | Email Redacted | Email |
| Meghan N Startin | Address Redacted | | | | | Email Redacted | Email |
| Meghan O'Donnell | Address Redacted | | | | | | First Class Mail |
| Mehmet Ozkan | Address Redacted | | | | | | First Class Mail |
| Mehmet Ozkan | Address Redacted | | | | | | First Class Mail |
| Mei Ling Chang-Lok & Terrence Lok | Address Redacted | | | | | | First Class Mail |
| Melanie G Montalvo | Address Redacted | | | | | Email Redacted | Email |
| Melanie Jarrett | Address Redacted | | | | | | First Class Mail |
| Melanie Kohler | Address Redacted | | | | | | First Class Mail |
| Melinda Dawn Papen | Address Redacted | | | | | | First Class Mail |
| Melinda F Heitman | Address Redacted | | | | | Email Redacted | Email |
| Melinda Heitman | Address Redacted | | | | | | First Class Mail |
| Melinda M Gonzales | Address Redacted | | | | | | First Class Mail |
| Melinda Neill | Address Redacted | | | | | | First Class Mail |
| Melissa A Fenner | Address Redacted | | | | | | First Class Mail |
| Melissa A Spigren | Address Redacted | | | | | Email Redacted | Email |
| Melissa Dion | Address Redacted | | | | | | First Class Mail |
| Melissa Fenner | Address Redacted | | | | | | First Class Mail |
| Melissa Gideon-Beard | Address Redacted | | | | | | First Class Mail |
| Melissa L Martin | Address Redacted | | | | | Email Redacted | Email |
| Melissa Lindfors | Address Redacted | | | | | | First Class Mail |
| Melissa Zaragoza | Address Redacted | | | | | | First Class Mail |
| Melita Aricabal | Address Redacted | | | | | | First Class Mail |
| Melissa Gilbert | Address Redacted | | | | | | First Class Mail |
| Melody A Moon | Address Redacted | | | | | Email Redacted | Email |
| Melter & Melter Real Estate PC | 3085 E Winged Foot Dr | Chandler, AZ 85249 | | | | | First Class Mail |
| Melvin Harper | Address Redacted | | | | | | First Class Mail |
| Menath Insurance | 1325 Airmotive Way | Reno, NV 89502 | | | | | First Class Mail |
| Mendoza Team Services | 6006 N 83rd Ave, Ste 104 | Glendale, AZ 85303 | | | | | First Class Mail |
| Mercer Capital | 5100 Poplar Ave, Ste 2600 | Memphis, TN 38137 | | | | | First Class Mail |
| Mercury Casualty Co | P.O. Box 5700 | Rancho Cucamonga, CA 91729 | | | | | First Class Mail |
| Mercury Insurance Group | P.O. Box 5600 | Rancho Cucamonga, CA 91729 | | | | | First Class Mail |
| Merge Marketing | 2101 Menard Ave | Seabrook, TX 77586 | | | | | First Class Mail |
| Meridian Group, CO H&R Investments | 5290 Overpass Rd | Santa Barbara, CA 93111 | | | | | First Class Mail |
| Meridian Insurance | 7601 Paragon Rd 303 | Dayton, OH 45459 | | | | | First Class Mail |
| Meridian Title | 202 S Michigan St | S Bend, IN 46601 | | | | | First Class Mail |
| Meridianlink | P.O. Box 846822 | Los Angeles, CA 90084 | | | | | First Class Mail |
| MERISCORP Holdings Inc | Attn: Law Dept | 5660 New Northside Dr NW, 3rd Fl | Atlanta, GA 30328 | | | | First Class Mail |
| Mervin Rettenmund | Address Redacted | | | | | | First Class Mail |
| Mesa Roofing, LLC | P.O. Box 22168 | Mesa, AZ 85277 | | | | | First Class Mail |
| Mesquite Painting & Drywall, LLC | 2137 E Andalusian Loop | San Tan Valley, AZ 85140 | | | | | First Class Mail |
| Mesquite Real Estate Association | P.O. Box 2736 | Mesquite, NV 89024 | | | | | First Class Mail |
| Mesquite Title Co | 840 Pinnacle Ct | Mesquite, NV 89027 | | | | | First Class Mail |
| Messick Properties Group, Inc | 1111 S Marshall St | Winston Salem, NC 27101 | | | | | First Class Mail |
| Messner Reeves LLP | 1430 Wynkoop St | Denver, CO 80202 | | | | | First Class Mail |
| Metes & Bounds Title Co | 180 E Highland Ave | Clermont, FL 34711 | | | | | First Class Mail |
| Metlife | P.O. Box 804466 | Kansas City, MO 64180 | | | | | First Class Mail |
| Metro Appraisals | 1837 E Alameda Dr | Tempe, AZ 85282 | | | | | First Class Mail |
| Metro Brokers, Inc | 4 Inverness Ct E | Englewood, CO 80112 | | | | | First Class Mail |
| Metro Denver Signatures LLC | 9041 Shenandoah Ave | Frederick, CO 80504 | | | | | First Class Mail |
| Metro Property Management | 10800 E Bethany Dr, Ste 235 | Aurora, CO 80014 | | | | | First Class Mail |
| Metropolitan Appraisers Inc | 3534 S Lincoln St | Englewood, CO 80113 | | | | | First Class Mail |
| Metropolitan Trustee | P.O. Box 305012 | Nashville, TN 37230 | | | | | First Class Mail |
| Metrostudy, Inc | 3200 Bristol Ave, Ste 640 | Costa Mesa, CA 92626 | | | | | First Class Mail |
| Meyer Appraisals, LLC | 3031 N Eastgate Dr | Tucson, AZ 85712 | | | | | First Class Mail |
| MFX Appraisals | 307 N Stagecoach Pass | Payson, AZ 85541 | | | | | First Class Mail |
| MG Installations | 1841 S Briar Cir | Mesa, AZ 85204 | | | | | First Class Mail |
| MGIC | P.O. Box 78461 | Milwaukee, WI 53278 | | | | | First Class Mail |
| MHR Mud | P.O. Box 1969 Dept 75847 | Houston, TX 77251 | | | | | First Class Mail |
| Mia Williams | Address Redacted | | | | | Email Redacted | Email |
| MIC Homes Inc | P.O. Box 1285 | San Luis, AZ 85350 | | | | | First Class Mail |
| Micah Troth | Address Redacted | | | | | | First Class Mail |
| Micaiah Anderson | Address Redacted | | | | | | First Class Mail |
| Michael & Joan Jauch | Address Redacted | | | | | | First Class Mail |
| Michael & Joanne Collins | Address Redacted | | | | | | First Class Mail |
| Michael & Julie Cox | Address Redacted | | | | | | First Class Mail |
| Michael & Maria Elena Neal | Address Redacted | | | | | | First Class Mail |
| Michael & Melissa Lockwood | Address Redacted | | | | | | First Class Mail |
| Michael & Patricia Schona | Address Redacted | | | | | | First Class Mail |
| Michael & Victoria Gallo | Address Redacted | | | | | | First Class Mail |
| Michael A Cobb | Address Redacted | | | | | | First Class Mail |
| Michael A Mientka | Address Redacted | | | | | | First Class Mail |
| Michael A Montoya | Address Redacted | | | | | Email Redacted | Email |
| Michael A Phillips | Address Redacted | | | | | Email Redacted | Email |
| Michael A Powell | Address Redacted | | | | | Email Redacted | Email |
| Michael A Welcom | Address Redacted | | | | | Email Redacted | Email |
| Michael Abarbanel | Address Redacted | | | | | | First Class Mail |
| Michael Arnett | Address Redacted | | | | | | First Class Mail |
| Michael Arredondo | Address Redacted | | | | | | First Class Mail |
| Michael Arredondo | Address Redacted | | | | | | First Class Mail |
| Michael Beauszleri | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Michael Bergines | Address Redacted | | | | | | First Class Mail |
| Michael Bier | Address Redacted | | | | | | First Class Mail |
| Michael Blakely | Address Redacted | | | | | | First Class Mail |
| Michael Bowles | Address Redacted | | | | | | First Class Mail |
| Michael Brian & Maria Ortiz Talamantes | Address Redacted | | | | | | First Class Mail |
| Michael Broder | Address Redacted | | | | | | First Class Mail |
| Michael Brown | Address Redacted | | | | | | First Class Mail |
| Michael Bryant | Address Redacted | | | | | | First Class Mail |
| Michael Cain | Address Redacted | | | | | | First Class Mail |
| Michael Certo | Address Redacted | | | | | | First Class Mail |
| Michael Cooper Appraisals | 10952 Torreys Peak Way | Peyton, CO 80831 | | | | | First Class Mail |
| Michael Coppola | Address Redacted | | | | | | First Class Mail |
| Michael Corday | Address Redacted | | | | | | First Class Mail |
| Michael D Adams | Address Redacted | | | | | Email Redacted | Email |
| Michael Dahlos | Address Redacted | | | | | | First Class Mail |
| Michael Dahl | Address Redacted | | | | | | First Class Mail |
| Michael Dahse | Address Redacted | | | | | | First Class Mail |
| Michael David Bradley | Address Redacted | | | | | | First Class Mail |
| Michael Davis | Address Redacted | | | | | | First Class Mail |
| Michael Depinto | Address Redacted | | | | | | First Class Mail |
| Michael Devita | Address Redacted | | | | | | First Class Mail |
| Michael Dewense | Address Redacted | | | | | | First Class Mail |
| Michael Dwyer | Address Redacted | | | | | | First Class Mail |
| Michael E Linde & Susan W Scovell | Address Redacted | | | | | | First Class Mail |
| Michael F & Sharon Colepka | Address Redacted | | | | | | First Class Mail |
| Michael Fawcett | Address Redacted | | | | | | First Class Mail |
| Michael Finnigan | Address Redacted | | | | | | First Class Mail |
| Michael Francis | Address Redacted | | | | | | First Class Mail |
| Michael Freidhoff | Address Redacted | | | | | | First Class Mail |
| Michael Girasek | Address Redacted | | | | | | First Class Mail |
| Michael Green | Address Redacted | | | | | | First Class Mail |
| Michael Hanagan | Address Redacted | | | | | | First Class Mail |
| Michael Hanas | Address Redacted | | | | | | First Class Mail |
| Michael Hansen | Address Redacted | | | | | | First Class Mail |
| Michael Hawkins | Address Redacted | | | | | | First Class Mail |
| Michael Heiby | Address Redacted | | | | | | First Class Mail |
| Michael Hoffman | Address Redacted | | | | | | First Class Mail |
| Michael Holman | Address Redacted | | | | | | First Class Mail |
| Michael Holzman & William Campbell | Address Redacted | | | | | | First Class Mail |
| Michael Hoskinson | Address Redacted | | | | | | First Class Mail |
| Michael Iauch | Address Redacted | | | | | | First Class Mail |
| Michael I Barnes | Address Redacted | | | | | Email Redacted | Email |
| Michael I Buccianeri | Address Redacted | | | | | | First Class Mail |
| Michael I Coppola | Address Redacted | | | | | Email Redacted | Email |
| Michael I Holzman & William B Campbell | Address Redacted | | | | | | First Class Mail |
| Michael I Koopman | Address Redacted | | | | | | First Class Mail |
| Michael I Sullivan | Address Redacted | | | | | Email Redacted | Email |
| Michael I Winter | Address Redacted | | | | | Email Redacted | Email |
| Michael Jones | Address Redacted | | | | | | First Class Mail |
| Michael Joseph & Kris Ann Scott | Address Redacted | | | | | | First Class Mail |
| Michael K Hanson | Address Redacted | | | | | Email Redacted | Email |
| Michael Kelly | Address Redacted | | | | | Email Redacted | Email |
| Michael Kenevan | Address Redacted | | | | | | First Class Mail |
| Michael Knuepper | Address Redacted | | | | | | First Class Mail |
| Michael Lang | Address Redacted | | | | | | First Class Mail |
| Michael Lasica | Address Redacted | | | | | Email Redacted | Email |
| Michael Lemon | Address Redacted | | | | | | First Class Mail |
| Michael Lockwood | Address Redacted | | | | | | First Class Mail |
| Michael Loughrey | Address Redacted | | | | | | First Class Mail |
| Michael Lynch | Address Redacted | | | | | Email Redacted | Email |
| Michael M Oshiro | Address Redacted | | | | | | First Class Mail |
| Michael Magee | Address Redacted | | | | | | First Class Mail |
| Michael Manley Appraisals, LLC | 6732 W Coal Mine Ave, Ste 442 | Littleton, CO 80123 | | | | | First Class Mail |
| Michael Marble | Address Redacted | | | | | | First Class Mail |
| Michael Martin | Address Redacted | | | | | | First Class Mail |
| Michael Martz | Address Redacted | | | | | | First Class Mail |
| Michael Mcintosh | Address Redacted | | | | | | First Class Mail |
| Michael Megow | Address Redacted | | | | | | First Class Mail |
| Michael Moore | Address Redacted | | | | | | First Class Mail |
| Michael Mortensen | Address Redacted | | | | | | First Class Mail |
| Michael Muradoglu | Address Redacted | | | | | | First Class Mail |
| Michael Nierzwicki | Address Redacted | | | | | | First Class Mail |
| Michael Obren | Address Redacted | | | | | | First Class Mail |
| Michael Oden | Address Redacted | | | | | | First Class Mail |
| Michael Omstead | Address Redacted | | | | | | First Class Mail |
| Michael Ondracek | Address Redacted | | | | | | First Class Mail |
| Michael Or Elizabeth Pratt | Address Redacted | | | | | | First Class Mail |
| Michael Ott | Address Redacted | | | | | | First Class Mail |
| Michael Ouyang | Address Redacted | | | | | | First Class Mail |
| Michael P Dougherty | Address Redacted | | | | | Email Redacted | Email |
| Michael P Kenevan | Address Redacted | | | | | Email Redacted | Email |
| Michael P Roberts | Address Redacted | | | | | Email Redacted | Email |
| Michael Pippenger | Address Redacted | | | | | | First Class Mail |
| Michael Preston | Address Redacted | | | | | | First Class Mail |
| Michael Rice | Address Redacted | | | | | | First Class Mail |
| Michael Richardson | Address Redacted | | | | | | First Class Mail |
| Michael Roberts | Address Redacted | | | | | | First Class Mail |
| Michael Romero | Address Redacted | | | | | | First Class Mail |
| Michael Rose | Address Redacted | | | | | | First Class Mail |
| Michael Rosel | Address Redacted | | | | | | First Class Mail |
| Michael Rosenquist | Address Redacted | | | | | | First Class Mail |
| Michael Ruiz | Address Redacted | | | | | | First Class Mail |
| Michael Ruston | Address Redacted | | | | | | First Class Mail |
| Michael Rutland | Address Redacted | | | | | | First Class Mail |
| Michael Ryan | Address Redacted | | | | | Email Redacted | Email |
| Michael S Bingham | Address Redacted | | | | | | First Class Mail |
| Michael S Freeman | Address Redacted | | | | | Email Redacted | Email |
| Michael Salgado | Address Redacted | | | | | | First Class Mail |
| Michael Scott | Address Redacted | | | | | | First Class Mail |
| Michael Scott Holloway | Address Redacted | | | | | | First Class Mail |
| Michael Seitts & Louann Robertson | Address Redacted | | | | | | First Class Mail |
| Michael Sickler | Address Redacted | | | | | | First Class Mail |
| Michael Smith | Address Redacted | | | | | | First Class Mail |
| Michael Smith | Address Redacted | | | | | | First Class Mail |
| Michael Spinato | Address Redacted | | | | | | First Class Mail |
| Michael Stier | Address Redacted | | | | | | First Class Mail |
| Michael T Brandt | Address Redacted | | | | | Email Redacted | Email |
| Michael Thue | Address Redacted | | | | | | First Class Mail |
| Michael Tizzano | Address Redacted | | | | | | First Class Mail |
| Michael V Bieler | Address Redacted | | | | | Email Redacted | Email |
| Michael Vaughn | Address Redacted | | | | | | First Class Mail |
| Michael Villarreal | Address Redacted | | | | | | First Class Mail |
| Michael Warren | Address Redacted | | | | | | First Class Mail |
| Michael Witz | Address Redacted | | | | | | First Class Mail |
| Michael Wong | Address Redacted | | | | | | First Class Mail |
| Michaela Galvin | Address Redacted | | | | | | First Class Mail |
| Michaela Rosca | Address Redacted | | | | | | First Class Mail |
| Michalea Soleto | Address Redacted | | | | | | First Class Mail |
| Michele Isaacson | Address Redacted | | | | | | First Class Mail |
| Michele Jiacoma | Address Redacted | | | | | | First Class Mail |
| Michele Lawrence | Address Redacted | | | | | | First Class Mail |
| Michele Lord | Address Redacted | | | | | | First Class Mail |
| Michele Putman | Address Redacted | | | | | | First Class Mail |
| Michele Vertucci | Address Redacted | | | | | | First Class Mail |
| Michele Webb | Address Redacted | | | | | | First Class Mail |
| Michele V Bostrum | Address Redacted | | | | | Email Redacted | Email |
| Michelle & Chad Medina | Address Redacted | | | | | | First Class Mail |
| Michelle Bugnet | Address Redacted | | | | | | First Class Mail |
| Michelle Carpenter | Address Redacted | | | | | | First Class Mail |
| Michelle Castaneda | Address Redacted | | | | | | First Class Mail |
| Michelle Cherry Tolentino | Address Redacted | | | | | | First Class Mail |
| Michelle Haygood | Address Redacted | | | | | | First Class Mail |
| Michelle Hewitt & Taylor Bryant | Address Redacted | | | | | | First Class Mail |
| Michelle Kelley Dube & Bryan Dube | Address Redacted | | | | | | First Class Mail |
| Michelle L Schemel LLC | 26019 N Fernbush Dr | Phoenix, AZ 85083 | | | | | First Class Mail |
| Michelle Langford | Address Redacted | | | | | Email Redacted | Email |
| Michelle Lawson | Address Redacted | | | | | | First Class Mail |
| Michelle Luciero | Address Redacted | | | | | | First Class Mail |
| Michelle M Atkin | Address Redacted | | | | | Email Redacted | Email |
| Michelle M Jennings | Address Redacted | | | | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Michelle Medina | Address Redacted | | | | | First Class Mail |
| Michelle R Thompson | Address Redacted | | | | Email Redacted | Email |
| Michelle Roso Gonzalez | Address Redacted | | | | | First Class Mail |
| Michelle Schemel | Address Redacted | | | | Email Redacted | Email |
| Michelle Warmuth | Address Redacted | | | | | First Class Mail |
| Michelle Williams | Address Redacted | | | | | First Class Mail |
| Michelle Zaun | Address Redacted | | | | | First Class Mail |
| Michigan Dept of Treasury | Collection Services Bureau | Bankruptcy Unit - Western Dist | P.O. Box 30455 | Lansing, MI 48909-8274 | | First Class Mail |
| Michigan Dept of Treasury | Collection Services Bureau | Bankruptcy Unit - Eastern Dist | P.O. Box 30456 | Lansing, MI 48909-8274 | | First Class Mail |
| Michigan Dept of Treasury | Corporate Income Tax | P.O. Box 30774 | Lansing, MI 48909-8274 | | | First Class Mail |
| Michigan Dept of Treasury | P.O. Box 30058 | Lansing, MI 48909 | | | | First Class Mail |
| Michigan Dept of Treasury | Tax Admin | Lansing, MI 48922 | | | | First Class Mail |
| Micol Gallo Recruiting | 1583 S Federal Hwy | Boynton Beach, FL 33435 | | | | First Class Mail |
| Micro One Computers, Inc | 1000 Nolan St | San Bernardino, CA 92407 | | | | First Class Mail |
| Microworks | P.O. Box 17633 | Salt Lake City, UT 84117 | | | | First Class Mail |
| Mid American Mortgage | 15301 Spectrum Dr, Ste 405 | Addison, TX 75001 | | | | First Class Mail |
| Mid State Appraisals | 2460 E Milky Way | Gilbert, AZ 85295 | | | | First Class Mail |
| Midamerica Mortgage, Inc | 15301 Spectrum Dr | Addison, TX 75001 | | | | First Class Mail |
| Middle Tennessee Electric | P.O. Box 330008 | Murfreesboro, TN 37133 | | | | First Class Mail |
| Midland County Clerk | 500 N Loraine St | Midland, TX 79701 | | | | First Class Mail |
| Mifumo Ya Urithi Inc | 5227 169th St | Oak Forest, IL 60452 | | | | First Class Mail |
| Miguel & Rosalia M Maldonado | Address Redacted | | | | | First Class Mail |
| Miguel Elenes | Address Redacted | | | | | First Class Mail |
| Miguel Fregoso | Address Redacted | | | | | First Class Mail |
| Miguel Guerrero | Address Redacted | | | | | First Class Mail |
| Miguel Guerra | Address Redacted | | | | | First Class Mail |
| Miguel Lomeli | Address Redacted | | | | | First Class Mail |
| Miguel Morales | Address Redacted | | | | | First Class Mail |
| Miguel Noriega | Address Redacted | | | | | First Class Mail |
| Miguel Padilla, Alex Padilla & Stella Padilla | Address Redacted | | | | | First Class Mail |
| Miguel Pantoja & Maria Ledesma De Pantoja | Address Redacted | | | | | First Class Mail |
| Miguel Santiago Gonzalez | Address Redacted | | | | | First Class Mail |
| Mihaela Robb | Address Redacted | | | | | First Class Mail |
| Mike Brown | Address Redacted | | | | | First Class Mail |
| Mike D Porter | Address Redacted | | | | Email Redacted | Email |
| Mike Gonzales-Beltran | Address Redacted | | | | | First Class Mail |
| Mike Hop | Address Redacted | | | | | First Class Mail |
| Mike J Paxen | Address Redacted | | | | Email Redacted | Email |
| Mike Lynch | Address Redacted | | | | | First Class Mail |
| Mike Pfau | Address Redacted | | | | Email Redacted | Email |
| Mike Sheridan | Address Redacted | | | | | First Class Mail |
| Mike Solorio | Address Redacted | | | | | First Class Mail |
| Mike Walsh | Address Redacted | | | | | First Class Mail |
| Miko Fields-Hall | Address Redacted | | | | | First Class Mail |
| Miko LLC | 1233 E Paint Your Wagon Trail | Phoenix, AZ 85085 | | | | First Class Mail |
| Milehimodern | 44 Cook St | Denver, CO 80206 | | | | First Class Mail |
| Milk Man Toner Co | 3444 Swetzer Rd | Loomis, CA 95650 | | | | First Class Mail |
| Millennium Appraisal Service | 10916 Flagler Dr | Parker, CO 80134 | | | | First Class Mail |
| Millennium Home Improvement LLC | 9612 Canyon Meadows Dr | Reno, NV 89506 | | | | First Class Mail |
| Millennium Health & Zaloudek, LLC | Attn: Amanda H Halstead | 600 17th St, Ste 2800S | Denver, CO 80202 | | ahh@mhitlegal.com | Email |
| Min Guo | Address Redacted | | | | | First Class Mail |
| Mina Lisuu | Address Redacted | | | | | First Class Mail |
| Minerva Celaya | Address Redacted | | | | | First Class Mail |
| Minnesota Dept of Revenue | Collection Division/Bankruptcy | P.O. Box 64564 | St Paul, MN 55164-0564 | | | First Class Mail |
| Minnesota Dept of Revenue | Corporation Franchise Tax | 600 N Robert St, Mail Station 5140 | St Paul, MN 55146-5140 | | | First Class Mail |
| Minnesota State Bar Assoc | 600 Nicollet Mall | Minneapolis, MN 55402 | | | | First Class Mail |
| Minnesota Title & Abstract Co | 209 3rd St | International Falls, MN 56649 | | | | First Class Mail |
| Minnesota Ut Fund | P.O. Box 64621 | Saint Paul, MN 55164 | | | | First Class Mail |
| Minor Perez Monge | Address Redacted | | | | | First Class Mail |
| Miranda May | Address Redacted | | | | | First Class Mail |
| Mirian Hernandez Baltazar | Address Redacted | | | | | First Class Mail |
| Mission Arizona Ice | 3039 W Peoria Ave, Ste 102-155 | Phoenix, AZ 85029 | | | | First Class Mail |
| Mission Title | 16500 Hwy 281 N, Ste 212 | San Antonio, TX 78232 | | | | First Class Mail |
| Mississippi Dept of Revenue | Bankruptcy | 500 Clinton Ctr Dr | Clinton, MS 39056 | | | First Class Mail |
| Mississippi Dept of Revenue | Bankruptcy | P.O. Box 22808 | Jackson, MS 39225-2808 | | | First Class Mail |
| Mississippi Dept of Revenue | Corporate and Franchise | P.O. Box 23191 | Jackson, MS 39225-3050 | | | First Class Mail |
| Mississippi Power | P.O. Box 245 | Birmingham, AL 35201 | | | | First Class Mail |
| Missouri Dept of Revenue | Corporation Income | P.O. Box 700 | Jefferson City, MO 65105-0700 | | corporate@dor.mo.gov | Email |
| Missouri Dept of Revenue | Harry S Truman Bldg | 301 W High S | Jefferson City, MO 65101 | | | First Class Mail |
| Missouri Dept of Revenue | P.O. Box 311 | Jefferson City, MO 65105 | | | | First Class Mail |
| Missouri Dept of Revenue | Taxation Div | Jefferson City, MO 65105 | | | | First Class Mail |
| Misty Fisher Sepulveda | Address Redacted | | | | | First Class Mail |
| Misty Jensen | Address Redacted | | | | | First Class Mail |
| Misty L Spreazzola | Address Redacted | | | | Email Redacted | Email |
| Misty Mills | Address Redacted | | | | | First Class Mail |
| Misty Mourning | Address Redacted | | | | | First Class Mail |
| Misty Roper | Address Redacted | | | | | First Class Mail |
| Mitchell & Shaley Cochran | Address Redacted | | | | | First Class Mail |
| Mitchell Montmeat | Address Redacted | | | | | First Class Mail |
| Mitchell Nichols | Address Redacted | | | | | First Class Mail |
| Mitchum Ford | Address Redacted | | | | | First Class Mail |
| Mjpootservice | 40346 Rosewood St | Murrieta, CA 92563 | | | | First Class Mail |
| MKO Photography | 42685 Corvado St | Indio, CA 92203 | | | | First Class Mail |
| MLB Appraisal & Associates | P.O. Box 2072 | Payson, AZ 85547 | | | | First Class Mail |
| MLM Construction | P.O. Box 19945 | Boulder, CO 80308 | | | | First Class Mail |
| Mnl Rentals LLC | 6848 Torrance Ln | Fayetteville, NC 28314 | | | | First Class Mail |
| Mobilityre | 6925 Union Park Ctr | Cottonwood Heights, UT 84047 | | | | First Class Mail |
| Modern Day Recruiting LLC | 7150 E Stevens Rd | Cave Creek, AZ 85331 | | | | First Class Mail |
| Modern Electrical Contracting Inc | 300 Hill Ave | Nashville, TN 37210 | | | | First Class Mail |
| Modern Threads | 4215 N 68th St | Scottsdale, AZ 85251 | | | | First Class Mail |
| Modesto Estrada | Address Redacted | | | | | First Class Mail |
| Mohave County Recorder | 700 W Beale St | Kingman, AZ 86401 | | | | First Class Mail |
| Mohave County Treasurer | 700 W Beale St | Kingman, AZ 86401 | | | | First Class Mail |
| Mohave Electric Cooperative | P.O. Box 52091 | Phoenix, AZ 85072 | | | | First Class Mail |
| Mohave Street LLC | 3640 Hwy 95 | Bullhead City, AZ 86442 | | | | First Class Mail |
| Mohican Valley Title Agency, LLC | 70 Park Ave W | Mansfield, OH 44902 | | | | First Class Mail |
| Moises Flores | Address Redacted | | | | Email Redacted | Email |
| Moises Vascarra | Address Redacted | | | | | First Class Mail |
| Mollee Montano | Address Redacted | | | | | First Class Mail |
| Momentum Appraisal Group | 12000 Starcrest, Ste 111 | San Antonio, TX 78247 | | | | First Class Mail |
| Mommy & Me Cleaning Inc | P.O. Box 321 | Simi Valley, CA 93062 | | | | First Class Mail |
| Monica & Brian Garcia-Larson | Address Redacted | | | | | First Class Mail |
| Monica Acosta-Chapolla | Address Redacted | | | | | First Class Mail |
| Monica Mccain | Address Redacted | | | | | First Class Mail |
| Monica Mcmullin | Address Redacted | | | | | First Class Mail |
| Monica Rodriguez | Address Redacted | | | | | First Class Mail |
| Monica Scarfo | Address Redacted | | | | | First Class Mail |
| Monica Traynor | Address Redacted | | | | Email Redacted | Email |
| Monique J Quintana | Address Redacted | | | | Email Redacted | Email |
| Monique Jackson | Address Redacted | | | | | First Class Mail |
| Monserrat Venegas Carrillo | Address Redacted | | | | | First Class Mail |
| Monster Air, LLC | 975 E Roggs Rd | Chandler, AZ 85249 | | | | First Class Mail |
| Montana Dept of Revenue | Corporate Income Tax | P.O. Box 8021 | Helena, MT 59604-8021 | | | First Class Mail |
| Montana Dept of Revenue | County Collections and State Fees | P.O. Box 6169 | Helena, MT 59604-5805 | | | First Class Mail |
| Montana Dept of Revenue | Legal Services | Mitchell Bldg, Rm 455 | P.O. Box 5805 | Helena, MT 59604-5805 | | First Class Mail |
| Montana Dept of Revenue | Mitchell Bldg | 125 N Roberts | P.O. Box 5805 | Helena, MT 59604-5805 | | First Class Mail |
| Montana Dept of Revenue | P.O. Box 8021 | Helena, MT 59604 | | | | First Class Mail |
| Monteith Abstract & Title | 2500 Bacon Ranch Rd | Killeen, TX 76542 | | | | First Class Mail |
| Monterey County Recorder | P.O. Box 29 | Salinas, CA 93902 | | | | First Class Mail |
| Montgomery Co Mud 121 | 20141 Schiel Rd | Cypress, TX 77433 | | | | First Class Mail |
| Montrose County Clerk & Recorder | 320 S 1st St | Montrose, CO 81401 | | | | First Class Mail |
| Moore Communications | 1952 N Azurite Dr | Kuna, ID 83634 | | | | First Class Mail |
| Morgan & Utkas PLLC | 2077 E Warner Rd | Tempe, AZ 85284 | | | | First Class Mail |
| Morgan Pottinger Mcgarvey | Address Redacted | | | | | First Class Mail |
| Morgan Sign Co | 704 E Moeller | Prescott, AZ 86301 | | | | First Class Mail |
| Morgan Todd & Shelby Laine Griffitts | Address Redacted | | | | | First Class Mail |
| Morgan V Cox | Address Redacted | | | | Email Redacted | Email |
| Morikawa Property Valuation | P.O. Box 7784 | La Verne, CA 91750 | | | | First Class Mail |
| Morris & Cynthia Muscatel | Address Redacted | | | | | First Class Mail |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert J Dehney | Attn: Donna L Culver/Attn: Thomas W Briggs, Jr/Attn: Eric D Schwartz | 1201 N Market St, 16th Fl | P.O. Box 1347 | Wilmington, DE 19899-1347 | rdehney@morrisnichols.com | Email |
| Morrisey Appraisal Services | 20645 Roundup Cir | Elkhorn, NE 68022 | | | | First Class Mail |
| Mortgage Coach | Attn: Account Manager | 10045 Baltimore National Pike, Ste A7 | Ellicott City, MD 21042 | | accounting@mortgagecoach.com | Email |
| Mortgage Coach | 10045 Baltimore National Pike, Ste A7 | Ellicott City, MO 21042 | | | | First Class Mail |
| Mortgage Coach | 10461 Mill Run Cir | Owings Mills, MD 21117 | | | | First Class Mail |
| Mortgage Collaborative Cooperative | 11623 E Camino Real, Ste 100 | San Diego, CA 92130 | | | | First Class Mail |
| Mortgage Executive Magazine | 11255 Kirkland Way, Ste 100 | Kirkland, WA 98033 | | | | First Class Mail |
| Mortgage Executive Magazine, Inc | 11255 Kirkland Way | Kirkland, WA 98033 | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Mortgage Insurance Agency, Ltd | 1125 Mitchell Ct | Crystal Lake, IL 60014 | | | | | First Class Mail |
| Mortgage Minute Guy, Inc | 15300 Ventura Blvd, Ste 315 | Sherman Oaks, CA 91403 | | | | | First Class Mail |
| Mortgage Pro USA | 5107 E Lonesome Trail | Cave Creek, AZ 85331 | | | | | First Class Mail |
| Mortgage Solutions Financial | 5455 N Union Blvd | Colorado Springs, CO 80918 | | | | | First Class Mail |
| Mortgage Success Source | P.O. Box 9407 | Gaithersburg, MD 20898 | | | | | First Class Mail |
| Mortgageshots, LLC | Attn: Kian Ramsay | 479 Mason St, Ste 213 | Vacaville, CA 95688 | | | kian@mortgageshots.com | Email |
| Mortgageshots, LLC | 479 Mason St | Vacaville, CA 95688 | | | | | First Class Mail |
| Moss Woods PLLC | 4192 Mendenhall Oaks Pkwy | High Point, NC 27265 | | | | | First Class Mail |
| Motiety Solutions | P.O. Box 809007 | Chicago, IL 60680 | | | | | First Class Mail |
| Motor Vehicle Div | 4005 N 51st Ave | Phoenix, AZ 85031 | | | | | First Class Mail |
| Mount Olympus | P.O. Box 660579 | Dallas, TX 75266 | | | | | First Class Mail |
| Mountain America Credit Union | 9800 S Monroe St | Sandy, UT 84070 | | | | | First Class Mail |
| Mountain America Title Insurance Agency, Inc | 579 Heritage Park Blvd, Ste 101 | Layton, UT 84041 | | | | | First Class Mail |
| Mountain Chalet Pm | P.O. Box 869 | Winter Park, CO 80482 | | | | | First Class Mail |
| Mountain Range Appraisals, Inc | 8642 Tranquil Knoll Ln | Colorado Springs, CO 80927 | | | | | First Class Mail |
| Mountain States Title | 4155 E Jewell Ave | Denver, CO 80222 | | | | | First Class Mail |
| Mountain To Metro Appraisals LLC | P.O. Box 620940 | Littleton, CO 80162 | | | | | First Class Mail |
| Mourier Land Investment Corp | 1430 Blue Oaks Blvd, Ste 190 | Roseville, CA 95747 | | | | | First Class Mail |
| Mourier Land Investment Corp | Attn: S Louie | 1430 Blue Oaks Blvd, Ste 190 | Roseville, CA 95747 | | | | First Class Mail |
| Mourier Land Investment Corp | P.O. Box 848290 | Los Angeles, CA 90084 | | | | | First Class Mail |
| Move Sales, Inc | P.O. Box 4455 | Scottsdale, AZ 85261 | | | | | First Class Mail |
| Movement Mortgage, LLC | 8024 Calvin Hall Rd | Indian Land, SC 29707 | | | | | First Class Mail |
| Moving At Ease | 20801 N 90th Pl, Ste 159 | Scottsdale, AZ 85255 | | | | | First Class Mail |
| Moxie Consulting, LLC | 4530 Tennyson St | Denver, CO 80212 | | | | | First Class Mail |
| Mozelle Smith | Address Redacted | | | | | | First Class Mail |
| MP Appraisal | 7147 W Libby St | Glendale, AZ 85308 | | | | | First Class Mail |
| MP Appraisal Co | 7147 W Libby St | Glendale, AZ 85308 | | | | | First Class Mail |
| MPC | 1230 Columbia St | San Diego, CA 92101 | | | | | First Class Mail |
| MPC Property Management | 120 E Chestnut St | Burlington, WI 53105 | | | | | First Class Mail |
| Mr Accounting & Property Mgmt, LLC | P.O. Box 2293 | Longmont, CO 80502 | | | | | First Class Mail |
| Mr Clean, LLC | 3148 W Covey Ln | Phoenix, AZ 85027 | | | | | First Class Mail |
| Mr Cooper | P.O. Box 619088 | Dallas, TX 75261 | | | | | First Class Mail |
| Mr Copper Correspondent Lending | 8950 Cypress Waters Blvd, Bldg 1 | Coppell, TX 75109 | | | | | First Class Mail |
| Mr Honey Do Services | 533 S Winthrop St | Gilbert, AZ 85296 | | | | | First Class Mail |
| MRA Appraisal Co | 12950 Country Pkwy, Ste 180 | San Antonio, TX 78216 | | | | | First Class Mail |
| MS Mitchell & Associates Inc | 12180 S 300 E | P.O. Box 727 | Draper, UT 84020 | | | | First Class Mail |
| Msm Property Management | 4523 E Lone Cactus Dr | Phoenix, AZ 85050 | | | | | First Class Mail |
| Mt Sheata Title & Escrow | 507 S Mt Shasta Blvd | Mt Shasta, CA 96067 | | | | | First Class Mail |
| MTCI | 11260 Chester Rd, Ste 700 | Cincinnati, OH 45246 | | | | | First Class Mail |
| MUFG Union Bank, Na | 9885 Towne Center Dr | San Diego, CA 92121 | | | | | First Class Mail |
| Mulberry Community | 2604 S Benton St | Mesa, AZ 85209 | | | | | First Class Mail |
| Mulberry Hoa | 633 E Ray Rd | Gilbert, AZ 85296 | | | | | First Class Mail |
| Multi-Bank Securities, Inc | 1000 Town Center, Ste 2300 | Southfield, MI 48075 | | | | | First Class Mail |
| Mundy Appraisals | 247 S Pleasant St | Prescott, AZ 86303 | | | | | First Class Mail |
| Mundy Appraisals LLC | 8120 N Open Sky Trl | Prescott Valley, AZ 86315 | | | | | First Class Mail |
| Murco Appraisal Service | 1000 N Lake Ave | Pasadena, CA 91104 | | | | | First Class Mail |
| Murphy Valuations | 15621 W 87th Street Pkwy, Apt 112 | Lenexa, KS 66219 | | | | | First Class Mail |
| Murray Appraisal Group | 19902 Gatling Ct | Katy, TX 77449 | | | | | First Class Mail |
| Murray Guaranty Title | 4771 US Hwy 181 N | Floresville, TX 78114 | | | | | First Class Mail |
| Murray In A Hurry Plumbing | 1081 Ponderosa Dr | Show Low, AZ 85901 | | | | | First Class Mail |
| Mutiny Fc Foundation | 913 Jasper Ln | Mckinney, TX 75071 | | | | | First Class Mail |
| My Broker Search | 7965 San Fernando Rd | Sun Valley, CA 91352 | | | | | First Class Mail |
| My Mortgage Recruiter | 905 W Page Ave | Gilbert, AZ 85233 | | | | | First Class Mail |
| Myles D Church | Address Redacted | | | | | Email Redacted | Email |
| Myriam D Ramirez | Address Redacted | | | | | Email Redacted | Email |
| Mystical Design, Inc | 2222 N Val Vista Dr, Ste 14 | Mesa, AZ 85213 | | | | | First Class Mail |
| Najeh J J Al-Baali & Shozer J H Al-Shuragaa | Address Redacted | | | | | | First Class Mail |
| Nakia Myles | Address Redacted | | | | | | First Class Mail |
| Nalin Deshia | Address Redacted | | | | | | First Class Mail |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Tag County | P.O. Box 15068 | Chattanooga, TN 37415 | | | | | First Class Mail |
| Nancy & Luz Jaramillo | Address Redacted | | | | | | First Class Mail |
| Nancy Felton | Address Redacted | | | | | | First Class Mail |
| Nancy Ficken-Lombeau | Address Redacted | | | | | | First Class Mail |
| Nancy Horn | Address Redacted | | | | | | First Class Mail |
| Nancy Jaramillo | Address Redacted | | | | | | First Class Mail |
| Nancy Lewis | Address Redacted | | | | | | First Class Mail |
| Nancy R Kenevan | Address Redacted | | | | | Email Redacted | Email |
| Nantucket Village Homeowners Assoc | P.O. Box 60516 | Phoenix, AZ 85082 | | | | | First Class Mail |
| Naomi Sakamoto | Address Redacted | | | | | | First Class Mail |
| Napa County Tax Collector | 1195 3rd St, Ste 108 | Napa, CA 94559 | | | | | First Class Mail |
| Napa Electric Shop Inc | 2240 Brown St | Napa, CA 94558 | | | | | First Class Mail |
| NAREB | 2251 N Rampart Blvd, Ste 218 | Las Vegas, NV 89128 | | | | | First Class Mail |
| Natalia C Vecchiarelli | Address Redacted | | | | | Email Redacted | Email |
| Natalie Jackson | Address Redacted | | | | | Email Redacted | Email |
| Natalie Kavan | Address Redacted | | | | | | First Class Mail |
| Natalie Shomer | Address Redacted | | | | | | First Class Mail |
| Natasha Rhine | Address Redacted | | | | | | First Class Mail |
| Nath Law Group | 2794 Gateway Rd | Carlsbad, CA 92009 | | | | | First Class Mail |
| Nathan & Ashley Vance | Address Redacted | | | | | | First Class Mail |
| Nathan & Kaylea Hopkins | Address Redacted | | | | | | First Class Mail |
| Nathan Arteaga | Address Redacted | | | | | | First Class Mail |
| Nathan Espinosa | Address Redacted | | | | | | First Class Mail |
| Nathan G Graham | Address Redacted | | | | | Email Redacted | Email |
| Nathan Herd | Address Redacted | | | | | | First Class Mail |
| Nathan Janezek | Address Redacted | | | | | | First Class Mail |
| Nathan Mathers | Address Redacted | | | | | | First Class Mail |
| Nathan N Faerber | Address Redacted | | | | | Email Redacted | Email |
| Nathan R Halley | Address Redacted | | | | | Email Redacted | Email |
| Nathan Van Cleave | Address Redacted | | | | | | First Class Mail |
| Nathanial Fox | Address Redacted | | | | | | First Class Mail |
| Nathaniel A Mrowca | Address Redacted | | | | | Email Redacted | Email |
| Nathaniel Bonilla | Address Redacted | | | | | | First Class Mail |
| Nathaniel Eisenman | Address Redacted | | | | | | First Class Mail |
| Nathaniel Jack | Address Redacted | | | | | | First Class Mail |
| Nathaniel Or Tabitha Wall | Address Redacted | | | | | | First Class Mail |
| Nathaniel Sanden | Address Redacted | | | | | | First Class Mail |
| Nathaniel Wattenbarger | Address Redacted | | | | | | First Class Mail |
| National 1 Source | 7700 E Arapahoe Rd | Centennial, CO 80112 | | | | | First Class Mail |
| National Benefit Services | P.O. Box 6980 | W Jordan, UT 84084 | | | | | First Class Mail |
| National Homebuyers Fund, Inc | 1215 K St, Ste 1650 | Sacramento, CA 95814 | | | | | First Class Mail |
| National Mortgage Insurance Corp | P.O. Box 660849 | Dallas, TX 75266 | | | | | First Class Mail |
| National Pen Co | P.O. Box 847203 | Dallas, TX 75284 | | | | | First Class Mail |
| National Registered Agents, Inc | 2875 Michelle Dr, Ste 100 | Irvine, CA 92606 | | | | | First Class Mail |
| National Residential Appraisers Network LLC | 5840 N Pointe Pkwy | Lorain, OH 44053 | | | | | First Class Mail |
| National Title Co | 8915 S Pecos Rd | Henderson, NV 89074 | | | | | First Class Mail |
| Nations Lending Services of Arizona | 3930 E Ray Rd | Phoenix, AZ 85044 | | | | | First Class Mail |
| Nations Loan Services, LLC | 1590 W Causeway, Approach 4 | Mandeville, LA 70471 | | | | | First Class Mail |
| Nations Title Co of California | 6960 Aragon Cir, Unit 2 | Buena Park, CA 90620 | | | | | First Class Mail |
| Nationwide Agribusiness Insurance Co | 12368 Saratoga Sunnyvale Rd | Saratoga, CA 95070 | | | | | First Class Mail |
| Nationwide Property & Appraisal Services | 1103 Laurel Oak Rd | Voorhees, NJ 08043 | | | | | First Class Mail |
| Natosha Fortna | Address Redacted | | | | | | First Class Mail |
| Navajo County Recorder | P.O. Box 668 | Holbrook, AZ 86025 | | | | | First Class Mail |
| Navajo County Treasurer Office | 100 E Code Talkers Dr | Holbrook, AZ 86025 | | | | | First Class Mail |
| Navesink Mortgage Services | 4600 Touchton Rd E, Ste 1150 | Jacksonville, FL 32246 | | | | | First Class Mail |
| Navesink Mortgage Services LLC | 16 Broad St, Ste 319 | Red Bank, NJ 07701 | | | | | First Class Mail |
| Navesink Mortgage Services LLC | c/o Loanbeam | 16 Broad St, Ste 319 | Red Bank, NJ 07701 | | | | First Class Mail |
| NBH | 13 Main St | Kansas City, MO 64105 | | | | | First Class Mail |
| NBI Furniture | 246 Calle Campesino | San Clemente, CA 92672 | | | | | First Class Mail |
| NC Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640 | | | | | First Class Mail |
| NC Painting LLC | 618 N Rico Cir | Mesa, AZ 85213 | | | | | First Class Mail |
| NCDOR | P.O. Box 25000 | Raleigh, NC 27640 | | | | | First Class Mail |
| ND State Tax Commissioner | Office of State Tax Commissioner | Bismarck, ND 58505 | | | | | First Class Mail |
| Neal & Associates | P.O. Box 297 | Saint Hedwig, TX 78152 | | | | | First Class Mail |
| Neal S Gough & Deborah Rose | Address Redacted | | | | | | First Class Mail |
| Nebo-Levatt Insurance Agency Inc | 48 N Main St | Nephi, UT 84648 | | | | | First Class Mail |
| Nebraska Dept Of Revenue | P.O. Box 94818 | Lincoln, NE 68509 | | | | | rev.bnc@nebraska.gov | Email |
| Nebraska Dept Of Revenue | 301 Centennial Mall S | Lincoln, NE 68508 | | | | | First Class Mail |
| Necati Kirdar | Address Redacted | | | | | | First Class Mail |
| Needham Appraisal & Consulting | 2601 Berkeley Ave | Austin, TX 78745 | | | | | First Class Mail |
| Neelam Sharma | Address Redacted | | | | | | First Class Mail |
| Neema T Azimzadeh | Address Redacted | | | | | Email Redacted | Email |
| Neetha Adusumilli | Address Redacted | | | | | | First Class Mail |
| Nefbali Segura Flores | Address Redacted | | | | | | First Class Mail |
| NEGM | 2794 Gateway Rd | Carlsbad, CA 92009 | | | | | First Class Mail |

AMERIFIRST FINANCIAL, INC, (Case No. 23-11240 )

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Neighborhood Housing Services of Southern Nv | 1849 Civic Center Dr | N Las Vegas, NV 89030 | | | | First Class Mail |
| Neil Levey | Address Redacted | | | | | First Class Mail |
| Neil Sahadi | Address Redacted | | | | | First Class Mail |
| Neil Wood | Address Redacted | | | | | First Class Mail |
| Nelly Mendez Cretsinger | Address Redacted | | | | | First Class Mail |
| Nelma Hix | Address Redacted | | | | | First Class Mail |
| Nelson & Fanny Vicente | Address Redacted | | | | | First Class Mail |
| Nelson Butler & Associates | 4600 S Kachina Dr | Tempe, AZ 85282 | | | | First Class Mail |
| Nelson Hernandez Vargas | Address Redacted | | | | | First Class Mail |
| Ness Appraisal Service | P.O. Box 3503 | Turlock, CA 95381 | | | | First Class Mail |
| Nestle Pure Life Direct | P.O. Box 856680 | Louisville, KY 40285 | | | | First Class Mail |
| Netstone | 3892 Linwood Pl | Riverside, CA 92506 | | | | First Class Mail |
| Network Cabling Systems, Inc | 8807 Pioneer Blvd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Nevada Association of Real Estate Brokers | 2251 N Rampart Blvd, Ste 219 | Las Vegas, NV 89128 | | | | First Class Mail |
| Nevada Department of Taxation | P.O. Box 51107 | Los Angeles, CA 90051 | | | | First Class Mail |
| Nevada Div of Mortgage Lendings | 1830 College Pkwy | Carson City, NV 89706 | | | | First Class Mail |
| Nevada Housing Div | 1830 College Pkwy, Ste 200 | Carson City, NV 89706 | | | | First Class Mail |
| Nevada S Crawford & Carol R Wescott | Address Redacted | | | | | First Class Mail |
| Nevada State Title | 8945 W Post Rd | Las Vegas, NV 89148 | | | | First Class Mail |
| New Braunfels Utilities | P.O. Box 660 | San Antonio, TX 78293 | | | | First Class Mail |
| New Hampshire Dept of Revenue Admin | Taxpayer Services Division | P.O. Box 457 | Concord, NH 03302-0457 | | dra.collections@dra.nh.gov | First Class Mail |
| New Hampshire Dept of Revenue Admin | Legal Bureau | P.O. Box 457 | Concord, NH 03302-0457 | | | First Class Mail |
| New Jersey Division of Taxation | P.O. Box 257 | Trenton, NJ 08646 | | | | First Class Mail |
| New Land Inc | 2655 Le Jeune Rd | Coral Gables, FL 33134 | | | | First Class Mail |
| New Land Title Agency, LLC | 20830 N Tatum Blvd | Phoenix, AZ 85050 | | | | First Class Mail |
| New Mexico Assoc of Mortgage Professionals | P.O. Box 3967 | Albuquerque, NM 87190 | | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 25127 | Santa Fe, NM 87504 | | | | First Class Mail |
| New Mexico Taxation and Revenue | Business Taxes | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | First Class Mail |
| New Mexico Taxation and Revenue | Corporate Income and Franchise Tax | P.O. Box 25128 | Santa Fe, NM 87504-5127 | | | First Class Mail |
| New Mexico Taxation and Revenue | Legal Services | P.O. Box 630 | Santa Fe, NM 87505 | | | First Class Mail |
| New Threads LLC | 417 S Associated Rd | Brea, CA 92821 | | | | First Class Mail |
| New Way Investments LLC | 15 Valhalla Rd | Montville, NJ 07045 | | | | First Class Mail |
| New York Community Bank | 1801 E 9th St, Ste 200 | Cleveland, OH 44114 | | | | First Class Mail |
| New York Mortgage Trust, Inc | 90 Park Ave, 23rd Fl | New York, NY 10016 | | | | First Class Mail |
| New York State Comptroller Ofc | 110 State St | Albany, NY 12207 | | | | First Class Mail |
| Newcastle United Fc | 1042 N Mountain Ave, Apt 110 | Upland, CA 91786 | | | | First Class Mail |
| Newell Building LLC | 41708 N Maple Ln | San Tan Valley, AZ 85140 | | | | First Class Mail |
| Newenc, LLC | 1100 Virginia Dr, Ste 125 | Fort Washington, PA 19034 | | | | First Class Mail |
| Newenc, LLC | 1100 Virginia Drive | Ft Washington, PA 19034 | | | | First Class Mail |
| Newrez, LLC | c/o Fka Ditech And Gmac | 1100 Virginia Dr, Ste 125 | Ft Washington, PA 19034 | | | First Class Mail |
| Newx Mortgage | 2450 S Gilbert Rd | Chandler, AZ 85286 | | | | First Class Mail |
| Nexbank | 2515 Mckinney Ave, Ste 1700 | Dallas, TX 75201 | | | | First Class Mail |
| Next Day Appraisals | 4125 Peach Ln | Colorado Springs, CO 80918 | | | | First Class Mail |
| NFIP Direct | P.O. Box 913111 | Denver, CO 80291 | | | | First Class Mail |
| NFS Edge Insurance Agency Inc | 555 Corporate Dr | Kalispell, MT 55904 | | | | First Class Mail |
| Nguyen Le | Address Redacted | | | | | First Class Mail |
| Nicholas Atimaras | Address Redacted | | | | | First Class Mail |
| Nicholas Barbisan | Address Redacted | | | | | First Class Mail |
| Nicholas Brown | Address Redacted | | | | Email Redacted | Email |
| Nicholas D Robertson | Address Redacted | | | | Email Redacted | Email |
| Nicholas Dawson | Address Redacted | | | | | First Class Mail |
| Nicholas Dewitz | Address Redacted | | | | | First Class Mail |
| Nicholas L Barnette | Address Redacted | | | | Email Redacted | Email |
| Nicholas P O'Neill | Address Redacted | | | | Email Redacted | Email |
| Nicholas Routhier | Address Redacted | | | | | First Class Mail |
| Nicholas Vaccaro | Address Redacted | | | | | First Class Mail |
| Nicholas Winfrey | Address Redacted | | | | | First Class Mail |
| Nicholas-Ryan H Foster | Address Redacted | | | | Email Redacted | Email |
| Nichole Maddux | Address Redacted | | | | | First Class Mail |
| Nick Dawson | Address Redacted | | | | | First Class Mail |
| Nicklin Community Management Services | 375 N Stephanie St | Henderson, NV 89014 | | | | First Class Mail |
| Nico C Robbie | Address Redacted | | | | Email Redacted | Email |
| Nico Giordano | Address Redacted | | | | | First Class Mail |
| Nicolas A Scatino | Address Redacted | | | | Email Redacted | Email |
| Nicolas Cruz | Address Redacted | | | | | First Class Mail |
| Nicolas Haberman | Address Redacted | | | | | First Class Mail |
| Nicolas Mucelli | Address Redacted | | | | | First Class Mail |
| Nicole & Damon Young | Address Redacted | | | | | First Class Mail |
| Nicole C Taylor | Address Redacted | | | | Email Redacted | Email |
| Nicole C Webster | Address Redacted | | | | Email Redacted | Email |
| Nicole G Patterson | Address Redacted | | | | Email Redacted | Email |
| Nicole Hauser | Address Redacted | | | | | First Class Mail |
| Nicole J Hauser | Address Redacted | | | | Email Redacted | Email |
| Nicole Mccoy | Address Redacted | | | | Email Redacted | Email |
| Nicole Mueller | Address Redacted | | | | Email Redacted | Email |
| Nicole Patterson | Address Redacted | | | | | First Class Mail |
| Nicole Thompson | Address Redacted | | | | | First Class Mail |
| Nicollette Chapman | Address Redacted | | | | | First Class Mail |
| Nidia Reyes | Address Redacted | | | | Email Redacted | Email |
| Nieves Aparicio | Address Redacted | | | | | First Class Mail |
| Nikko Humphry | Address Redacted | | | | | First Class Mail |
| Nikola Tarasic | Address Redacted | | | | | First Class Mail |
| Nikolai Petrov | Address Redacted | | | | | First Class Mail |
| Nikolas & Shontice Yamaguchi | Address Redacted | | | | | First Class Mail |
| Nikole Proch | Address Redacted | | | | | First Class Mail |
| Nina Hale | Address Redacted | | | | | First Class Mail |
| Ninochka Grayson | Address Redacted | | | | Email Redacted | Email |
| Nintex | 10800 NE 8th St | Bellevue, WA 98004 | | | | First Class Mail |
| Nintex | 10800 NE 8th St, Ste 400 | Bellevue, WA 98004 | | | | First Class Mail |
| Nintex Global Ltd | 10800 NE 8th St, Ste 400 | Bellevue, WA 98004 | | | | First Class Mail |
| Nisha Fariss | Address Redacted | | | | | First Class Mail |
| NJ Dept of Labor, Div Employer Accounts | P.O. Box 379 | Trenton, NJ 08625-0379 | | | eabankrupt@dol.nj.gov | Email |
| NJ Dept of Labor, Div Employer Accounts | c/o Office of the Attorney General of New Jersey | Richard J Hughes Complex | P.O. Box 106 | Trenton, NJ 08625-0106 | | First Class Mail |
| NJ Division of Revenue | P.O. Box 252 | Trenton, NJ 08646 | | | | First Class Mail |
| Nm Gott Management, Inc | 417 San Luis Rey Rd | Arcadia, CA 91007 | | | | First Class Mail |
| No-Logo Athletics | 8227 S 4th Ln | Phoenix, AZ 85041 | | | | First Class Mail |
| Noah Orion Wilson | Address Redacted | | | | | First Class Mail |
| Noam Zimin | Address Redacted | | | | | First Class Mail |
| Noble Abstract Co, Inc | 2001 Lower State Rd | Doylestown, PA 18901 | | | | First Class Mail |
| Noble Title | 6585 High St | Las Vegas, NV 89113 | | | | First Class Mail |
| Nolan Camacho | Address Redacted | | | | | First Class Mail |
| Nolan Klose | Address Redacted | | | | | First Class Mail |
| Nomi A Pojhan | Address Redacted | | | | Email Redacted | Email |
| Nora Patricia Duarte | Address Redacted | | | | | First Class Mail |
| Norberto Flores & Nicole Jerez | Address Redacted | | | | | First Class Mail |
| Nordal & Associates | 7543 Gibralter St, Ste 100 | Carlsbad, CA 92009 | | | | First Class Mail |
| Noreyma Garcia | Address Redacted | | | | | First Class Mail |
| Norma Macias | Address Redacted | | | | | First Class Mail |
| Norma Rivera | Address Redacted | | | | | First Class Mail |
| Norma Simon | Address Redacted | | | | | First Class Mail |
| Norman Benjou | Address Redacted | | | | | First Class Mail |
| Norris Appraisal Service, Inc | 2683 S Quitman St | Denver, CO 80219 | | | | First Class Mail |
| Norris Property Consultants | 2701 E Osborn Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| North American Title - Client Care Dept | 101 University Blvd, Ste 310 | Denver, CO 80206 | | | | First Class Mail |
| North Carolina Department of Revenue | Attention: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 27602 | | | First Class Mail |
| North Carolina Dept of Revenue | 501 N Wilmington St | Raleigh, NC 27604 | | | | First Class Mail |
| North Carolina Dept of Revenue | Legal Pleadings | P.O. Box 871 | Raleigh, NC 27602 | | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640 | | | | First Class Mail |
| North Scottsdale Gateway, LLC | c/o Dakota Property Management | 8149 N 87th Pl | Scottsdale, AZ 85258 | | crystal@dakotamanagement.com | First Class Mail |
| North Scottsdale Gateway, LLC | 17015 N Scottsdale Rd, Ste 120 | Scottsdale, AZ 85255 | | | | First Class Mail |
| North Shore Leasing | 3444 Swetzer Rd | Loomis, CA 95650 | | | | First Class Mail |
| North Star Pools & Spas | 349 E 10th Dr | Mesa, AZ 85204 | | | | First Class Mail |
| North Star Title Co | 1305 Antoine Dr | Houston, TX 77055 | | | | First Class Mail |
| North State Building Industry Association | 1536 Eureka Rd | Roseville, CA 95661 | | | | First Class Mail |
| Northeast Colorado Title Co LLC | 206 N 3rd St | Sterling, CO 80751 | | | | First Class Mail |
| Northern Arizona Association of Realtors Inc | 1515 E Cedar Ave, Ste 4 | Flagstaff, AZ 86004 | | | | First Class Mail |
| Northern California Title Co | 521 Walnut St | Red Bluff, CA 96080 | | | | First Class Mail |
| Northern Colorado Credit Union | 2901 S 27th Ave | Greeley, CO 80631 | | | | First Class Mail |
| Northern Colorado Title | 130 W Kiowa Ave | Fort Morgan, CO 80701 | | | | First Class Mail |
| Northern Wasatch Association of Realtors | 5703 S 1475 E | S Ogden, UT 84403 | | | | First Class Mail |
| Northpointe Bank | 5303 28th Trret Ct SE | Grand Rapids, MI 49546 | | | | First Class Mail |
| Northside Investments of Spokane, LLC | P.O. Box 1129 | Litchfield Park, AZ 85340 | | | | First Class Mail |
| Northstar Identity | 10810 N Tatum Blvd, 102-315 | Phoenix, AZ 85028 | | | | First Class Mail |
| Northwest Florida Appraisers, Inc | P.O. Box 1060 | Santa Rosa Beach, FL 32459 | | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Notaries Express LLC | 5742 Lonetree Blvd | Rocklin, CA 95765 | | First Class Mail |
| Notary Near You, Inc | 770 Sucamore Ave | Vista, CA 92083 | | First Class Mail |
| Noteworthy Productions, Inc | 18631 44th Ave W | Lynnwood, WA 98037 | | First Class Mail |
| Notla Consulting, LLC | 2374 Keen Rd | Naperville, IL 60565 | | First Class Mail |
| Novelty Printing | 9559 Center Ave, Unit C | Rancho Cucamonga, CA 91730 | | First Class Mail |
| NRAI, Inc | P.O. Box 4349 | Carol Stream, IL 60197 | | First Class Mail |
| Nueces County Clerk | 901 Leopard St | Corpus Christi, TX 78401 | | First Class Mail |
| Nueva Villas At Beverly Community Association | P.O. Box 97714 | Las Vegas, NV 89193 | | First Class Mail |
| Number One Sign Corp | 1842 E 3rd St, Ste 104 | Tempe, AZ 85281 | | First Class Mail |
| Nuterra Constuction, LLC | 6925 Union Park Ctr, Ste 500 | Cottonwood Heights, UT 84047 | | First Class Mail |
| Nuterra Realty | 6925 Union Park Ctr, Ste 500 | Cottonwood Heights, UT 84047 | | First Class Mail |
| Nuvue Marketing | 1210 Blue Grass Ln | Idaho Falls, ID 83401 | | First Class Mail |
| NV Energy | P.O. Box 30150 | Reno, NV 89520 | | First Class Mail |
| NW Real Estate Appraisal | P.O. Box 15074 | Tumwater, WA 98511 | | First Class Mail |
| Nyx Mgmt | Address Redacted | | | First Class Mail |
| NYS Dept of Taxation and Finance | Attn: Office of Counsel | W A Harriman Campus, Bldg 9 | Albany, NY 12227 | | First Class Mail |
| Nys Dept Of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205 | | First Class Mail |
| NYS Dept of Taxation and Finance | Division of the Treasury | P.O. Box 22119 | Albany, NY 12201-2119 | | First Class Mail |
| O'Melveny & Myers LLP | Attn: Jordan Weber | | | jweber@omm.com | Email |
| O'Melveny & Myers LLP | Attn: Daniel Shamah | Times Square Tower | 7 Times Sq | New York, NY 10036 | dshamah@omm.com | Email |
| O'Melveny & Myers LLP | Attn: Jennifer Taylor | 2 Embarcadero Ctr, 28th Fl | San Francisco, CA 94111-3823 | jtaylor@omm.com | Email |
| O'Melveny & Myers LLP | Attn: Stephen Warren/Jordan Weber | 400 S Hope St, 18th Fl | Los Angeles, CA 90071-2899 | swarren@omm.com | Email |
| Oak Tree Funding | 3133 W Frye Rd | Chandler, AZ 85224 | | | First Class Mail |
| Oak Tree Insurance Services LLC | 326 Kingston Ave | Brooklyn, NY 11213 | | | First Class Mail |
| Oakland Association of Realtors | 1528 Webster St | Oakland, CA 94612 | | | First Class Mail |
| Oakland Berkley Association of Realtors | 1528 Webster St | Oakland, CA 94612 | | | First Class Mail |
| Obeth Vazquez Cebabos | Address Redacted | | | | First Class Mail |
| OC Pool & Spa Renovations LLC | P.O. Box 1384 | Chandler, AZ 85244 | | | First Class Mail |
| Ocean Desert Pools & Spa | P.O. Box 1932 | Somerton, AZ 85350 | | | First Class Mail |
| Ockrider Properties, Inc | 9201 Montgomery Blvd NE, Ste 403 | Albuquerque, NM 87111 | | | First Class Mail |
| OCL Financial Services LLC | 20225 Water Tower Blvd, 4th Fl | Brookfield, WI 53045 | | | First Class Mail |
| Ocl Financial Services LLC | P.O. Box 860704 | Minneapolis, MN 55486 | | | First Class Mail |
| Ocrolus | 101 Greenwich St, 23rd Fl | New York, NY 10006 | | | First Class Mail |
| Octavio Castrellon | Address Redacted | | | | First Class Mail |
| Octavio Chavez | Address Redacted | | | | First Class Mail |
| Octavio Ryan | Address Redacted | | | | First Class Mail |
| Oded Shekel | Address Redacted | | | | First Class Mail |
| Odette Hamlin | Address Redacted | | | | First Class Mail |
| Ofelia Quintana Velasquez | Address Redacted | | | | First Class Mail |
| Office Depot | P.O. Box 29248 | Phoenix, AZ 85038 | | | First Class Mail |
| Office Furniture Bay Area | 1356 Magnolia Ave | Rohnert Park, CA 94928 | | | First Class Mail |
| Office Furniture Now, LLC | 3740 W Van Buren St | Phoenix, AZ 85009 | | | First Class Mail |
| Office Meeds | 4665 Brentwood Ln | San Bernardino, CA 92407 | | | First Class Mail |
| Office of Financial Institutions | P.O. Box 94095 | Baton Rouge, LA 70804 | | | First Class Mail |
| Office of State Tax Commissioner | 600 E Blvd Ave, Dept 127 | Bismarck, ND 58505 | | | First Class Mail |
| Office of Tax & Revenue | Attn: Stephanie Jeter, Supervisory Revenue Officer | Compliance Admin, Collection Div | Bankruptcy/Contracts/Sp Investig Unit | P.O. Box 37559 | Washington, DC 20013 | stephanie.jeter@dc.gov | Email |
| Office of Tax & Revenue | Attn: Marc Aronin, Chief of Collection Div | Compliance Admin, Collection Div | 1101 4th St SW | Washington, DC 20024 | | First Class Mail |
| Office of Tax & Revenue | P.O. Box 96019 | Washington, DC 20090 | | | First Class Mail |
| Office Of Tax And Revenue | 1101 4th S Sw, Ste 270 | Washington, DC 20024 | | | First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | nedoj@nebraska.gov | Email |
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | oag@dc.gov | Email |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | aginfo@ag.nv.gov | Email |
| Office of the Attorney General | Attn: Brian Frosh | 200 St Paul Pl | Baltimore, MD 21202-2202 | oag@oag.state.md.us | Email |
| Office of the Attorney General | Attn: Clare E Connors | 425 Queen St | Honolulu, HI 96813 | hawaiiag@hawaii.gov | Email |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | Lansing, MI 48909-0212 | miag@michigan.gov | Email |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Place, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | miag@michigan.gov | Email |
| Office of the Attorney General | Attn: Doug Peterson | 2115 State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| Office of the Attorney General | Attn: Ellen F Rosenblum | 1162 Court St, NE | Justice Bldg | Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | Contact@Virginia.gov | Email |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | attorneygeneral@doj.nh.gov | Email |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | attorney.general@delaware.gov | Email |
| Office of the Attorney General | Attn: Lawrence Wasden | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | bankruptcy_ag.idaho.gov | Email |
| Office of the Attorney General | Attn: Leslie Rutledge | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | oag@arkansasAG.gov | Email |
| Office of the Attorney General | Attn: Mark Brnovich | 2005 N Central Ave | Phoenix, AZ 85004 | | AGInfo@azag.gov | Email |
| Office of the Attorney General | Attn: Maura Healey | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | ago@state.ma.us | Email |
| Office of the Attorney General | Attn: Maura Healey | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | ago@state.ma.us | Email |
| Office of the Attorney General | Attn: Maura Healey | 105 William St, 1st Fl | New Bedford, MA 02740 | ago@state.ma.us | Email |
| Office of the Attorney General | Attn: Maura Healey | 1441 Main St, 12th Fl | Springfield, MA 01103 | ago@state.ma.us | Email |
| Office of the Attorney General | Attn: Susan R Young | 109 State St | Montpelier, VT 05609-1001 | ago.info@vermont.gov | Email |
| Office of the Attorney General | Attn: Tom Miller | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | consumer@ag.iowa.gov | Email |
| Office of the Attorney General | Attn: Wayne Stenehjem | State Capitol | 600 E Boulevard Ave, Dept 125 | Bismarck, ND 58505-0040 | ndag@nd.gov | Email |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | attorney.general@ct.gov | Email |
| Office of the Attorney General | Justice Bldg, 3rd Fl | 215 N Sanders | P.O. Box 201401 | Helena, MT 59620-1401 | contactdoj@mt.gov | Email |
| Office of the Attorney General | P.O. box 142320 | Salt Lake City, UT 84114-2320 | | uag@agutah.gov | Email |
| Office of the Attorney General | 1885 N 3rd St | Baton Rouge, LA 70802 | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | First Class Mail |
| Office of the Attorney General | 9001 Mail Service Ctr | Raleigh, NC 27699-9001 | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House Stn 6 | Augusta, ME 04333 | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capitol, PL 01 | Tallahassee, FL 32399-1050 | | First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | | First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | Kendrick Building | 2320 Capitol Ave | Cheyenne, WY 82002 | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | First Class Mail |
| Office of the Attorney General | Attn: Clyde Ed Sniffen, Jr | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | 700 Capitol Ave, Ste 118 | Capitol Bldg | Frankfort, KY 40601 | | First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | | First Class Mail |
| Office of the Attorney General | Attn: Derek Schmidt | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | Torre Chardón, Ste 1201 | 350 Carlos Chardón St | San Juan, PR 00918 | | First Class Mail |
| Office of the Attorney General | Attn: Eric Schmitt | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | | First Class Mail |
| Office of the Attorney General | Attn: Eric Schmitt | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | First Class Mail |
| Office of the Attorney General | Attn: Eric Schmitt | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | First Class Mail |
| Office of the Attorney General | Attn: Eric Schmitt | 815 Olive St, Ste 200 | St Louis, MO 63101 | | First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | 425 5th Ave N | Nashville, TN 37243 | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | PO Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | 300 Capital Dr | Baton Rouge, LA 70802 | | First Class Mail |
| Office of the Attorney General | Attn: John M O'Connor | 313 NE 21st St | Oklahoma City, OK 73105 | | First Class Mail |
| Office of the Attorney General | Attn: Josh Shapiro | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | First Class Mail |
| Office of the Attorney General | Attn: Karl A Racine | 400 6th St NW | Washington, DC 20001 | | First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | 445 Minnesota St, Ste 1400 | Saint Paul, MN 55101 | | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.O. Box 12548 | Austin, TX 78711-2548 | | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | | First Class Mail |
| Office of the Attorney General | Attn: Mark Vargo | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol Complex, Bldg 1, Rm E-26 | 1900 Kanawha Blvd E | Charleston, WV 25305 | | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | | First Class Mail |
| Office of the Attorney General | Attn: Steve Marshall | State of Alabama | 501 Washington Ave | Montgomery, AL 36104 | | First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | | First Class Mail |
| Office of the Attorney General | Attn: Xavier Becerra | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | | First Class Mail |
| Office of the Attorney General | P.O. Box 94005 | Baton Rouge, LA 70804 | | | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | First Class Mail |
| Office of the US Trustee | Attn: Jane M Leamy | 1 Caleb Boggs Federal Building | 844 King St, Ste 2207, Lockbox 35 | Wilmington, DE 19801 | Jane.M.Leamy@usdoj.gov | Email |
| Office of the US Trustee | Attn: Linda Richenderfer | 844 King St, Ste 2207 | Wilmington, DE 19801 | | First Class Mail |
| Officeteam | P.O. Box 743295 | Los Angeles, CA 90074 | | | First Class Mail |
| Ohio Dept Of Taxation | 4485 Northland Ridge Blvd | Columbus, OH 43229 | | | First Class Mail |
| Ohio Dept Of Taxation | Commercial Activity/Sales and Use | Attn: Compliance Tax Division | P.O. Box 2678 | Columbus, OH 43216-2678 | | First Class Mail |
| Ohio Dept Of Taxation | Commercial Activity/Sales and Use | Attn: Compliance Tax Division | P.O. Box 16678 | Columbus, OH 43216-6678 | | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 181140 | Columbus, OH 43218 | | | First Class Mail |
| Ohio Edison | P.O. Box 3687 | Akron, OH 44309 | | | First Class Mail |
| Ohio Real Title Agency, LLC | 1213 Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Ohn Sweet Ohm, Incorporated | 25675 Taladro Cir, Unit A | Mission Viejo, CA 92691 | | | First Class Mail |
| Oj & Shannon Secord | Address Redacted | | | | First Class Mail |
| Oj Secord | Address Redacted | | | | First Class Mail |
| Okelley & Sorohan Attorneys At Law | 340 Jesse Jewell Pkwy SE, Ste 110 | Gainesville, GA 30501 | | | First Class Mail |
| Oklahoma Secretary of State | 421 NW 13th St | Oklahoma City, OK 73103 | | | First Class Mail |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | | First Class Mail |
| Oklahoma Tax Commission | Franchise Tax Return | P.O. Box 26850 | Oklahoma City, OK 73126-0160 | Oklahoma City, OK 73126-0160 | | First Class Mail |
| Oklahoma Tax Commission | P.O. Box 26890 | Oklahoma City, OK 73126 | | | First Class Mail |
| Oksana Muños | Address Redacted | | | | First Class Mail |
| Olaf Meier | Address Redacted | | | | First Class Mail |
| Old Faithful Team, Inc | 6547 N Academy Blvd, Ste 481 | Colorado Springs, CO 80918 | | | First Class Mail |
| Old Republic Home Protection Co, Inc | P.O. Box 5017 | San Ramon, CA 94583 | | | First Class Mail |
| Old Republic National Title | 1410 N Westshore Blvd | Tampa, FL 33607 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Old Republic Title Co | 790 Mason St | Vacaville, CA 95680 | | | | First Class Mail |
| Old Republic Title Co of Nevada | 8861 W Sahara Ave | Las Vegas, NV 89117 | | | | First Class Mail |
| Olde Towne Golden Realty, LLC | 908 Washington Ave | Golden, CO 80401 | | | | First Class Mail |
| Olga Balderama & Susan Hartlin | Address Redacted | | | | | First Class Mail |
| Olger Paz | Address Redacted | | | | | First Class Mail |
| Olson Appraisal Co Inc | 1897 Oak Creek Dr | Greenwood Village, CO 80121 | | | | First Class Mail |
| Olusegun Bolofinde | Address Redacted | | | | | First Class Mail |
| Olympic Peninsula Title | 319 S Peabody St | Port Angeles, WA 98362 | | | | First Class Mail |
| Omar E Martinez & Hilda Mendoza | Address Redacted | | | | | First Class Mail |
| Omar Hernandez | Address Redacted | | | | | First Class Mail |
| Omar Lewis | Address Redacted | | | | | First Class Mail |
| Omar Martinez or Hilda Mendoza | Address Redacted | | | | | First Class Mail |
| Omar Sandoval | Address Redacted | | | | | First Class Mail |
| Omar Sheka | Address Redacted | | | | | First Class Mail |
| Omar Sotelo Trujillo | Address Redacted | | | | | First Class Mail |
| Omni Appraisal Services | 3623 Candor St | Lakewood, CA 90712 | | | | First Class Mail |
| OMS AC & Plumbing Services | P.O. Box 14236 | Phoenix, AZ 85063 | | | | First Class Mail |
| On Call Refrigeration, Inc | P.O. Box 4787 | Yuma, AZ 85366 | | | | First Class Mail |
| On Time Appraisal Services | 12807 Larchmore Blvd | Shaker Heights, OH 44120 | | | | First Class Mail |
| One Step Services | 2424 Mcgaw Ave | Irvine, CA 92614 | | | | First Class Mail |
| One Stop Appraisal | 7339 Rainford St | Las Vegas, NV 89148 | | | | First Class Mail |
| One Stop Real Estate | 220 S Eaton St | Lakewood, CO 80226 | | | | First Class Mail |
| One Way Final Cleaning LLC | P.O. Box 13009 | Mesa, AZ 85216 | | | | First Class Mail |
| Oneaz Credit Union | 2355 W Pinnacle Peak Rd | Phoenix, AZ 85027 | | | | First Class Mail |
| Oneway Community Management | 1008 8th St | Greeley, CA 80631 | | | | First Class Mail |
| Onslow Bay Financial LLC | 1211 Ave of The Americas | New York, NY 10036 | | | | First Class Mail |
| Ophelia Quintana Velasquez | Address Redacted | | | | | First Class Mail |
| Optimal Blue | P.O. Box 844004 | Dallas, TX 75284 | | | | First Class Mail |
| Optimal Blue, LLC | c/o BakerHostetler LLP | Attn: Jeffrey J Lyons | 1201 N Market St, Ste 1407 | Wilmington, DE 19801 | jlyons@bakerlaw.com | Email |
| Optimal Blue, LLC | Attn: Michelle Kersch | 5340 Legacy Dr, Bldg 2, 2nd Fl | Plano, TX 75024 | | michelle.kersch@blkfs.com | Email |
| Optimal Blue, LLC | 5340 Legacy Dr, Bldg 2, 2nd Fl | Plano, TX 75024 | | | | First Class Mail |
| Optimal Blue, LLC | P.O. Box 742971 | Los Angeles, CA 90074 | | | | First Class Mail |
| Optimal Blue, LLC | P.O. Box 844004 | Dallas, TX 75284-4004 | | | | First Class Mail |
| Optimal Blue, LLC | P.O. Box 844004 | Dallas, TX 75284-4004 | | | | First Class Mail |
| Oralia Morales De Soto | Address Redacted | | | | | First Class Mail |
| Orange Coast Title Co of Southern Ca | 1551 N Tustin Ave | Santa Ana, CA 92705 | | | | First Class Mail |
| Orange County Clerk- Recorder | 12 Civic Center Plz, Rm 101 | Santa Ana, CA 92701 | | | | First Class Mail |
| Orange Sky Realty | 7150 E Camelback, Ste 464 | Scottsdale, AZ 85251 | | | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14760 | Salem, OR 97309 | | | | First Class Mail |
| Oregon Dept of Revenue | P.O. Box 14950 | Salem, OR 97309 | | | | First Class Mail |
| Oregon Mutual Insurance | P.O. Box 7500 | Mcminnville, OR 97128 | | | | First Class Mail |
| O'Reilly Brothers Appraisal Group Inc | 5015 Canyon Crest Dr, Ste 208 | Riverside, CA 92507 | | | | First Class Mail |
| Organizational Elements LLC | 7971 Dell Ridge Ave | Las Vegas, NV 89179 | | | | First Class Mail |
| Origin Bank | 3838 Oak Lawn Ave, Ste P-100 | Dallas, TX 75219 | | | | First Class Mail |
| Origin Bank | P.O. Box 1325 | Ruston, LA 71273 | | | | First Class Mail |
| Ornvalee Kittikamron | Address Redacted | | | | Email Redacted | Email |
| OS National Texas | 2701 Dallas Pkwy | Plano, TX 75093 | | | | First Class Mail |
| OS National, LLC | 3097 Satellite Blvd | Duluth, GA 30096 | | | | First Class Mail |
| Oscar A Ramirez | Address Redacted | | | | Email Redacted | Email |
| Oscar Aguilera | Address Redacted | | | | | First Class Mail |
| Oscar Catering | 2182 N Pecos Rd, Ste 108 | Las Vegas, NV 89115 | | | | First Class Mail |
| Oscar Martinez Chavez | Address Redacted | | | | | First Class Mail |
| Oscar Rico | Address Redacted | | | | | First Class Mail |
| Oscar Rosales, Heidi Meza, Justo R Perez | Address Redacted | | | | | First Class Mail |
| Oscar Ruvalcaba | Address Redacted | | | | | First Class Mail |
| Oscar Solis & Alexa Castillo | Address Redacted | | | | | First Class Mail |
| Osgood Appraisal Service, PC | 4006 E Via Montoya Dr | Phoenix, AZ 85050 | | | | First Class Mail |
| Osiel Rivera & Dalgleish Construction Co | 6604 Ferrystone | Pass Del Valle, TX 78617 | | | | First Class Mail |
| Osman Engineering PM | 183 E 24th St, Ste 3 | Yuma, AZ 85364 | | | | First Class Mail |
| Oswaldo Fuentes | Address Redacted | | | | | First Class Mail |
| Out There Promos | 923 N 111 St | Mesa, AZ 85207 | | | | First Class Mail |
| Outmatch | P.O. Box 679829 | Dallas, TX 75267 | | | | First Class Mail |
| Outsourcing Depot Inc | 24881 Alicia Pkwy, Ste 153 | Laguna Hills, CA 92653 | | | | First Class Mail |
| Overlook Property Management | 6860 S Yosemite Ct, Ste 2000 | Centennial, CO 80112 | | | | First Class Mail |
| Owen Appraisal Services | 3523 Meadowwood Dr | Murfreesboro, TN 37128 | | | | First Class Mail |
| P2H Inc | 7848 W Sahara Ave | Las Vegas, NV 89117 | | | | First Class Mail |
| Pablo Cordova | Address Redacted | | | | | First Class Mail |
| Pace & Sons Mechanical Inc | 140 Park Ave | Pine, CO 80470 | | | | First Class Mail |
| Pace Mechanical Services | 11335 Murphy Rd | Stafford, TX 77477 | | | | First Class Mail |
| Pacer Service Center | P.O. Box 5208 | Portland, OR 97208 | | | | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, David M Bertenthal, Timothy P Cairns | 919 N Market St, 17th Fl | P.O. Box 8705 | Wilmington, DE 19899-8705 | ljones@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones LLP | | | | | tcairns@pszjlaw.com | Email |
| Pacific Coastal Valuation | 5638 Taft Ave | La Jolla, CA 92037 | | | | First Class Mail |
| Pacific Document Signing, Inc | 1080 National Blvd, Ste 510 | Los Angeles, CA 90064 | | | | First Class Mail |
| Pacific Electric, Inc | 2919 Meade Ave, Ste A | Las Vegas, NV 89102 | | | | First Class Mail |
| Pacific Office Automation | 14747 NW Greenbrier Pkwy | Beaverton, OR 97006 | | | | First Class Mail |
| Pacific Plumbing Co of Santa Ana | 615 E Washington Ave | Santa Ana, CA 92702 | | | | First Class Mail |
| Pacific Southwest Association of Realtors | 880 Canarios Ct | Chula Vista, CA 91910 | | | | First Class Mail |
| Pacific Specialty Insurance Co | P.O. Box 40 | Anaheim, CA 92815 | | | | First Class Mail |
| Pacific State Co, Lp | 712 Bancroft Rd | Walnut Creek, CA 94598 | | | | First Class Mail |
| Pacific Union Property Management | 3392 Mendocino Ave | Santa Rosa, CA 95403 | | | | First Class Mail |
| Pacific West Appraisals | 13338 Starmount Way | Poway, CA 92064 | | | | First Class Mail |
| Paige Bridges | Address Redacted | | | | | First Class Mail |
| Paige Cummings | Address Redacted | | | | | First Class Mail |
| Paige L Chavez | Address Redacted | | | | Email Redacted | Email |
| Paige Martin | Address Redacted | | | | | First Class Mail |
| Paige Osborn & Craig Fossey | Address Redacted | | | | | First Class Mail |
| Pal Appraisal Services | P.O. Box 371151 | El Paso, TX 79937 | | | | First Class Mail |
| Palacios Real Estate Services | 1204 Andrew Ct | Laredo, TX 78045 | | | | First Class Mail |
| Palladino's Professional Cleaning Services | 713 W Hermlock Way | Chandler, AZ 85248 | | | | First Class Mail |
| Palm Castle, LLC | 7000 N 16th St | Phoenix, AZ 85020 | | | | First Class Mail |
| Pamela Cohen | Address Redacted | | | | | First Class Mail |
| Pamela Douglas | Address Redacted | | | | | First Class Mail |
| Pamela Harlow | Address Redacted | | | | | First Class Mail |
| Pamela J Shevlin | Address Redacted | | | | Email Redacted | Email |
| Pamela O'Friel | Address Redacted | | | | | First Class Mail |
| Pamela Schmidt | Address Redacted | | | | | First Class Mail |
| Pao & Grace Chiu | Address Redacted | | | | | First Class Mail |
| Paper Airplane | 2228 Race St | Denver, CO 80205 | | | | First Class Mail |
| Paper Cuts, Inc | 640 Jessie St | San Fernando, CA 91340 | | | | First Class Mail |
| Paper Recycling & Shredding Specialists | P.O. Box 3074 | San Dimas, CA 91773 | | | | First Class Mail |
| Paradise Properties | 1001 Bridgeway | Sausalito, CA 94965 | | | | First Class Mail |
| Paradise Village Associates NF LLC | 11811 N Tatum Blvd, Ste P111 | Phoenix, AZ 85028 | | | | First Class Mail |
| Paragon Appraisal Service | 7418 S Portland Ct | Gilbert, AZ 85298 | | | | First Class Mail |
| Paragon Micro Inc | Attn: Todd Cowen | 2 Corporate Dr, Ste 105 | Lake Zurich, IL 60047 | | tcowen@paragonmicro.com | Email |
| Paragon Micro Inc | 2 Corporate Dr, Ste 105 | Lake Zurich, IL 60047 | | | | First Class Mail |
| Paragon Micro Inc | P.O. Box 775695 | Chicago, IL 60677 | | | | First Class Mail |
| Paragon Micro, Inc | c/o Goldstein and McClintock LLP | Attn: Maria Aprile Sawczuk, Esq | 501 Silverside Rd, Ste 65 | Wilmington, DE 19809 | marias@goldmclaw.com | Email |
| Paragon Micro, Inc | c/o Goldstein and McClintock LLP | Attn: Jeffrey C Dan, Esq | 111 W Washington St, Ste 1221 | Chicago, IL 60602 | jeffd@goldmclaw.com | Email |
| Paragon Micro, Inc | c/o Goldstein & McClintock LLLP | Attn: Maria April Sawczuk | 501 Silverside Rd, Ste 65 | Wilmington, DE 19809 | | First Class Mail |
| Paragon Micro, Inc | P.O. Box 775695 | Chicago, IL 60677-5695 | | | | First Class Mail |
| Paramount Title Agency | 5299 Dtc Blvd | Greenwood Village, CO 80111 | | | | First Class Mail |
| Paramount Title Services, LLC | 45 Peavine Plz | Crossville, TN 38571 | | | | First Class Mail |
| Parasec | 2804 Gateway Oaks Dr, Ste 200 | Sacramento, CA 95833 | | | | First Class Mail |
| Parioli Italian Bistro | Address Redacted | | | | | First Class Mail |
| Parish H Hixon | Address Redacted | | | | Email Redacted | Email |
| Park 21 Hoa | 4144 N 21st St, Apt 1 | Phoenix, AZ 85016 | | | | First Class Mail |
| Park Central At Augusta Ranch | 633 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Park City Board of Realtors | 1889 Prospector Ave | Park City, UT 84060 | | | | First Class Mail |
| Park City Notary, LLC | 7453 Brook Hollow Loop Rd | Park City, UT 84098 | | | | First Class Mail |
| Park Lane Condominium Association | 460 S Marion Pkwy | Denver, CO 80209 | | | | First Class Mail |
| Parker Appraisal Services, Inc | P.O. Box 64991 | University Place, WA 98464 | | | | First Class Mail |
| Parker County Appraisal District | 1108 Santa Fe Dr | Weatherford, TX 76086 | | | | First Class Mail |
| Parks Coffee | P.O. Box 113000 | Carrollton, TX 75011 | | | | First Class Mail |
| Parks Coffee California Inc | P.O. Box 110914 | Carrollton, TX 75011 | | | | First Class Mail |
| Parks Coffee Prostar TN | P.O. Box 110209 | Carrollton, TX 75011 | | | | First Class Mail |
| Parkson At Buckeye Hoa | P.O. Box 62465 | Phoenix, AZ 85082 | | | | First Class Mail |
| Parkway Title | 5299 Dtc Blvd | Greenwood Village, CO 80111 | | | | First Class Mail |
| Parkwood Ranch | 633 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Parsons Appraisal Service, LLC | 776 Olde Oaks Dr | Temple, TX 76502 | | | | First Class Mail |
| Parth Shah | Address Redacted | | | | | First Class Mail |
| Partner Colorado Credit Union | 6221 Sheridan Blvd | Arvada, CO 80003 | | | | First Class Mail |
| Pasadena Foothills Association of Realtors | 1070 E Green St, Ste 100 | Pasadena, CA 91106 | | | | First Class Mail |
| Pascual Garden Maintenance LLC | 648 E Millett Ave | Mesa, AZ 85204 | | | | First Class Mail |
| Passage Technology LLC | 100 Saunders Rd, Ste 150 | Lake Forest, IL 60045 | | | | First Class Mail |
| Pathfinder Total Return Fund, LLC | 21 E 6th St, Ste 706 | Tempe, AZ 85281 | | | | First Class Mail |
| Pathfinder TRF II, LLC | 21 E 6th St, Ste 706 | Tempe, AZ 85281 | | | | First Class Mail |
| Pathfinder TRF LLC | 21 E 6th St, Ste 706 | Tempe, AZ 85281 | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Pathfinder TRF G, LLC | 21 E 6th St, Ste 706 | Tempe, AZ 85281 | | | | | First Class Mail |
| Pathway Title Agency | 7100 E Pleasant Valley Rd | Independence, OH 44131 | | | | | First Class Mail |
| Patrice Patterson | Address Redacted | | | | | | First Class Mail |
| Patricia Ball | Address Redacted | | | | | | First Class Mail |
| Patricia Boyd | Address Redacted | | | | | Email Redacted | Email |
| Patricia Constable | Address Redacted | | | | | Email Redacted | Email |
| Patricia Gomez | Address Redacted | | | | | | First Class Mail |
| Patricia J Caballero | Address Redacted | | | | | Email Redacted | Email |
| Patricia M Valentino | Address Redacted | | | | | Email Redacted | Email |
| Patricia Mikita | Address Redacted | | | | | | First Class Mail |
| Patricia Reichenberg | Address Redacted | | | | | | First Class Mail |
| Patricia Rhem | Address Redacted | | | | | | First Class Mail |
| Patricia Turnii | Address Redacted | | | | | | First Class Mail |
| Patricia Turnii or Michael Mccoy | Address Redacted | | | | | | First Class Mail |
| Patricia Young | Address Redacted | | | | | | First Class Mail |
| Patricio & Filomena Treyes | Address Redacted | | | | | | First Class Mail |
| Patrick Botello | Address Redacted | | | | | | First Class Mail |
| Patrick Buell | Address Redacted | | | | | | First Class Mail |
| Patrick Burk | Address Redacted | | | | | | First Class Mail |
| Patrick C Martin | Address Redacted | | | | | Email Redacted | Email |
| Patrick Crawford | Address Redacted | | | | | | First Class Mail |
| Patrick Creek | Address Redacted | | | | | | First Class Mail |
| Patrick Glance | Address Redacted | | | | | | First Class Mail |
| Patrick J & Ray A Foley | Address Redacted | | | | | | First Class Mail |
| Patrick Kugler | Address Redacted | | | | | | First Class Mail |
| Patrick Ladrigan | Address Redacted | | | | | | First Class Mail |
| Patrick O Ingram Appraisals | Address Redacted | | | | | | First Class Mail |
| Patrick Stur | Address Redacted | | | | | | First Class Mail |
| Patrick Warren Halfey & Rhonda Renee Bruce | Address Redacted | | | | | | First Class Mail |
| Patrina Trotta | Address Redacted | | | | | | First Class Mail |
| Patti J Swisher | Address Redacted | | | | | Email Redacted | Email |
| Patti Swisher | Address Redacted | | | | | | First Class Mail |
| Paul Buchman | Address Redacted | | | | | | First Class Mail |
| Paul D Anderson | Address Redacted | | | | | Email Redacted | Email |
| Paul Deberry & Loren Gmachl | Address Redacted | | | | | | First Class Mail |
| Paul F Smith | Address Redacted | | | | | | First Class Mail |
| Paul F Smith Appraisal | 12810 Esplanade St | San Antonio, TX 78233 | | | | | First Class Mail |
| Paul Gallegos | Address Redacted | | | | | Email Redacted | Email |
| Paul Gordon | Address Redacted | | | | | | First Class Mail |
| Paul I Tschernia | Address Redacted | | | | | Email Redacted | Email |
| Paul Jones | Address Redacted | | | | | | First Class Mail |
| Paul Kinsman | Address Redacted | | | | | | First Class Mail |
| Paul Klimke | Address Redacted | | | | | | First Class Mail |
| Paul Lane | Address Redacted | | | | | | First Class Mail |
| Paul Lehfeldt | Address Redacted | | | | | | First Class Mail |
| Paul Markow Photography | 2222 E Mcdowell Rd | Phoenix, AZ 85006 | | | | | First Class Mail |
| Paul Mathias | Address Redacted | | | | | | First Class Mail |
| Paul Murphey | Address Redacted | | | | | | First Class Mail |
| Paul Neale | Address Redacted | | | | | | First Class Mail |
| Paul Nicinski | Address Redacted | | | | | | First Class Mail |
| Paul Or Helen Stringer | Address Redacted | | | | | | First Class Mail |
| Paul Pawlowski | Address Redacted | | | | | | First Class Mail |
| Paul Stabie | Address Redacted | | | | | | First Class Mail |
| Paul Storholm | Address Redacted | | | | | | First Class Mail |
| Paul Thomas | Address Redacted | | | | | | First Class Mail |
| Paul Tschudy | Address Redacted | | | | | Email Redacted | Email |
| Paul V Dupriest | Address Redacted | | | | | Email Redacted | Email |
| Paul Voigt | Address Redacted | | | | | | First Class Mail |
| Paula C Krost | Address Redacted | | | | | Email Redacted | Email |
| Paula Coquelet | Address Redacted | | | | | | First Class Mail |
| Paula Gomes | Address Redacted | | | | | | First Class Mail |
| Paula P Digeronimo | Address Redacted | | | | | Email Redacted | Email |
| Paula Schafer | Address Redacted | | | | | | First Class Mail |
| Pawlok Dass | Address Redacted | | | | | | First Class Mail |
| Payflex Systems | P.O. Box 2239 | Omaha, NE 68103 | | | | | First Class Mail |
| Payson Roundup | 708 N Beeline Hwy | Payson, AZ 85541 | | | | | First Class Mail |
| PC Connection Sales Corp | P.O. Box 536472 | Pittsburgh, PA 15253 | | | | | First Class Mail |
| PC Reprographics | 16674 N 91st St | Scottsdale, AZ 85260 | | | | | First Class Mail |
| PCAR | 270 Technology Way, Ste 100 | Rocklin, CA 95765 | | | | | First Class Mail |
| PCMS | 7208 S Tucson Way, Ste 125 | Centennial, CO 80112 | | | | | First Class Mail |
| PCN Network LLC | 200 Fleet St | Pittsburgh, PA 15220 | | | | | First Class Mail |
| PDQ Notary, Inc | 2258 Schuetz Rd, Ste 100 | St Louis, MO 63146 | | | | | First Class Mail |
| Peak Appraisals, Inc | 287 Parkview Dr | Woodland Park, CO 80863 | | | | | First Class Mail |
| Peak Broadcasting LLC | 827 E Park Blvd, Ste 100 | Boise, ID 83712 | | | | | First Class Mail |
| Peak Property Management | 716 S 20th Ave | Bozeman, MT 59718 | | | | | First Class Mail |
| Peak Vista Appraisals Inc | 2715 Avalanche Heights | Colorado Springs, CO 80918 | | | | | First Class Mail |
| Pearson Law Group LLC | 9375 E Shea Blvd | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Pebbles Weiskamp | Address Redacted | | | | | | First Class Mail |
| Pedernales Electric Cooperative, Inc | P.O. Box 1 | Johnson City, TX 78636 | | | | | First Class Mail |
| Pedro Dianna & Macario Saldana Adame | Address Redacted | | | | | | First Class Mail |
| Pedro Alanis- Ruiz | Address Redacted | | | | | | First Class Mail |
| Pedro Corona | Address Redacted | | | | | | First Class Mail |
| Pedro Fuentes | Address Redacted | | | | | | First Class Mail |
| Pedro Garcia | Address Redacted | | | | | | First Class Mail |
| Pedro Martinez Saavedra | Address Redacted | | | | | | First Class Mail |
| Pedro Villalobos Santillan | Address Redacted | | | | | | First Class Mail |
| Peerless Appraisals LLC | 22806 Llano Sound | San Antonio, TX 78258 | | | | | First Class Mail |
| Peggie Hardin | Address Redacted | | | | | | First Class Mail |
| Peggy Ann Hogberg-Lunke | Address Redacted | | | | | | First Class Mail |
| Peggy Lobster | Address Redacted | | | | | | First Class Mail |
| Pekala & Associates | 3942 Pepperidge Ct | Woodbridge, VA 22192 | | | | | First Class Mail |
| Pekin Insurance | 2505 Court St | Pekin, IL 61558 | | | | | First Class Mail |
| Pekin Insurance Co | 2505 Court St | Pekin, IL 61558 | | | | | First Class Mail |
| Penchai Fang | Address Redacted | | | | | | First Class Mail |
| Penn Neon Sign Co, Inc | 707 W 8th St | Yuma, AZ 85364 | | | | | First Class Mail |
| Penney Mullins | Address Redacted | | | | | | First Class Mail |
| Penny Young | Address Redacted | | | | | Email Redacted | Email |
| Pennymac Corp | 3043 Townsgage Rd, Ste 200 | Westlake Village, CA 91361 | | | | | First Class Mail |
| Pennymac Corp | P.O. Box 669 | Moorpark, CA 93020 | | | | | First Class Mail |
| Pennymac Loan Services | P.O. Box 30597 | Los Angeles, CA 90030 | | | | | First Class Mail |
| Peoples Mortgage | 2055 E Centennial Cir | Tempe, AZ 85284 | | | | | First Class Mail |
| Peoples Processing, Inc | 13492 Research Blvd, Apt 120 | Austin, TX 78750 | | | | | First Class Mail |
| People's United Bank, NA | 101 Bullitt Ln, Ste 100 | Louisville, KY 40222 | | | | | First Class Mail |
| Pepperdines | 790 Limatilla St | Denver, CO 80204 | | | | | First Class Mail |
| Performance Experts, Inc | 501 S Reino Rd, Ste 231 | Newbury Park, CA 91320 | | | | | First Class Mail |
| Perkinson Valuation Services LLC | 1102 Tanglewood Dr | Cary, NC 27511 | | | | | First Class Mail |
| Perla Holguin | Address Redacted | | | | | | First Class Mail |
| Permian Abstract Co | 2101 W Wadley Ave | Midland, TX 79705 | | | | | First Class Mail |
| Permian Basin Abstrat Co | 127 NW Ave, Apt A | Andrews, TX 79714 | | | | | First Class Mail |
| Perona, Langer, Beck, Serbin & Harrison, Apc | 300 E San Antonio Dr | Long Beach, CA 90807 | | | | | First Class Mail |
| Persuant Touch Property Management | 451 W Bonita Ave, Ste 15 | San Dimas, CA 91773 | | | | | First Class Mail |
| Pest Control Solutions | P.O. Box 669 | Chandler, AZ 85244 | | | | | First Class Mail |
| Pet Butler | Address Redacted | | | | | | First Class Mail |
| Peter Cordova | Address Redacted | | | | | | First Class Mail |
| Peter D Le | Address Redacted | | | | | Email Redacted | Email |
| Peter Daniel Magyar | Address Redacted | | | | | | First Class Mail |
| Peter Freeman | Address Redacted | | | | | | First Class Mail |
| Peter G Levas | Address Redacted | | | | | Email Redacted | Email |
| Peter G O'Neill | Address Redacted | | | | | Email Redacted | Email |
| Peter Holcomb | Address Redacted | | | | | | First Class Mail |
| Peter John Liapis Enterprises | 11071 W Alvarado Dr | Goodyear, AZ 85395 | | | | | First Class Mail |
| Peter Lamb | Address Redacted | | | | | | First Class Mail |
| Peter Larsen | Address Redacted | | | | | | First Class Mail |
| Peter M Licavoli | Address Redacted | | | | | | First Class Mail |
| Peter Moutakis | Address Redacted | | | | | | First Class Mail |
| Peter R Porterfield | Address Redacted | | | | | Email Redacted | Email |
| Peter Rowley | Address Redacted | | | | | | First Class Mail |
| Peter W Morris | Address Redacted | | | | | Email Redacted | Email |
| Peter W Sola | Address Redacted | | | | | Email Redacted | Email |
| Peter Whitlock | Address Redacted | | | | | | First Class Mail |
| Peterson Appraisals | 1013 E Grandview Rd | Phoenix, AZ 85022 | | | | | First Class Mail |
| Peterson Co | 9590 E Ironwood Square Dr | Scottsdale, AZ 85258 | | | | | First Class Mail |
| Petite Sweet's Az | 1645 W Baseline Rd, Ste 2027 | Mesa, AZ 85002 | | | | | First Class Mail |
| Petra Ledesma | Address Redacted | | | | | | First Class Mail |
| Pfeifer & Del La Mora LLP | 44812 Corson St | Temecula, CA 92592 | | | | | First Class Mail |
| Pg&E | Box 997300 | Sacramento, CA 95899 | | | | | First Class Mail |
| PG&E | P.O. Box 997300 | Sacramento, CA 95899 | | | | | First Class Mail |
| PG&E | Sacramento, CA 95899 | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| PGP Title | 16767 N Perimeter Dr, Ste 100 | Scottsdale, AZ 85260 | | | | First Class Mail |
| PGP Title of Florida | 4901 Vineland Rd | Orlando, FL 32811 | | | | First Class Mail |
| PGS Property Managers LLC | P.O. Box 36496 | Phoenix, AZ 85067 | | | | First Class Mail |
| Phial Sek | Address Redacted | | | | | First Class Mail |
| Phelps County Title Co | 311 West Ave | Holdrege, NE 68949 | | | | First Class Mail |
| PHH Mortgage Services | P.O. Box 371458 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Phil Dill Appraisals, Inc | P.O. Box 1397 | Denton, TN 76202 | | | | First Class Mail |
| Philadelphia Insurance Cos | P.O. Box 70251 | Philadelphia, PA 19176 | | | | First Class Mail |
| Philip Grubbs | Address Redacted | | | | | First Class Mail |
| Philip Mcwilliams | Address Redacted | | | | | First Class Mail |
| Philip Sexton | Address Redacted | | | | Email Redacted | Email |
| Philip T Arrieta | Address Redacted | | | | Email Redacted | Email |
| Philip Way | Address Redacted | | | | | First Class Mail |
| Philippe Corzon | Address Redacted | | | | | First Class Mail |
| Philippus & Linde Janse Van Rensburg | Address Redacted | | | | | First Class Mail |
| Phillip Argueta | Address Redacted | | | | | First Class Mail |
| Phillip Dayes Law Group Pc | c/o Trust Account | 3101 N Central Ave, Ste 1500 | Phoenix, AZ 85012 | | | First Class Mail |
| Phillip Delaney | Address Redacted | | | | | First Class Mail |
| Phillip Lopez | Address Redacted | | | | | First Class Mail |
| Phillip Soule | Address Redacted | | | | | First Class Mail |
| Phillips Plumbing Solutions | P.O. Box 1523 | Queen Creek, AZ 85142 | | | | First Class Mail |
| Phoac, Inc | 8181 Mission Gorge Rd E | San Diego, CA 92120 | | | | First Class Mail |
| Phoenician Closing Services LLC | 3104 E Camelback Rd, Ste 901 | Phoenix, AZ 85016 | | | | First Class Mail |
| Phoenix 1040 Holdings LLC | 590 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Phoenix 1040 Holdings LLC | 590 Madison Ave, 29th Fl | New York, NY 10022 | | | | First Class Mail |
| Phoenix Analytic Services, Inc | 1999 Broadway | Denver, CO 80202 | | | | First Class Mail |
| Phoenix Analytic Services, Inc | 1999 Broadway, Ste 4350 | Denver, CO 80202 | | | | First Class Mail |
| Phoenix Analytic Services, Inc | Denver, CO 80202 | | | | | First Class Mail |
| Phoenix Appraisal Services LLC | P.O. Box 11583 | Chandler, AZ 85248 | | | | First Class Mail |
| Phoenix Arena Development, LP | Attn: S Vega | 201 E Jefferson St | Phoenix, AZ 85004 | | svega@suns.com | Email |
| Phoenix Arena Development, LP | 201 E Jefferson St | Phoenix, AZ 85004 | | | | First Class Mail |
| Phoenix Arena Development, LP | 201 E Jefferson | Phoenix, AZ 85004 | | | | First Class Mail |
| Phoenix Arena Development, LP | 201 E Jefferson St | Phoenix, AZ 85004 | | | | First Class Mail |
| Phoenix Arena Development, LP | Phoenix, AZ 85004 | | | | | First Class Mail |
| Phoenix Business Journal | 101 N 1st Ave, Ste 2300 | Phoenix, AZ 85003 | | | | First Class Mail |
| Phoenix Children's Hospital Foundation | 2929 E Camelback Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Phoenix Design One Inc | 801 Rio Salado Pkwy, Ste 101 | Tempe, AZ 85281 | | | | First Class Mail |
| Phoenix Home Builder | P.O. Box 1658 | Higley, AZ 85236 | | | | First Class Mail |
| Phoenix It | 2020 N Central Ave | Phoenix, AZ 85004 | | | | First Class Mail |
| Phoenix Nap | P.O. Box 51514 | Los Angeles, CA 90051 | | | | First Class Mail |
| Phoenix Realty Advisors | 4539 N 22nd St, Ste 207 | Phoenix, AZ 85016 | | | | First Class Mail |
| Phoenix Suns | 201 E Jefferson St | Phoenix, AZ 85004 | | | | First Class Mail |
| Phoenix Valuations | 3314 N 68th, Ste 225 | Scottsdale, AZ 85251 | | | | First Class Mail |
| Phong Nguyen | Address Redacted | | | | | First Class Mail |
| Phullip Lerma & Andrea Dataly | Address Redacted | | | | | First Class Mail |
| Piedmont Natural Gas | P.O. Box 1246 | Charlotte, NC 28201 | | | | First Class Mail |
| Pier Side Appraisals Inc | P.O. Box 16972 | Jacksonville, FL 32245 | | | | First Class Mail |
| Piera M Triolo | Address Redacted | | | | Email Redacted | Email |
| Pierce County Assessor-Treasurer | 2401 S 35th St, Rm 142 | Tacoma, WA 89409 | | | | First Class Mail |
| Pierce T Armstrong | Address Redacted | | | | Email Redacted | Email |
| Pierpont Technologies, LLC | dba Actsvig | P.O. Box 1088 | Mesa, AZ 85211 | | | First Class Mail |
| Pierre Balla | Address Redacted | | | | | First Class Mail |
| Pieter & Jacqueline Moore | Address Redacted | | | | | First Class Mail |
| Pieter Abelskamp | Address Redacted | | | | | First Class Mail |
| Pikes Peak Association of Realtors | 430 N Tejon St | Colorado Springs, CO 80908 | | | | First Class Mail |
| Pilger Title Co | 1406 Bienville Blvd | Ocean Springs, MS 39564 | | | | First Class Mail |
| Pima County Recorder's Office | 115 N Church Ave | Tucson, AZ 85701 | | | | First Class Mail |
| Pima County Treasurer | 240 N Stone Ave | Tucson, AZ 85701 | | | | First Class Mail |
| Pinal County Assessor | P.O. Box 709 | Florence, AZ 85132 | | | | First Class Mail |
| Pinal County Clerk | P.O. Box 848 | Florence, AZ 85132 | | | | First Class Mail |
| Pinal County Recorder | P.O. Box 848 | Florence, AZ 85132 | | | | First Class Mail |
| Pinal County Treasurer | P.O. Box 729 | Florence, AZ 85132 | | | | First Class Mail |
| Pingora Asset Management | 1819 Wazee St | Denver, CO 80202 | | | | First Class Mail |
| Pinnacle Community Assoc Management | P.O. Box 21058 | Sarasota, FL 34276 | | | | First Class Mail |
| Pinnacle Phone Sales | P.O. Box 310206 | New Braunfels, TX 78131 | | | | First Class Mail |
| Pinnacle Property Data | 1050 E 2nd St | Edmond, OK 73034 | | | | First Class Mail |
| Pinnacle Signs & Graphics, LLC | 2275 Waynoka Rd | Colorado Springs, CO 80915 | | | | First Class Mail |
| Pioneer Abstract & Title Co | 909 Delaware Ave | Alamogordo, NM 88310 | | | | First Class Mail |
| Pioneer Title Agency | 3100 W Ray Rd, Ste 116 | Chandler, AZ 85226 | | | | First Class Mail |
| Pioneer Title Agency, Inc | 421 S Beeline Hwy | Payson, AZ 85541 | | | | First Class Mail |
| Pioneer Title Co | 5680 E Franklin Rd | Nampa, ID 83687 | | | | First Class Mail |
| Pioneer Title Co | 8151 W Rifleman St | Boise, ID 83704 | | | | First Class Mail |
| Piper Electric Co Inc | 5960 Jay St, Unit A | Arvada, CO 80003 | | | | First Class Mail |
| Pitney Bowes | P.O. Box 371896 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Pitney Bowes Global Financial Services LLC | P.O. Box 81022 | Boston, MA 02298 | | | | First Class Mail |
| PIV 417, LLC | 9611 S Ave, Ste L | Chicago, IL 60617 | | | | First Class Mail |
| PLA & Associates LLC | P.O. Box 270123 | Littleton, CO 80127 | | | | First Class Mail |
| Placer County Clerk-Recorder | 2954 Richardson Dr | Auburn, CA 95603 | | | | First Class Mail |
| Placer Title | 2145 Larkspur Ln, Ste A | Redding, CA 96002 | | | | First Class Mail |
| Placer Title Co | 11321 Prospect Dr, Ste 1 | Jackson, CA 95642 | | | | First Class Mail |
| Placida Laureano | Address Redacted | | | | | First Class Mail |
| Planet Home Lending, LLC | 321 Research Pkwy, Ste 303 | Meriden, CT 06450 | | | | First Class Mail |
| Plantopia Inc | P.O. Box 231985 | Encinitas, CA 92023 | | | | First Class Mail |
| Platinum Cubed | 573 N State Rd | Briarcliff Manor, NY 10510 | | | | First Class Mail |
| Platinum Cubed | Briarcliff Manor, NY 10510 | | | | | First Class Mail |
| Platinum Properties of Colorado | 905 Hover Ridge Cir | Longmont, CO 80501 | | | | First Class Mail |
| Platinum Rides & Limos | 6425 E Thomas Rd | Scottsdale, AZ 85251 | | | | First Class Mail |
| Platinum Title | 4400 College Blvd | Overland Park, KS 66211 | | | | First Class Mail |
| Plaza De Monaco | 2880 Locust St | Denver, CO 80222 | | | | First Class Mail |
| Plaza Mortgage | 6420 Sequence Dr, Ste 200 | San Diego, CA 92121 | | | | First Class Mail |
| PLG Holdings II, LLC | 8765 E Bell Rd, Ste 110 | Scottsdale, AZ 85260 | | | | First Class Mail |
| PLS Group | 532 W 66th St | Loveland, CO 80538 | | | | First Class Mail |
| Plummers Furniture | 8660 Research Dr | Irvine, CA 92618 | | | | First Class Mail |
| PMA Graphics Studio | 4216 W Redfield | Phoenix, AZ 85053 | | | | First Class Mail |
| PMAC Correspondent | 951 Yamato Rd, Ste 150 | Boca Raton, FL 33431 | | | | First Class Mail |
| PNM | P.O. Box 27900 | Albuquerque, NM 87125 | | | | First Class Mail |
| Pnp Office Furniture | 840 S Rochester Ave, Ste B | Ontario, CA 91761 | | | | First Class Mail |
| Pohll & Associates | P.O. Box 2636 | Eugene, OR 97402 | | | | First Class Mail |
| Polestar Graphics LLC | 3106 E Hope St | Mesa, AZ 85213 | | | | First Class Mail |
| Polunsky & Beitel, LLP | 17806 IH 10 W | San Antonio, TX 78257 | | | | First Class Mail |
| Polunsky Beitel Green LLP | 17806 IH-10 W, Ste 450 | San Antonio, TX 78257 | | | | First Class Mail |
| Pool & Landscape Az | 4441 E Virginia St | Mesa, AZ 85215 | | | | First Class Mail |
| Pool Solutions | 1065 Pinecrest Dr | Rock Hill, SC 29732 | | | | First Class Mail |
| Pools By Steve, Inc | 1515 N Gilbert Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Pop-A-Lock of Albuquerque | 9312 4th St NW | Albuquerque, NM 87114 | | | | First Class Mail |
| Porcia Sullivan | Address Redacted | | | | | First Class Mail |
| Posadas Cleaning Services | 408 Fox Dr | Bullhead City, AZ 86442 | | | | First Class Mail |
| PositioningInProfits | 2680 S Val Vista Dr, Ste 122 | Gilbert, AZ 85295 | | | | First Class Mail |
| Potter Anderson & Corroon LLP | Attn: L Katherine Good | | | | kgood@potteranderson.com | Email |
| Potter Anderson & Corroon LLP | Attn: Katelin A Morales | | | | kmorales@potteranderson.com | Email |
| Potter Anderson & Corroon LLP | Attn: Christopher Samis/Katelin Morales | Attn: L Katherine Good | 1313 N Market St, 6th Fl | Wilmington, DE 19801-6108 | csamis@potteranderson.com | Email |
| Pour Masters Inc | 3229 W Cavanaugh Dr | Glendale, AZ 85308 | | | | First Class Mail |
| Power Line Electric Inc | 7401 W Arrowhead Clubhouse Dr, Apt 1089 | Glendale, AZ 85308 | | | | First Class Mail |
| PPA Event Center | 2105 Decatur St | Denver, CO 80211 | | | | First Class Mail |
| Ppdocs, Inc | 2310 W I-20 | Arlington, TX 76017 | | | | First Class Mail |
| PPH Mortgage Services | P.O. Box 371458 | Pittsburg, PA 15250 | | | | First Class Mail |
| PR Appraisal Services, LLC | 16904 W 71st Ave | Arvada, CO 80007 | | | | First Class Mail |
| Practical Resources | 3196 Camino Arroyo | Carlsbad, CA 92008 | | | | First Class Mail |
| Praetorian Insurance Co | P.O. Box 671097 | Marietta, GA 30006 | | | | First Class Mail |
| Prashanth Srivastava | Address Redacted | | | | | First Class Mail |
| Precision Homes | 1900 Federal Blvd | Denver, CO 80204 | | | | First Class Mail |
| Precision Homes, LLC | 1900 Federal Blvd | Denver, CO 80204 | | | | First Class Mail |
| Precision Investments LLC | 1900 Federal Blvd | Denver, CO 80204 | | | | First Class Mail |
| Precision Valuation Group | P.O. Box 14288 | Mesa, AZ 85216 | | | | First Class Mail |
| Preferred Appraisal Group | 6276 S Ash Cir E | Centennial, CO 80121 | | | | First Class Mail |
| Preferred Communities | 1134 E University Dr | Mesa, AZ 85203 | | | | First Class Mail |
| PREM | 4305 Gesner St | San Diego, CA 92117 | | | | First Class Mail |
| Premier Signings | 1216 N Farrell St | Gilbert, AZ 85233 | | | | First Class Mail |
| Premier Air Solutions Inc | 6505 W Frye Rd | Chandler, AZ 85226 | | | | First Class Mail |
| Premier Appraisal Services | P.O. Box 5594 | Yuma, AZ 85366 | | | | First Class Mail |
| Premier Business Center | Aka Premier Workspaces | 2102 Business Center Dr, Ste 130 | Irvine, CA 92612-1001 | | | First Class Mail |
| Premier Business Centers-Rancho Bernardo | c/o The Promontory | 11440 W Bernardo Ct, Ste 300 | San Diego, CA 92127 | | | First Class Mail |
| Premier Financial Solutions, LLC | 11365 E Greenway Rd | Scottsdale, AZ 85255 | | | | First Class Mail |
| Premier Management Services | P.O. Box 842 | Lafayette, CO 80026 | | | | First Class Mail |
| Premier Members Credit Union | 600 S Airport Rd | Longmont, CO 80503 | | | | First Class Mail |
| Premiere Global Services | P.O. Box 404351 | Atlanta, GA 30384 | | | | First Class Mail |
| Premium Title Services | 7730 Market Center Ave | El Paso, TX 79912 | | | | First Class Mail |
| Prescott Area Association of Realtors | 3719 Karicio Ln | Prescott, AZ 86303 | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Prescott Gateway Mall | Management Office | 3250 Gateway Blvd | Prescott, AZ 86303 | | | First Class Mail |
| Prescott Real Estate Photography | P.O. Box 3560 | Prescott, AZ 86302 | | | | First Class Mail |
| Presidential Posts | 525 E Baseline Rd | Gilbert, AZ 85233 | | | | First Class Mail |
| Presidio Title, LLC | 1202 W Bitters Rd | San Antonio, TX 78216 | | | | First Class Mail |
| Pressnet Express, Inc | 7283 Engineer Rd, Ste A/B | San Diego, CA 92111 | | | | First Class Mail |
| Prestige Office Systems LLC | 1130 S Julian St | Denver, CO 80219 | | | | First Class Mail |
| Preston & Johana Easterling | Address Redacted | | | | | First Class Mail |
| Preston Easterling | Address Redacted | | | | | First Class Mail |
| Prewett Appraisal Services, Inc | 5701 Cubbage Dr | Colorado Springs, CO 80924 | | | | First Class Mail |
| Prickly Pear Promotional Products | 7835 E Rosewood | Tucson, AZ 85710 | | | | First Class Mail |
| Prime Roofing | 1955 W Baseline Rd | Mesa, AZ 85202 | | | | First Class Mail |
| Prime Spot Properties, LLC | 6144 Evergreen Blvd | St Louis, MI 63134 | | | | First Class Mail |
| Primera Headquarters Partners, LLC | 5151 Headquarters Dr | Plano, TX 75024 | | | | First Class Mail |
| Primo D;s | 7629 Marker Rd | San Diego, CA 92130 | | | | First Class Mail |
| Prince Zikuzoka | Address Redacted | | | | | First Class Mail |
| Print Ready Productions | 4474 Admiral Way | W Valley, UT 84119 | | | | First Class Mail |
| Printing Specialty, Inc | 2 Montclair Estates Cir | Saint Charles, MO 63303 | | | | First Class Mail |
| Printsolutions | P.O. Box 27884 | Tempe, AZ 85285 | | | | First Class Mail |
| Priority Settlement Group of Texas, LLC | 7600 Burnet Rd, Ste 160 | Austin, TX 78757 | | | | First Class Mail |
| Priority Title & Escrow | 641 Lynnhaven Pkwy | Virginia Beach, VA 23452 | | | | First Class Mail |
| Priority Title & Escrow, LLC | 641 Lynnhaven Pkwy, Ste 200 | Virginia Beach, VA 23452 | | | | First Class Mail |
| Priority Title Agency | 641 Lynnhaven Pkwy | Virginia Beach, VA 23452 | | | | First Class Mail |
| Priority Title Co | 3850 Vine St | Riverside, CA 92507 | | | | First Class Mail |
| Priscilla Hill | Address Redacted | | | | | First Class Mail |
| Prisma Graphic Corp | P.O. Box 910047 | Atlanta, GA 31193 | | | | First Class Mail |
| Priti Patel | Address Redacted | | | | | First Class Mail |
| PRM | 7998 W Thunderbird Rd | Peoria, AZ 85381 | | | | First Class Mail |
| PRM Association | P.O. Box 5878 | Peoria, AZ 85385 | | | | First Class Mail |
| PRM Association Management | 7998 W Thunderbird Rd, Ste 108 | Peoria, AZ 85381 | | | | First Class Mail |
| PRMI | 1480 N 2200 W | Salt Lake City, UT 84116 | | | | First Class Mail |
| Pro Tech Home Services | 11727 N 40th Ln | Surprise, AZ 85379 | | | | First Class Mail |
| Proactive Management LLC | 5743 E Marlin Pl | Mesa, AZ 85215 | | | | First Class Mail |
| Proactive Title Solutions | 500 Elm Grove Rd | Elm Grove, WI 53122 | | | | First Class Mail |
| Proexquisite Cos LLC | 1330 W Auto Dr, Ste 102 | Tempe, AZ 85284 | | | | First Class Mail |
| Professional Appraisal Group, Inc | 14289 Greenfield Dr | Parker, CO 80134 | | | | First Class Mail |
| Professional Real Estate Management | 4305 Gesner St | San Diego, CA 92117 | | | | First Class Mail |
| Professional School For Continued Education | 13805 N 111th Ave | Sun City, AZ 85351 | | | | First Class Mail |
| Progress Home Painting | P.O. Box 67428 | Phoenix, AZ 85082 | | | | First Class Mail |
| Progressive Home Advantage | P.O. Box 5300 | Binghamton, NY 13902 | | | | First Class Mail |
| Progressive Tech | 6219 Roosevelt Way NE | Seattle, WA 98115 | | | | First Class Mail |
| Project Appraisal Services | 14843 Eden Mills Pl | San Diego, CA 92131 | | | | First Class Mail |
| Project Risk Evaluation Partners | 303 5th Ave, Ste 1201 | New York, NY 10016 | | | | First Class Mail |
| Prominent Escrow Services, Inc | 27101 Puerta Real, Ste 100 | Mission Viejo, CA 92691 | | | | First Class Mail |
| Promotional Concepts | 1028 Peach St | San Luis Obispo, CA 93401 | | | | First Class Mail |
| Proper Insurance Services LLC | 14 W Patrick St, Ste 201 | Frederick, MD 21701 | | | | First Class Mail |
| Property Id | 1001 Wilshire Blvd, 1st Fl | Los Angeles, CA 90017 | | | | First Class Mail |
| Property Management One | 1808 Wedemeyer St, Ste 850 | San Francisco, CA 94129 | | | | First Class Mail |
| Property Technica | 812 18th St | Greeley, CO 80631 | | | | First Class Mail |
| Proprofs | 6800 Altamor Dr | Los Angeles, CA 90045 | | | | First Class Mail |
| Proservice Management | 1426 S Garfield Ave | Alhambra, CA 91801 | | | | First Class Mail |
| Proshred Denver | 4719 S Santa Fe Cir | Englewood, CO 80110 | | | | First Class Mail |
| Proshred Security | 1769 W University Dr, Ste 180 | Tempe, AZ 85281 | | | | First Class Mail |
| Prostar Services Inc | P.O. Box 110209 | Carrolton, TX 75011 | | | | First Class Mail |
| Protea Real Estate | 6210 Campbell Rd, Ste 140 | Dallas, TX 75248 | | | | First Class Mail |
| Protection Termite Control | 7155 W Campo Bello Dr | Glendale, AZ 85308 | | | | First Class Mail |
| Protiviti Knowledge Leader | 12269 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Providence Title Co | 5944 Luther Ln | Dallas, TX 75225 | | | | First Class Mail |
| Provision Wealth Strategists | P.O. Box 24019 | Tempe, AZ 85285 | | | | First Class Mail |
| Provo Land Title Co | 255 E 100 S | Provo, UT 84606 | | | | First Class Mail |
| PT Plumbing, Inc | 615 E Florence Blvd | Casa Grande, AZ 85122 | | | | First Class Mail |
| Puckett's Flooring Co | 8057 S Priest Dr | Tempe, AZ 85284 | | | | First Class Mail |
| Pueblo Del Sol Water Co | 4090 Canyon De Flores | Sierra Vista, AZ 85650 | | | | First Class Mail |
| Puget Sound Energy | P.O. Box 91269 | Bellevue, WA 98009 | | | | First Class Mail |
| Putte | 16767 N Perimeter Dr | Scottsdale, AZ 85260 | | | | First Class Mail |
| Puneet Anand | Address Redacted | | | | | First Class Mail |
| Pure Water Partners | P.O. Box 24445 | Seattle, WA 98124 | | | | First Class Mail |
| Purser & Glenn PLLC | 11121 Carmel Commons Blvd, Ste 305 | Charlotte, NC 28226 | | | | First Class Mail |
| Pushplata Howell | Address Redacted | | | | | First Class Mail |
| Puyallup Sumner Chamber of Commerce | 323 N Meridian | Puyallup, WA 98371 | | | | First Class Mail |
| PWA Great Northern Corporate Center | P.O. Box 6076 | Hermitage, PA 16148 | | | | First Class Mail |
| Pyms Appraisal Co | 5716 S Jamaica Way | Englewood, CO 80111 | | | | First Class Mail |
| QC Ally, LLC | Aka Inco-Check | 36 Discovery, Ste 160 | Irvine, CA 92618 | | | First Class Mail |
| QC Ally, LLC | Aka Inco-Check, Inc | 36 Discovery, Ste 160 | Irvine, CA 92618 | | | First Class Mail |
| QDC Holdings LLC | 8575 Morro Rd | Atascadero, CA 93422 | | | | First Class Mail |
| Q-Tow | 3429 S 98th Ln | Tolleson, AZ 85353 | | | | First Class Mail |
| Quadient Finance Usa, Inc | P.O. Box 6813 | Carol Stream, IL 60197 | | | | First Class Mail |
| Quality Appliance Co | 522 E Broadway | Farmington, NM 87401 | | | | First Class Mail |
| Quality Built LLC | 633 S Andrews Ave, Ste 204 | Fort Lauderdale, FL 33301 | | | | First Class Mail |
| Quality Escrow, Inc | 8502 E Via De Ventura Blvd, Ste 200 | Scottsdale, AZ 85258 | | | | First Class Mail |
| Quan Law Group, Pllc | 5444 Westheimer Rd, Ste 1700 | Houston, TX 77056 | | | | First Class Mail |
| Quarles & Brady | 1 Renaissance Sq | 2 N Central Ave, Ste 600 | Phoenix, AZ 85004 | | | First Class Mail |
| Quarles & Brady LLP | Attn: Account Manager | 2 N Central Ave, Apt 3 | Phoenix, AZ 85004 | | clientpayments@quarles.com | First Class Mail |
| Quarles & Brady LLP | 2 N Central Ave, Apt 3 | Phoenix, AZ 85004 | | | | First Class Mail |
| Que Calor Magazine LLC | 3620 W Bethany Home Rd | Phoenix, AZ 85019 | | | | First Class Mail |
| Quest Appraisal Servics LLC | 9328 Thunder Basin Ave | Las Vegas, NV 89149 | | | | First Class Mail |
| Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373 | | | | First Class Mail |
| Quick Confirm | P.O. Box 12053 | Hauppauge, NY 11788 | | | | First Class Mail |
| Quick Docs | 329 Sprintree Pl | Escondido, CA 92026 | | | | First Class Mail |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: James C Tecce | | | | jamestecce@quinnemanuel.com | Email |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Patricia B Tomasco | | | | pattytomasco@quinnemanuel.com | Email |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Razmig Izakelian | | | | razmigizakelian@quinnemanuel.com | Email |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy | Attn: Razmig Izakelian | 865 S Figueroa St, 10th Fl | Los Angeles, CA 90017 | bennettmurphy@quinnemanuel.com | Email |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Brittany I Nelson | 1300 I St NW, Ste 900 | Washington, DC 20005 | | brittanynelson@quinnemanuel.com | Email |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: M Sheth, J Tecce, P Tomasco, Esq | 295 5th Ave | New York, NY 10016-7103 | | manishasheth@quinnemanuel.com | Email |
| Quinn Fitzgerald | Address Redacted | | | | | First Class Mail |
| R Scott Dugan Appraisal Co | 8930 W Tropicana Ave, Ste 1 | Las Vegas, NV 89147 | | | | First Class Mail |
| R Scott Dugan Appraisal Co, Inc | 8930 W Tropicana Ave | Las Vegas, NV 89147 | | | | First Class Mail |
| R&R Appraisal Services Inc | 2601 Breakers Creek Dr | Las Vegas, NV 89134 | | | | First Class Mail |
| R&S Foam Roofing | 5487 E 26th Ave | Apache Junction, AZ 85119 | | | | First Class Mail |
| RSS Properties LLC | 1506 Alima Ter | La Grange Park, IL 60526 | | | | First Class Mail |
| RA Values Inc | 4643 E Emelita Ave | Mesa, AZ 85206 | | | | First Class Mail |
| Rachael Bullock | Address Redacted | | | | | First Class Mail |
| Rachael Jones | Address Redacted | | | | | First Class Mail |
| Rachael T Santos | Address Redacted | | | | Email Redacted | Email |
| Rachana P Thakkar | Address Redacted | | | | Email Redacted | Email |
| Rachel A Robinson | Address Redacted | | | | Email Redacted | Email |
| Rachel Adkins or Vanessa Thomas | Address Redacted | | | | | First Class Mail |
| Rachel And/Or Eluid Galvez | Address Redacted | | | | | First Class Mail |
| Rachel Duboise | Address Redacted | | | | | First Class Mail |
| Rachel E Duncan | Address Redacted | | | | Email Redacted | Email |
| Rachel Howland & Joshua Howland | Address Redacted | | | | | First Class Mail |
| Rachel R Robledo | Address Redacted | | | | Email Redacted | Email |
| Rachele Palmieri-Smith | Address Redacted | | | | | First Class Mail |
| Rachele Palmieri-Smith & Robert Smith | Address Redacted | | | | | First Class Mail |
| Rade & Zorka Visnjic | Address Redacted | | | | | First Class Mail |
| Rafael E Perez | Address Redacted | | | | Email Redacted | Email |
| Rafael Iniguez | Address Redacted | | | | | First Class Mail |
| Rafael Lemus or Marcy Lemus | Address Redacted | | | | | First Class Mail |
| Rahul Joshi | Address Redacted | | | | | First Class Mail |
| Rain or Shine Landscaping | 237 N Pioneer | Mesa, AZ 85203 | | | | First Class Mail |
| Rainbowdreams Eductional Foundation | 814 S 3rd St | Las Vegas, NV 89101 | | | | First Class Mail |
| Rainier Schelp | Address Redacted | | | | | First Class Mail |
| Rainier Title, LLC | 310 29th St NE | Puyallup, WA 98372 | | | | First Class Mail |
| Rainmaker Communications | 2791 E Azalea Dr | Chandler, AZ 85286 | | | | First Class Mail |
| Rajiv Paudel | Address Redacted | | | | | First Class Mail |
| Rajinder Saini | Address Redacted | | | | | First Class Mail |
| Raju Bajaj | Address Redacted | | | | | First Class Mail |
| Ralph Alcala | Address Redacted | | | | | First Class Mail |
| Ralph Kennedy | Address Redacted | | | | | First Class Mail |
| Ralph Larsen | Address Redacted | | | | | First Class Mail |
| Ralph Martinez | Address Redacted | | | | | First Class Mail |
| Ralph Varela | Address Redacted | | | | | First Class Mail |
| Ralphy Garcia | Address Redacted | | | | | First Class Mail |
| Ram Appraisal, Inc | 560 E Oakey Blvd | Las Vegas, NV 89104 | | | | First Class Mail |
| Ramadas K & Udaya K Kamath | Address Redacted | | | | | First Class Mail |
| Ramin Radi | Address Redacted | | | | | First Class Mail |
| Ramin Raminiradi | Address Redacted | | | | | First Class Mail |
| Ramiro Morales or Sylvia Morales | Address Redacted | | | | | First Class Mail |
| Ramiro Reyes | Address Redacted | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ramon Briseno Maravilla | Address Redacted | | | | First Class Mail |
| Ramon Espinoza | Address Redacted | | | | First Class Mail |
| Ramon Espinoza | Address Redacted | | | | First Class Mail |
| Ramon Herrera Rios | Address Redacted | | | | First Class Mail |
| Ramon Peralta | Address Redacted | | | | First Class Mail |
| Ramon Rubalcava Ponce | Address Redacted | | | | First Class Mail |
| Ramon Ruelas Rodriguez | Address Redacted | | | | First Class Mail |
| Ramon Villalobos | Address Redacted | | | | First Class Mail |
| Ramona Frutos | Address Redacted | | | Email Redacted | Email |
| Ramona Saldivar | Address Redacted | | | | First Class Mail |
| Ramona Villela | Address Redacted | | | | First Class Mail |
| Ramsey & Foster, PC | 5001 Hwy 287 S | Arlington, TX 76017 | | | First Class Mail |
| Rana Isaqi | Address Redacted | | | | First Class Mail |
| Ranch& Coastal Real Estate Inc | 4987 Crestview Dr | Carlsbad, CA 92008 | | | First Class Mail |
| Rancho Appraisal | 29910 Murrieta Hot Springs Rd, Apt G328 | Murrieta, CA 92563 | | | First Class Mail |
| Rancho California Water District | P.O. Box 512687 | Los Angeles, CA 90051 | | | First Class Mail |
| Rancho Cucamonga Chamber of Commerce | 9047 Arrow Route, Ste 180 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Rancho Federal Credit Union | 12620 Erickson Ave, Ste H | Downey, CA 90242 | | | First Class Mail |
| Randal Keberlein | Address Redacted | | | Email Redacted | Email |
| Randall Forkner | Address Redacted | | | | First Class Mail |
| Randall Hamilton | Address Redacted | | | | First Class Mail |
| Randall King | Address Redacted | | | | First Class Mail |
| Randall Meyer Consulting LLC | 7028 N Clair Ct | Fox Point, WI 53217 | | | First Class Mail |
| Randall Pierzina | Address Redacted | | | | First Class Mail |
| Randall Seitz | Address Redacted | | | Email Redacted | Email |
| Randall W Goltzman | Address Redacted | | | Email Redacted | First Class Mail |
| Randolph A Ruisch | Address Redacted | | | | First Class Mail |
| Randolph A Stolle | Address Redacted | | | Email Redacted | First Class Mail |
| Randolph Johnston | Address Redacted | | | | First Class Mail |
| Randy Cohn | Address Redacted | | | | First Class Mail |
| Randy Coombs | Address Redacted | | | | First Class Mail |
| Randy Fernandes | Address Redacted | | | | First Class Mail |
| Randy Gooch | Address Redacted | | | Email Redacted | Email |
| Randy Rickert | Address Redacted | | | | First Class Mail |
| Randy Svindorn | Address Redacted | | | | First Class Mail |
| Ranger Industries, LLC | 1894 E William St | Carson City, NV 89701 | | | First Class Mail |
| Rangewood Enterprise Inc | 15954 Jackson Creek Pkwy | Monument, CO 80132 | | | First Class Mail |
| Rangewood Enterprises, Inc | 15954 Jackson Creek Pkwy | Monument, CO 80132 | | | First Class Mail |
| Ranjit Shenoy | Address Redacted | | | | First Class Mail |
| Rapid Reporting Verification Services | 4076 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Rapid7 LLC | P.O. Box 347377 | Pittsburgh, PA 15251 | | | First Class Mail |
| Raquel Armandi | Address Redacted | | | | First Class Mail |
| Raquel Ivey | Address Redacted | | | | First Class Mail |
| Raquel Loredo | Address Redacted | | | | First Class Mail |
| Rashedul Khan | Address Redacted | | | | First Class Mail |
| Rasim Husenovic | Address Redacted | | | | First Class Mail |
| Ratstaff Appraisals, Inc | P.O. Box 6775 | Colorado Springs, CO 80934 | | | First Class Mail |
| Raudel Avila | Address Redacted | | | | First Class Mail |
| Raul & Sandra Valdes | Address Redacted | | | | First Class Mail |
| Raul Esquivel | Address Redacted | | | | First Class Mail |
| Raul Garcia | Address Redacted | | | | First Class Mail |
| Raul Pena Chavez | Address Redacted | | | | First Class Mail |
| Raul Rodriguez | Address Redacted | | | | First Class Mail |
| Raul Rodriguez | Address Redacted | | | | First Class Mail |
| Raul Servin | Address Redacted | | | Email Redacted | Email |
| Raul Sotelo | Address Redacted | | | Email Redacted | Email |
| Raul Tovar-Loaiza | Address Redacted | | | Email Redacted | Email |
| Ravenapps - Grids | 36 Wontner St | London, SW17 7QT | | | First Class Mail |
| Ravenapps Ltd - Grids | 36 Wontner St | London, SW17 7QT | United Kingdom | | First Class Mail |
| Ravinder Singh | Address Redacted | | | | First Class Mail |
| Rawah Algasuri | Address Redacted | | | | First Class Mail |
| Rawlinson Electrical Consultants, LLC | P.O. Box 830596 | Richardson, TX 75803 | | | First Class Mail |
| Raxa Direct Marketing | P.O. Box 11190 | Casa Grande, AZ 85130 | | | First Class Mail |
| Ray Alcaide | Address Redacted | | | | First Class Mail |
| Ray Arjona | Address Redacted | | | | First Class Mail |
| Ray Brothers Construction | 1761 N Silverton Cir | Mesa, AZ 85203 | | | First Class Mail |
| Ray Miranda | Address Redacted | | | | First Class Mail |
| Ray Morgan Co | 3131 Esplanade | Chico, CA 95973 | | | First Class Mail |
| Ray Nokes | Address Redacted | | | | First Class Mail |
| Raymond & Kimberly Giron | Address Redacted | | | | First Class Mail |
| Raymond A Kirby | Address Redacted | | | | First Class Mail |
| Raymond And Amy Cattaneo | Address Redacted | | | | First Class Mail |
| Raymond Corral | Address Redacted | | | | First Class Mail |
| Raymond Justin Jones | Address Redacted | | | | First Class Mail |
| Raymond Legenzoski | Address Redacted | | | | First Class Mail |
| Raymond Luna | Address Redacted | | | | First Class Mail |
| Raymond Wedic | Address Redacted | | | | First Class Mail |
| Raymundo Lorenzo | Address Redacted | | | | First Class Mail |
| RBI Services LLC | 2747 E Laurel St | Mesa, AZ 85213 | | | First Class Mail |
| Rbv Realty Group Corp | 9315 Meadow Vista Rd, Unit 103 | Charlotte, NC 28213 | | | First Class Mail |
| RCI | 7800 E Camelback Rd, Unit 331 | Scottsdale, AZ 85251 | | | First Class Mail |
| Rcp Credit Opportunities Fund Loan Spv | 251 Little Falls Dr | Wilmington, DE 19808 | | | First Class Mail |
| RCP Credit Opportunities Fund Loan Spv Fund III, LP | Attn: Peter Aberg | 590 Madison Ave, 29th Fl | New York, NY 10022 | Peter.aberg@reverencesa | Email |
| RCP Credit Opportunities Fund Loan Spv Fund III, LP | Attn: Theodore Samets | 590 Madison Ave, 29th Fl | New York, NY 10022 | | First Class Mail |
| RCP Customized Credit Fund Fund IV-A, LP | Attn: Peter Aberg | 590 Madison Ave, 29th Fl | New York, NY 10022 | Peter.aberg@reverencesa | Email |
| RCP Customized Credit Fund Fund IV-A, LP | Attn: Theodore Samets | 590 Madison Ave, 29th Fl | New York, NY 10022 | | First Class Mail |
| Rcp Customized Credit Fund Iv-A), LP | 10 E 53rd St, 14th Fl | New York, NY 10022 | | | First Class Mail |
| RCP Management Co | 633 E Ray Rd | Gilbert, AZ 85296 | | | First Class Mail |
| RE Henderson & Co, Inc | 2003 Washington Ave | Waco, TX 76701 | | | First Class Mail |
| RE/Max Alliance Group | 7255 W Elliot Rd, Ste 111 | Gilbert, AZ 85233 | | | First Class Mail |
| Re/Max Infinity Preferred Partners Program | 2450 S Arizona Ave, Apt 1 | Chandler, AZ 85286 | | | First Class Mail |
| RE/Max Metro Layton | 579 W Hermitage Park Blvd | Layton, UT 84041 | | | First Class Mail |
| RE/Max United Associates | 8316 Cornell Rd | Cincinnati, OH 45249 | | | First Class Mail |
| ReadyreFresh | P.O. Box 856158 | Louisville, KY 40285 | | | First Class Mail |
| Reaktion Creative Co | 10808 Foothill Blvd, Ste 160 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Real Estate Appraisal Services | 835 Arlington Ct | Reno, NV 89509 | | | First Class Mail |
| Real Estate Appraisals of San Diego | 5173 Biltmore St | San Diego, CA 92117 | | | First Class Mail |
| Real Estate Marketing Maniacs | 1613 E Grandview Rd | Phoenix, AZ 85022 | | | First Class Mail |
| Real Estate Services Nw, Inc | 319 Violet Ave, Ste F | Monrovia, CA 91016 | | | First Class Mail |
| Real Properties Management Group, Inc | P.O. Box 95606 | Las Vegas, NV 89193 | | | First Class Mail |
| Real Time Resolutions | 1349 Empire Central Dr, 150 | Dallas, TX 75247 | | | First Class Mail |
| Realmetricsaz, LLC | 4111 S Quinn Ave | Gilbert, AZ 85297 | | | First Class Mail |
| Realtech Properties Inc | 23515 E Phillips Pl | Aurora, CO 80016 | | | First Class Mail |
| Realtech Title | 3001 Leadenhall Rd | Mt Laurel, NJ 08054 | | | First Class Mail |
| Realtor Marketing Solutions | 6751 S Danielson Way | Chandler, AZ 85249 | | | First Class Mail |
| Realty Executives Kingman Elite | 1916 Stockton Hill Rd | Kingman, AZ 86401 | | | First Class Mail |
| Realty Executives LLC | 645 E Missouri Ave, Ste 210 | Phoenix, AZ 85012 | | | First Class Mail |
| Realty One Inc | 1426 Pierce St | Lakewood, CO 80214 | | | First Class Mail |
| Realty One, Inc | 1630 Carr St | Lakewood, CO 80214 | | | First Class Mail |
| Realty Risk Services | 25587 Conifer Rd | Conifer, CO 80433 | | | First Class Mail |
| Realty Texas | 2000 S IH 35 | Round Rock, TX 78681 | | | First Class Mail |
| Realty Title & Escrow Co, Inc | 2204 Madison St, Apt A | Clarksville, TN 37043 | | | First Class Mail |
| Realty.Com | 8323 Southwest Fwy | Houston, TX 77074 | | | First Class Mail |
| Rebecca Brookson | Address Redacted | | | | First Class Mail |
| Rebecca Brunner | Address Redacted | | | | First Class Mail |
| Rebecca Hawkins | Address Redacted | | | | First Class Mail |
| Rebecca R St Thomas | Address Redacted | | | Email Redacted | Email |
| Rebecca Ratliff | Address Redacted | | | | First Class Mail |
| Rebecca Riley St Thomas | Address Redacted | | | | First Class Mail |
| Rebecca Shea | Address Redacted | | | | First Class Mail |
| Rebeka Farr | Address Redacted | | | | First Class Mail |
| Rebeka Oliva | Address Redacted | | | | First Class Mail |
| Recomm Consulting LLC | 164-19 Hillside Ave | Queens, NY 11432 | | | First Class Mail |
| Recruiting.Com | P.O. Box 29386 | Phoenix, AZ 85038 | | | First Class Mail |
| Red Mountain Baseball Booster | 7301 E Brown Rd | Mesa, AZ 85207 | | | First Class Mail |
| Red Mountain Community Management | P.O. Box 915 | Silverthorne, CO 80498 | | | First Class Mail |
| Red Rock Appraisal, LLC | 6482 S Potomac St | Englewood, CO 80111 | | | First Class Mail |
| Red Rock Country Club | 2250 Red Springs Dr | Las Vegas, NV 89135 | | | First Class Mail |
| Red To Black, LLC | P.O. Box 50052 | Mesa, AZ 85208 | | | First Class Mail |
| Reding Funding LLC | 700 Busse Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Reece A Bawden | Address Redacted | | | | First Class Mail |
| Reef Union Park 6 Inc | 6925 Union Park Cir, Ste 500 | Cottonwood Heights, UT 84047 | | | First Class Mail |
| Reejak Gugga | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Reger Rizzo & Darnall LLP | Attn: Louis J Rizzo | Brandywine Plz W | 1521 Concord Pike, Ste 305 | Wilmington, DE 19803 | lrizzo@regerlaw.com | Email |
| Regina & Paul Greaves | Address Redacted | | | | | First Class Mail |
| Regina Cardenas | Address Redacted | | | | | First Class Mail |
| Regina Tecson | Address Redacted | | | | | First Class Mail |
| Regional Duplication Specialists | 780 S Lake St | Burbank, CA 91502 | | | | First Class Mail |
| Regina | P.O. Box 2224 | Birmingham, AL 35246 | | | | First Class Mail |
| Regus | 15305 Dallas Pkwy Ste 1200 | Addison, TX 75001-6423 | | | | First Class Mail |
| Regus | P.O. Box 842456 | Dallas, TX 75284 | | | | First Class Mail |
| Regus Lee's Summit, MO | Business Exchange Bldg | 200 NE Missouri Rd, Ste 200 | Lee's Summit, MO 64086 | | | First Class Mail |
| Regus Management Group LLC | 15305 Dallas Pkwy, Ste 1200 | Addison, TX 75001-6423 | | | | First Class Mail |
| Rehoboth Community Development Corp | 2315 N 35th Ave | Phoenix, AZ 85079 | | | | First Class Mail |
| Reid & Stephanie Greenspan | Address Redacted | | | | | First Class Mail |
| Reinhardt Heating & Air Conditioning, Inc | 3003 Hwy 27 E | Lincolnton, NC 28092 | | | | First Class Mail |
| Relator, LLC | c/o Hecht Partners LLP | Attn: Theo Brueneg, Michael K Eggenberge | 125 Park Ave, 25th Fl | New York, NY 10017 | tbruenig@hechtpartners.com | Email |
| Relator, LLC | c/o Loizides, PA | Attn: Christopher D Loizides | Legal Arts Bldg | 1225 King St, Ste 800 | Wilmington, DE 19801 | loizides@loizides.com | Email |
| Reli Settlement Solutions | 203 Narrows Pkwy, Ste A | Birmingham, AL 35242 | | | | First Class Mail |
| Reliabuild LLC | 8501 E Greenway Pkwy, Ste 103-424 | Scottsdale, AZ 85254 | | | | First Class Mail |
| Reliance Notary Services, LLC | 1933 S Peppertree Dr | Gilbert, AZ 85295 | | | | First Class Mail |
| Reliant | P.O. Box 1046 | Houston, TX 77251 | | | | First Class Mail |
| Reli Group | 9326 E Canyon View Rd | Scottsdale, AZ 85255 | | | | First Class Mail |
| Remax Associates | 16787 Bernardo Center Dr, Ste 6 | San Diego, CA 92128 | | | | First Class Mail |
| Remax At The Village | 7100 E Cave Creek Rd, Ste 124 | Cave Creek, AZ 85331 | | | | First Class Mail |
| Remax Fine Properties | 21000 N Pima Rd | Scottsdale, AZ 85255 | | | | First Class Mail |
| Remax Freedom | 6566 Caliente Rd | Oak Hills, CA 92344 | | | | First Class Mail |
| Remax Metro | 579 W Heritage Park Blvd | Layton, UT 84041 | | | | First Class Mail |
| Remetrics, LLC | 7890 S Hardy 106 | Tempe, AZ 85284 | | | | First Class Mail |
| Rena Valdez | Address Redacted | | | | | First Class Mail |
| Renaissance Community Partners | 633 E Ray Rd, Ste 122 | Gilbert, AZ 85296 | | | | First Class Mail |
| Rene Batista | Address Redacted | | | | | First Class Mail |
| Rene Sotelo | Address Redacted | | | | | First Class Mail |
| Renee & Eugene K Klix | Address Redacted | | | | | First Class Mail |
| Renee Mae Inc | 7246 Enterprise Dr | Las Vegas, NV 89147 | | | | First Class Mail |
| Renee Petrucelli | Address Redacted | | | | | First Class Mail |
| Renee Zabel | Address Redacted | | | | | First Class Mail |
| Renegade Renovations & Rentals LLC | 1007 Maplewood Ave | Hopewell, VA 23860 | | | | First Class Mail |
| Renegade Renovations & Rentals LLC | 337 S 19th Ave | Hopewell, VA 23860 | | | | First Class Mail |
| Renovation Ready | P.O. Box 80446 | City of Industry, CA 91746 | | | | First Class Mail |
| Republic Bank & Trust Co | 601 W Market St | Louisville, KY 40202 | | | | First Class Mail |
| Republic Bank & Trust Co | 9600 Brownsboro Rd | Louisville, KY 40241 | | | | First Class Mail |
| Republic Bank & Trust Co. As Agent | 9600 Brownsboro Rd, Ste 250 | Louisville, KY 40241 | | | | First Class Mail |
| Republic Land & Title | 3391 Mariner Blvd | Spring Hill, FL 34609 | | | | First Class Mail |
| Republic Services 620 | P.O. Box 78829 | Phoenix, AZ 85062 | | | | First Class Mail |
| Republic Services 853 | P.O. Box 78829 | Phoenix, AZ 85062 | | | | First Class Mail |
| Republic Title of Texas | 1170 N Preston Rd | Prosper, TX 75078 | | | | First Class Mail |
| Residential Appraisal Specialists | 31005 La Quinta Dr | Georgetown, TX 78628 | | | | First Class Mail |
| Respect Pool Service & Repair | 13221 N 55th Dr | Glendale, AZ 85304 | | | | First Class Mail |
| Reta Capps | Address Redacted | | | | | First Class Mail |
| Retha Hawley | Address Redacted | | | | | First Class Mail |
| Reup Properties LLC | 4370 S High Creek Way | Tucson, AZ 85730 | | | | First Class Mail |
| Reve Studios Inc | 933 Palencia Pl | Chula Vista, CA 91910 | | | | First Class Mail |
| Revel Media Group Inc | 695 N Kays Dr | Kaysville, UT 84037 | | | | First Class Mail |
| Revelation Real Estate | 4050 S Arizona Ave | Chandler, AZ 85248 | | | | First Class Mail |
| Revenue & Finance Dept | 1305 E Walnut St | Des Moines, IA 50319 | | | | First Class Mail |
| Revenue & Taxation Dept | 617 N 3rd St | Baton Rouge, LA 70802 | | | | First Class Mail |
| Revenue Administration | P.O. Box 13528 | Austin, TX 78711 | | | | First Class Mail |
| Revenue Dept | 540 S Dupont Hwy, Ste 2 | Dover, DE 19901 | | | | First Class Mail |
| Revenue Operations Bureau | P.O. Box 36 | Boise, ID 83722 | | | | First Class Mail |
| Reverence Capital Partners - Fund Iii | 590 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Reverence Capital Partners - Fund Iv-A | 590 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Reversevision, Inc | 1620 5th Ave, Ste 525 | San Diego, CA 92101 | | | | First Class Mail |
| Reversevision, Inc | P.O. Box 676332 | Dallas, TX 75267 | | | | First Class Mail |
| Review Journal | 1111 W Bonanza Rd | Las Vegas, NV 89106 | | | | First Class Mail |
| Revo Appraisal Services | 2834 W Canyon Ave | San Diego, CA 92123 | | | | First Class Mail |
| Rex Joseph Cruz | Address Redacted | | | | | First Class Mail |
| Reyhan And Linda Pasinli | Address Redacted | | | | | First Class Mail |
| Reymond D Colson Iii | Address Redacted | | | | | First Class Mail |
| Reynaldo A Gallegos | Address Redacted | | | | | Email Redacted | Email |
| Reynaldo Garcia | Address Redacted | | | | | First Class Mail |
| Reynolds Independent Insurance Agency | 6204 Washington Ave | Ocean Springs, MS 39564 | | | | First Class Mail |
| RFB Investments, LLC | 12645 Saguaro Blvd, Ste 12 | Fountain Hills, AZ 85268 | | | | First Class Mail |
| RGA, LLC | 114 E Hampton Ave | Mesa, AZ 85210 | | | | First Class Mail |
| Rhode Island Division Of Taxation | One Capital Hill | Providence, RI 02908 | | | | First Class Mail |
| Rhonda Rubinstein | Address Redacted | | | | | First Class Mail |
| Rhyan Daniel | Address Redacted | | | | | First Class Mail |
| Ricardo & Ruchelle Tayco | Address Redacted | | | | | First Class Mail |
| Ricardo Cruz Vasquez | Address Redacted | | | | Email Redacted | Email |
| Ricardo Lopez | Address Redacted | | | | Email Redacted | Email |
| Ricardo Martinez | Address Redacted | | | | | First Class Mail |
| Ricardo Monroy | Address Redacted | | | | | First Class Mail |
| Ricardo Morales | Address Redacted | | | | | First Class Mail |
| Ricardo Muro | Address Redacted | | | | | First Class Mail |
| Ricardo Pacheco | Address Redacted | | | | | First Class Mail |
| Ricardo Silva Jr & Paola J Chavira | Address Redacted | | | | | First Class Mail |
| Ricardo Tayco | Address Redacted | | | | | First Class Mail |
| Rice Insurance LLC | 1400 Broadway | Bellingham, WA 98227 | | | | First Class Mail |
| Richard & Denise Rivera | Address Redacted | | | | | First Class Mail |
| Richard & Marlene Gasaway | Address Redacted | | | | | First Class Mail |
| Richard & Sandra Anaya | Address Redacted | | | | | First Class Mail |
| Richard & Sheri Tindall | Address Redacted | | | | | First Class Mail |
| Richard & Sherry Myers | Address Redacted | | | | | First Class Mail |
| Richard Ames | Address Redacted | | | | | First Class Mail |
| Richard Ayer | Address Redacted | | | | | First Class Mail |
| Richard Bendall | Address Redacted | | | | | First Class Mail |
| Richard Cantu | Address Redacted | | | | | First Class Mail |
| Richard Cohen | Address Redacted | | | | | First Class Mail |
| Richard D Widdows | Address Redacted | | | | | First Class Mail |
| Richard Dibaggio, Sra | Address Redacted | | | | | First Class Mail |
| Richard Ehlert | Address Redacted | | | | | First Class Mail |
| Richard Fabian Medina | Address Redacted | | | | | First Class Mail |
| Richard Gallo | Address Redacted | | | | | First Class Mail |
| Richard Gies | Address Redacted | | | | | First Class Mail |
| Richard Hanson | Address Redacted | | | | | First Class Mail |
| Richard Hughes | Address Redacted | | | | | First Class Mail |
| Richard J Knudsen | Address Redacted | | | | Email Redacted | First Class Mail |
| Richard J Martinez Jr | Address Redacted | | | | | First Class Mail |
| Richard L Schaar | Address Redacted | | | | | First Class Mail |
| Richard L Shields Sra | Address Redacted | | | | | First Class Mail |
| Richard Lambert Foundation | 457 S 4th Ave | Brighton, CO 80601 | | | | First Class Mail |
| Richard Ludwigsen | Address Redacted | | | | | First Class Mail |
| Richard Martinez | Address Redacted | | | | | First Class Mail |
| Richard Moorefield Inc | 28 Bradley Park Ct | Columbus, GA 31904 | | | | First Class Mail |
| Richard Or Kristine Hanson | Address Redacted | | | | | First Class Mail |
| Richard Patter | Address Redacted | | | | | First Class Mail |
| Richard Perez | Address Redacted | | | | | First Class Mail |
| Richard R Airdire | Address Redacted | | | | Email Redacted | First Class Mail |
| Richard Ratliff | Address Redacted | | | | | First Class Mail |
| Richard Rivera | Address Redacted | | | | | First Class Mail |
| Richard Schumann | Address Redacted | | | | | First Class Mail |
| Richard Scott Bassett | Address Redacted | | | | | First Class Mail |
| Richard Scott Reed | Address Redacted | | | | | First Class Mail |
| Richard Thomas Thigpen | Address Redacted | | | | Email Redacted | Email |
| Richard Thornton | Address Redacted | | | | | First Class Mail |
| Richard Tindall | Address Redacted | | | | | First Class Mail |
| Richard Wilson | Address Redacted | | | | | First Class Mail |
| Richards Layton & Finger | 920 N King St | Wilmington, DE 19801 | | | | First Class Mail |
| Richelle A Peugh-Swafford | Address Redacted | | | | Email Redacted | Email |
| Rick A Amador | Address Redacted | | | | Email Redacted | Email |
| Rick Kleinfinger | Address Redacted | | | | | First Class Mail |
| Rick Long | Address Redacted | | | | | First Class Mail |
| Rick Piskulick | Address Redacted | | | | | First Class Mail |
| Ricky Fidone | Address Redacted | | | | | First Class Mail |
| Ricky Garvin | Address Redacted | | | | | First Class Mail |
| Ricky Khamis | Address Redacted | | | | Email Redacted | Email |
| Ricky Simms | Address Redacted | | | | | First Class Mail |
| Ricoh USA, Inc | P.O. Box 31001-0850 | Pasadena, CA 91110 | | | | First Class Mail |
| Riedel Holdings LLC | P.O. Box 1649 | San Luis, AZ 85349 | | | | First Class Mail |
| Riggins Tom Real Estate Appraiser | P.O. Box 5084 | Fallon, NV 89407 | | | | First Class Mail |
| Riggs Appraisal | P.O. Box 612 | Beaumont, CA 92223 | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Right Click, Inc | 1221 E Dyer Rd, Ste 225 | Santa Ana, CA 92705 | | | | | First Class Mail |
| Rightway Networking, LLC | 7171 Highway 6 N, Ste 215 | Houston, TX 77095 | | | | | First Class Mail |
| Rigoberto & Veronica Hernandez | Address Redacted | | | | | | First Class Mail |
| Rigoberto Avendano Felix | Address Redacted | | | | | | First Class Mail |
| Rigoberto G Rodriguez & Virginia C Tabanico | Address Redacted | | | | | | First Class Mail |
| Rigoberto Gomez Rodriguez | Address Redacted | | | | | | First Class Mail |
| Rigoberto Guerra-Martinez | Address Redacted | | | | | | First Class Mail |
| Rim Country Educational Foundation | 308 E Aero Dr | Payson, AZ 85541 | | | | | First Class Mail |
| Rim Golf Club | 300 E Rim Club Dr | Payson, AZ 85541 | | | | | First Class Mail |
| Ringcentral | 20 Davis Dr | Belmont, CA 94002 | | | | | First Class Mail |
| Ringsby Terminals, Inc | 1336 Glenarm Pl | Denver, CO 80204 | | | | | First Class Mail |
| Rio Grande County Treasurer | P.O. Box 129 | Del Norte, CO 81132 | | | | | First Class Mail |
| Rise Title of Texas | 1317 W 6th St | Austin, TX 78703 | | | | | First Class Mail |
| Rising Sun Air, Inc | 12966 N 148th Ln | Surprise, AZ 85379 | | | | | First Class Mail |
| Riske | 3549 W Hiddenview Dr | Phoenix, AZ 85045 | | | | | First Class Mail |
| Rita F Odom | Address Redacted | | | | | Email Redacted | Email |
| Rita J Poole | Address Redacted | | | | | | First Class Mail |
| Rita Martinez-Caceres | Address Redacted | | | | | Email Redacted | Email |
| RiverFront Appraisals, LLC | 3149 Commonwealth Ct, Unit B | Owensboro, KY 42303 | | | | | First Class Mail |
| Riverside County Assessor | P.O. Box 751 | Riverside, CA 92502 | | | | | First Class Mail |
| Riverside County Clerk | P.O. Box 751 | Riverside, CA 92502 | | | | | First Class Mail |
| Riverside County Recorder | P.O. Box 751 | Riverside, CA 92057 | | | | | First Class Mail |
| Riverside County Small Claims Court | 13800 Heacock St | Moreno Valley, CA 92553 | | | | | First Class Mail |
| Riverside County Treasurer | P.O. Box 12005 | Riverside, CA 92502 | | | | | First Class Mail |
| Riverwalk Rental, LLC | 312 Harrison St | Mishawaka, IN 46544 | | | | | First Class Mail |
| Riz Communities & Development | 5491 Roswell Rd | Atlanta, GA 30342 | | | | | First Class Mail |
| Riz Communities & Development, LLC | 1932 Pharrs Rd | Snellville, GA 30078 | | | | | First Class Mail |
| Riz Communities & Development, LLC | 5756 Shoal Creek Dr | Douglasville, GA 30135 | | | | | First Class Mail |
| Riz Communities & Development, LLC | 85 Austin Ter | Porterdale, GA 30016 | | | | | First Class Mail |
| RJREA Inc | 19046 Bruce B Downs Blvd, Ste 227 | Tampa, AZ 33647 | | | | | First Class Mail |
| Rkm Management Corp | 21911 Deer Canyon Dr | Garden Ridge, TX 78266 | | | | | First Class Mail |
| RL Card Real Estate Appraisal | 1562 NE Vine St, Ste 202 | Roseburg, OR 97470 | | | | | First Class Mail |
| RL Card Real Estate Appraisal | 1562 NE Vine St, Ste 202 | Roseburg, OR 97470 | | | | | First Class Mail |
| RM Interiors & Design, Inc | 2825 N Norwalk | Mesa, AZ 85215 | | | | | First Class Mail |
| RME | P.O. Box 261237 | Tampa, FL 33685 | | | | | First Class Mail |
| RMS | 77 Hartland St, Ste 401 | E Hartford, CT 06128 | | | | | First Class Mail |
| RMS Funding | 3585 E Flamingo Rd, Ste 103 | Las Vegas, NV 89121 | | | | | First Class Mail |
| Roadrunner Appraisal Service | 2227 W Isabella Ave | Mesa, AZ 85202 | | | | | First Class Mail |
| Rob Chapman, Director | Address Redacted | | | | | | First Class Mail |
| Rob K Photography | 1710 S Arroyo Ln | Gilbert, AZ 85295 | | | | | First Class Mail |
| Rob Versaw | Address Redacted | | | | | | First Class Mail |
| Robbins-Marine Property Valuation, Inc | 5375 S Hoyt St | Littleton, CO 80123 | | | | | First Class Mail |
| Robco Inc | 3046 E Rosemonte Dr | Phoenix, AZ 85050 | | | | | First Class Mail |
| Robenston County Assoc of Realtors | 2215 Memorial Blvd | Springfield, TN 37172 | | | | | First Class Mail |
| Robert & Amber Eikel | Address Redacted | | | | | | First Class Mail |
| Robert & Colleen Kalebaugh | Address Redacted | | | | | | First Class Mail |
| Robert & Corinne Sheppard | Address Redacted | | | | | | First Class Mail |
| Robert & Kay Langtry | Address Redacted | | | | | | First Class Mail |
| Robert & Shanell Spatig | Address Redacted | | | | | | First Class Mail |
| Robert & Shannon Arriaga | Address Redacted | | | | | | First Class Mail |
| Robert & Susan Talafus | Address Redacted | | | | | | First Class Mail |
| Robert & Toby Ann Blevins | Address Redacted | | | | | | First Class Mail |
| Robert Acosta | Address Redacted | | | | | | First Class Mail |
| Robert Anderson | Address Redacted | | | | | | First Class Mail |
| Robert Arbuthnot | Address Redacted | | | | | | First Class Mail |
| Robert Arnett | Address Redacted | | | | | | First Class Mail |
| Robert Barcelo | Address Redacted | | | | | | First Class Mail |
| Robert Bonilla | Address Redacted | | | | | | First Class Mail |
| Robert Bulmer | Address Redacted | | | | | | First Class Mail |
| Robert Cady | Address Redacted | | | | | | First Class Mail |
| Robert Castillo | Address Redacted | | | | | | First Class Mail |
| Robert Chattell | Address Redacted | | | | | | First Class Mail |
| Robert Cody | Address Redacted | | | | | | First Class Mail |
| Robert Davis | Address Redacted | | | | | Email Redacted | Email |
| Robert Draper | Address Redacted | | | | | | First Class Mail |
| Robert Dunn | Address Redacted | | | | | | First Class Mail |
| Robert E & Stanette R Browzinski | Address Redacted | | | | | | First Class Mail |
| Robert E Tyler-Cook | Address Redacted | | | | | Email Redacted | Email |
| Robert Feldman | Address Redacted | | | | | | First Class Mail |
| Robert Fry | Address Redacted | | | | | | First Class Mail |
| Robert G Clark | Address Redacted | | | | | Email Redacted | Email |
| Robert G Renz | Address Redacted | | | | | Email Redacted | Email |
| Robert Godridge | Address Redacted | | | | | | First Class Mail |
| Robert Half Technology | P.O. Box 743295 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Robert Hertel | Address Redacted | | | | | | First Class Mail |
| Robert Howard | Address Redacted | | | | | | First Class Mail |
| Robert Hunt | Address Redacted | | | | | | First Class Mail |
| Robert I Rosa | Address Redacted | | | | | Email Redacted | Email |
| Robert Imbriale | Address Redacted | | | | | | First Class Mail |
| Robert J Eagleston | Address Redacted | | | | | | First Class Mail |
| Robert J Moody Appraisers | 224 S Madison Ave | Yuma, AZ 85364 | | | | | First Class Mail |
| Robert J Page | Address Redacted | | | | | | First Class Mail |
| Robert J Sanchez | Address Redacted | | | | | Email Redacted | Email |
| Robert J Stamp & Associates | 9715 Yellowstone Rd | Longmont, CO 80504 | | | | | First Class Mail |
| Robert Johnson | Address Redacted | | | | | | First Class Mail |
| Robert Johnson | Address Redacted | | | | | | First Class Mail |
| Robert K Michael | Address Redacted | | | | | | First Class Mail |
| Robert K Mulow | Address Redacted | | | | | | First Class Mail |
| Robert Kennagg | Address Redacted | | | | | | First Class Mail |
| Robert Kwong | Address Redacted | | | | | | First Class Mail |
| Robert L Anderson | Address Redacted | | | | | Email Redacted | Email |
| Robert L Jensen & Associates | 2160 N Fine Ave | Fresno, CA 93727 | | | | | First Class Mail |
| Robert Leon | Address Redacted | | | | | | First Class Mail |
| Robert M Collier | Address Redacted | | | | | | First Class Mail |
| Robert M Flick | Address Redacted | | | | | Email Redacted | Email |
| Robert M Mannino | Address Redacted | | | | | Email Redacted | Email |
| Robert Macbean | Address Redacted | | | | | | First Class Mail |
| Robert Mahn | Address Redacted | | | | | | First Class Mail |
| Robert Maines | Address Redacted | | | | | | First Class Mail |
| Robert Malen | Address Redacted | | | | | | First Class Mail |
| Robert Mares | Address Redacted | | | | | | First Class Mail |
| Robert Martinez | Address Redacted | | | | | | First Class Mail |
| Robert Metviie | Address Redacted | | | | | | First Class Mail |
| Robert Olivari | Address Redacted | | | | | | First Class Mail |
| Robert Or Sophia Garcia | Address Redacted | | | | | | First Class Mail |
| Robert P Grotts Services | Address Redacted | | | | | | First Class Mail |
| Robert Pedersen | Address Redacted | | | | | | First Class Mail |
| Robert Pennell | Address Redacted | | | | | | First Class Mail |
| Robert Perrill | Address Redacted | | | | | | First Class Mail |
| Robert Porter | Address Redacted | | | | | | First Class Mail |
| Robert R Collins | Address Redacted | | | | | Email Redacted | Email |
| Robert Ramirez | Address Redacted | | | | | | First Class Mail |
| Robert Rees | Address Redacted | | | | | Email Redacted | Email |
| Robert Renshaw | Address Redacted | | | | | | First Class Mail |
| Robert Renz | Address Redacted | | | | | | First Class Mail |
| Robert S Thomas | Address Redacted | | | | | | First Class Mail |
| Robert Snyder | Address Redacted | | | | | | First Class Mail |
| Robert Thomas | Address Redacted | | | | | | First Class Mail |
| Robert Vanmarter | Address Redacted | | | | | | First Class Mail |
| Robert W Cotton | Address Redacted | | | | | Email Redacted | Email |
| Robert W Taylor, Jr | Address Redacted | | | | | | First Class Mail |
| Robert Walton | Address Redacted | | | | | | First Class Mail |
| Robert Webster | Address Redacted | | | | | | First Class Mail |
| Robert Whipple | Address Redacted | | | | | | First Class Mail |
| Roberta L Greenman | Address Redacted | | | | | Email Redacted | Email |
| Roberta Lyons | Address Redacted | | | | | | First Class Mail |
| Roberto Aguilar Jr, Rosa Aguilar, S Perez | Address Redacted | | | | | | First Class Mail |
| Roberto Fierro | Address Redacted | | | | | | First Class Mail |
| Roberto Lopez | Address Redacted | | | | | | First Class Mail |
| Roberto Maldonado Rivera | Address Redacted | | | | | | First Class Mail |
| Roberto Penalver Arteaga | Address Redacted | | | | | | First Class Mail |
| Roberto Torres | Address Redacted | | | | | | First Class Mail |
| Roberto Vejar | Address Redacted | | | | | | First Class Mail |
| Robertson Anschutz Vetters | Address Redacted | | | | | | First Class Mail |
| Robin Johnson | Address Redacted | | | | | Email Redacted | Email |
| Robin Kasitz | Address Redacted | | | | | | First Class Mail |
| Robin Kasitz | Address Redacted | | | | | | First Class Mail |
| Robin M Kasitz | Address Redacted | | | | | | First Class Mail |
| Robin Owen | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Robin Rains | Address Redacted | | | | | | First Class Mail |
| Robin Rigby | Address Redacted | | | | | | First Class Mail |
| Robinson Group Realty | Attn: Corey Robinson | Greenville, SC 29606 | | | | | First Class Mail |
| Robinson Realty | 1214 N Main St, Ste B | Anderson, SC 29621 | | | | landlord4hire@gmail.com | Email |
| Robinson Steamers LLC | 236 Fullerton Ave | Henderson, NV 89015 | | | | | First Class Mail |
| Robison Communities, Inc | 9532 E Riggs Rd | Sun Lakes, AZ 85248 | | | | | First Class Mail |
| Robison Street Villas | 225 W 1st St, Unit 235 | Mesa, AZ 85201 | | | | | First Class Mail |
| ROC Commercial Capital Corp | 88 Old English Dr | Rochester, NY 14616 | | | | | First Class Mail |
| ROC Title Agency, LLC | 7975 N Hayden Rd | Scottsdale, AZ 85258 | | | | | First Class Mail |
| Rochelle Balch | Address Redacted | | | | | | First Class Mail |
| Rochelle Denise Thomas | Address Redacted | | | | | | First Class Mail |
| Rocio Espinoza | Address Redacted | | | | | | First Class Mail |
| Rock Island County Treasurer | P.O. Box 3277 | Rock Island, IL 61204 | | | | | First Class Mail |
| Rockies Insurance Group LLC | P.O. Box 414356 | Boston, MA 02241 | | | | | First Class Mail |
| Rockport Area Association of Realtors | 2802 Traylor Blvd | Rockport, TX 78382 | | | | | First Class Mail |
| Rocky Mountain Appraisal | 6056 Simms St | Arvada, CO 80004 | | | | | First Class Mail |
| Rocky Mountain Bottled Water | 7502 S Grant St | Littleton, CO 80122 | | | | | First Class Mail |
| Rocky Mountain Shutters LLC | 201 University Blvd | Denver, CO 80206 | | | | | First Class Mail |
| Rocky Moutain Appraisal Co | 6056 Simms St | Arvada, CO 80004 | | | | | First Class Mail |
| Rocky Point Times | P.O. Box 887 | Lukeville, AZ 85341 | | | | | First Class Mail |
| Rod Blake | Address Redacted | | | | | Email Redacted | Email |
| Rod Emery | Address Redacted | | | | | | First Class Mail |
| Rodney B Rose | Address Redacted | | | | | Email Redacted | Email |
| Rodney L & April L Jackson | Address Redacted | | | | | | First Class Mail |
| Rodolfo De Leon | Address Redacted | | | | | | First Class Mail |
| Rodolfo S, Luz M & Joel Toledo | Address Redacted | | | | | | First Class Mail |
| Rodrigo Chavez Nunez | Address Redacted | | | | | | First Class Mail |
| Rodrigo Ovalles | Address Redacted | | | | | | First Class Mail |
| Rogelio Sanchez | Address Redacted | | | | | Email Redacted | Email |
| Rogelio Tellez | Address Redacted | | | | | | First Class Mail |
| Rogelio Corella | Address Redacted | | | | | | First Class Mail |
| Roger Ayala | Address Redacted | | | | | | First Class Mail |
| Roger Ballard | Address Redacted | | | | | | First Class Mail |
| Roger Cox AC & Heating | 7082 W Cottontail Ln | Peoria, AZ 85383 | | | | | First Class Mail |
| Roger D & Ruth A Hytlon | Address Redacted | | | | | | First Class Mail |
| Roger E Weaver | Address Redacted | | | | | | First Class Mail |
| Roger Esposito | Address Redacted | | | | | | First Class Mail |
| Roger Fitzwater | Address Redacted | | | | | | First Class Mail |
| Roger Foss | Address Redacted | | | | | | First Class Mail |
| Roger Gagnon | Address Redacted | | | | | | First Class Mail |
| Roger Hedge | Address Redacted | | | | | | First Class Mail |
| Roger Kemp | Address Redacted | | | | | | First Class Mail |
| Roger Roppel | Address Redacted | | | | | | First Class Mail |
| Roger Schlesinger | Address Redacted | | | | | | First Class Mail |
| Rogina Appraisal Service | 1357 W Straford Ave | Gilbert, AZ 85233 | | | | | First Class Mail |
| Rogue Construction Builders LLC | 2493 Lemans Way | Virginia Beach, VA 23456 | | | | | First Class Mail |
| Rohber Brafford | Address Redacted | | | | | | First Class Mail |
| Roland A Funcke | Address Redacted | | | | | Email Redacted | Email |
| Roland Vandewouwer | Address Redacted | | | | | | First Class Mail |
| Rolando Gomes | Address Redacted | | | | | | First Class Mail |
| Rolf D Reindl | Address Redacted | | | | | | First Class Mail |
| Roman Grigoryev | Address Redacted | | | | | | First Class Mail |
| Roman Nolet | Address Redacted | | | | | | First Class Mail |
| Romana Reed | Address Redacted | | | | | Email Redacted | Email |
| Romelio Robles | Address Redacted | | | | | | First Class Mail |
| Romualda Bernal Castaneda | Address Redacted | | | | | | First Class Mail |
| Ron Hood & Associates Inc | 18505 E 100th St N | Owasso, OK 74055 | | | | | First Class Mail |
| Ron Meddings | Address Redacted | | | | | | First Class Mail |
| Ron Ramirez | Address Redacted | | | | | | First Class Mail |
| Ron Vaimberg International, Ltd | 3652 Lee Rd | Jefferson Valley, NY 10535 | | | | | First Class Mail |
| Ronald & Gabriela Williams | Address Redacted | | | | | | First Class Mail |
| Ronald & Susan Jopinga | Address Redacted | | | | | | First Class Mail |
| Ronald Artenian | Address Redacted | | | | | | First Class Mail |
| Ronald Atencio | Address Redacted | | | | | Email Redacted | Email |
| Ronald Bitteman | Address Redacted | | | | | | First Class Mail |
| Ronald Cantu | Address Redacted | | | | | | First Class Mail |
| Ronald Coleman | Address Redacted | | | | | | First Class Mail |
| Ronald D Hunt | Address Redacted | | | | | | First Class Mail |
| Ronald Dahlbeck | Address Redacted | | | | | | First Class Mail |
| Ronald Demohar | Address Redacted | | | | | | First Class Mail |
| Ronald Henderson | Address Redacted | | | | | | First Class Mail |
| Ronald Jones | Address Redacted | | | | | | First Class Mail |
| Ronald Keene | Address Redacted | | | | | | First Class Mail |
| Ronald Kessman | Address Redacted | | | | | | First Class Mail |
| Ronald L Parker | Address Redacted | | | | | | First Class Mail |
| Ronald Lederman | Address Redacted | | | | | | First Class Mail |
| Ronald Lyzniak | Address Redacted | | | | | | First Class Mail |
| Ronald P Lederman | Address Redacted | | | | | Email Redacted | Email |
| Ronald Queensbury | Address Redacted | | | | | Email Redacted | Email |
| Ronald Santa Cruz | Address Redacted | | | | | | First Class Mail |
| Ronald Senter | Address Redacted | | | | | | First Class Mail |
| Ronald Switzer | Address Redacted | | | | | | First Class Mail |
| Ronald Wertenberger | Address Redacted | | | | | | First Class Mail |
| Ronnie Chavez | Address Redacted | | | | | | First Class Mail |
| Roof Doctors | 8430 Madison Ave | Fair Oaks, CA 95628 | | | | | First Class Mail |
| Roque Vargas | Address Redacted | | | | | | First Class Mail |
| Rosa Albarez | Address Redacted | | | | | | First Class Mail |
| Rosa Azamar Ocampo | Address Redacted | | | | | | First Class Mail |
| Rosa Cardona | Address Redacted | | | | | | First Class Mail |
| Rosa Ceballos-Ceja | Address Redacted | | | | | | First Class Mail |
| Rosa Rico & Bulmaro Ramirez Jr | Address Redacted | | | | | | First Class Mail |
| Rosalba Gonzalez Servin | Address Redacted | | | | | Email Redacted | Email |
| Rosalba Gonzalez Servin | Address Redacted | | | | | | First Class Mail |
| Rosalia's Housekeeping Rosalia Contreras | 2821 Sonoma St | Napa, CA 94558 | | | | | First Class Mail |
| Rosalyn Goldie | Address Redacted | | | | | | First Class Mail |
| Rosanna A James | Address Redacted | | | | | Email Redacted | Email |
| Rosanna Marco Galang | Address Redacted | | | | | | First Class Mail |
| Rosanna Murray | Address Redacted | | | | | | First Class Mail |
| Rosanne Brown | Address Redacted | | | | | | First Class Mail |
| Rosario Acosta Lopez | Address Redacted | | | | | | First Class Mail |
| Rose Anis Damato | Address Redacted | | | | | | First Class Mail |
| Rose Bros Heating, Cooling & Mechanical, Inc | 4200 Monroe Dr | Farmington, NM 87401 | | | | | First Class Mail |
| Rosemary Yeboah | Address Redacted | | | | | | First Class Mail |
| Rosetta Singleton | Address Redacted | | | | | | First Class Mail |
| Rosie S Messenatto & Paul Sandoval | Address Redacted | | | | | | First Class Mail |
| Ross Bishop | Address Redacted | | | | | | First Class Mail |
| Rossmorgan & Co | 1533 S Magnolia Blvd, Ste 212 | Sherman Oaks, CA 91403 | | | | | First Class Mail |
| Roundstone Management, Ltd | 15422 Detroit Ave | Lakewood, OH 44107 | | | | | First Class Mail |
| Rowe & Devries Real Estate Services | 2701 E Camelback Rd, Ste 130 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Roxana Varela | Address Redacted | | | | | | First Class Mail |
| Roxanna Pitones | Address Redacted | | | | | | First Class Mail |
| Roy & Kimberly Ann Palacios | Address Redacted | | | | | | First Class Mail |
| Roy Palacios Insurance Agency Inc | 26081 Merit Cir, Ste 101 | Laguna Hills, CA 92653 | | | | | First Class Mail |
| Roy Thompson | Address Redacted | | | | | | First Class Mail |
| Royal Arms Condominium Association, Inc | 500 Orange Dr | Altamonte Springs, FL 32701 | | | | | First Class Mail |
| Roynon Pta | 2715 E St | La Verne, CA 91750 | | | | | First Class Mail |
| RPM Appraisal, Inc | 14695 Garden Rd | Golden, CO 80401 | | | | | First Class Mail |
| RPM Consulting Inc | 14695 Garden Rd | Golden, CO 80401 | | | | | First Class Mail |
| RPM Insurance Agency | 8346 W Washington St | Peoria, AZ 85345 | | | | | First Class Mail |
| RSDS Valuations, LLC | 13220 Metcalf Ave | Overland Park, KS 66213 | | | | | First Class Mail |
| RSF Homeowners Association | 16625 S Desert Foothills Pkwy | Phoenix, AZ 85048 | | | | | First Class Mail |
| RSH Notary | 3120 W Desert Vista Trl | Phoenix, AZ 85083 | | | | | First Class Mail |
| RSP Insurance Specialists | 2234 S McClintock Dr | Tempe, AZ 85282 | | | | | First Class Mail |
| RTW Appraisals | 10501 Glendale Ave NE | Albuquerque, NM 87122 | | | | | First Class Mail |
| Ruben & Mary Archilla | Address Redacted | | | | | | First Class Mail |
| Ruben & Marcella Cordova | Address Redacted | | | | | | First Class Mail |
| Ruben Esquer Angel | Address Redacted | | | | | | First Class Mail |
| Ruben Felix Iribe & Rosalva Felix | Address Redacted | | | | | | First Class Mail |
| Ruben Flores | Address Redacted | | | | | | First Class Mail |
| Ruben Herrera | Address Redacted | | | | | | First Class Mail |
| Ruben Urioztegui Lopez | Address Redacted | | | | | | First Class Mail |
| Ruby Appraisals, Inc | 3225 Sturbridge Dr | Highlands Ranch, CO 80129 | | | | | First Class Mail |
| Ruby M Perez | Address Redacted | | | | | Email Redacted | Email |
| Rudy Meyers Photography | 1241 32nd St | Sacramento, CA 95816 | | | | | First Class Mail |
| Rudy Title & Escrow | 2012 21st Ave S | Nashville, TN 37212 | | | | | First Class Mail |
| Rudy Torres | Address Redacted | | | | | | First Class Mail |
| Ruel & Sabrina Bright | Address Redacted | | | | | | First Class Mail |
| Rufino Carbajal | Address Redacted | | | | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Rugebi Real Estate | 5301 N Pima Rd, Ste 130 | Scottsdale, AZ 85250 | | First Class Mail |
| Rural Development | 230 N 1st Ave, Ste 206 | Phoenix, AZ 85003 | | First Class Mail |
| Russel & Annette Stahlecker | Address Redacted | | | First Class Mail |
| Russell A Brown | Address Redacted | | Email Redacted | Email |
| Russell Broadstone | Address Redacted | | | First Class Mail |
| Russell Buck | Address Redacted | | | First Class Mail |
| Russell Gordon | Address Redacted | | | First Class Mail |
| Russell Grandin & Rosemary Louise Carmick | Address Redacted | | | First Class Mail |
| Russell Schwartzman | Address Redacted | | | First Class Mail |
| Russell Sheehan | Address Redacted | | | First Class Mail |
| Russell Thompson | Address Redacted | | | First Class Mail |
| Russo & Assoc Service Inc | 5777 S Rural Rd, Ste 6 | Tempe, AZ 85283 | | First Class Mail |
| Russo Residential Appraisals | 3947 Garnet Way | Highlands Ranch, CO 80126 | | First Class Mail |
| Rustin Dudek | Address Redacted | | | First Class Mail |
| Rustin Greenstreet | Address Redacted | | | First Class Mail |
| Ruth Romero | Address Redacted | | | First Class Mail |
| Rutkowski Property Management | 18261 W Thistle Landing Dr | Goodyear, AZ 85338 | | First Class Mail |
| Rutten Appraisal Service Inc | 10940 S Parker Rd, Ste 152 | Parker, CO 80134 | | First Class Mail |
| Ryan & Kelly Japinga | Address Redacted | | | First Class Mail |
| Ryan A Zamudio | Address Redacted | | Email Redacted | Email |
| Ryan Brunner | Address Redacted | | | First Class Mail |
| Ryan C Rees | Address Redacted | | Email Redacted | Email |
| Ryan Coleman | Address Redacted | | | First Class Mail |
| Ryan Cordero | Address Redacted | | | First Class Mail |
| Ryan Dean Appraisals | 3727 Louisiana St | San Diego, CA 92104 | | First Class Mail |
| Ryan E Bolger | Address Redacted | | Email Redacted | Email |
| Ryan Erwin | Address Redacted | | | First Class Mail |
| Ryan Fife | Address Redacted | | | First Class Mail |
| Ryan Frianson | Address Redacted | | | First Class Mail |
| Ryan Herbig | Address Redacted | | | First Class Mail |
| Ryan Holt Burgess | Address Redacted | | | First Class Mail |
| Ryan J Martin | Address Redacted | | Email Redacted | Email |
| Ryan K Oster | Address Redacted | | Email Redacted | Email |
| Ryan Labuda | Address Redacted | | | First Class Mail |
| Ryan Lemmon | Address Redacted | | | First Class Mail |
| Ryan Mascarenhas | Address Redacted | | | First Class Mail |
| Ryan Mccullough | Address Redacted | | | First Class Mail |
| Ryan Mercier | Address Redacted | | | First Class Mail |
| Ryan Morris | Address Redacted | | | First Class Mail |
| Ryan Osmun | Address Redacted | | | First Class Mail |
| Ryan Pinkerton & Amy Fisher | Address Redacted | | | First Class Mail |
| Ryan Rees | Address Redacted | | | First Class Mail |
| Ryan Schuldt | Address Redacted | | | First Class Mail |
| Ryan Shufflebotham, Trustee | 2250 Mcculloch Blvd N | Lake Havasu City, AZ 86403 | | First Class Mail |
| Ryann L Duran | Address Redacted | | Email Redacted | Email |
| Ryann L Duran | Address Redacted | | | First Class Mail |
| S Henderson Realty Services | 7411 Riggs Rd | Hyattsville, MD 20783 | | First Class Mail |
| S Ward Holdings Zebra Iceman LLC | 607 Orby St | Pensacola, FL 32534 | | First Class Mail |
| S&B Enterprises, LLC | Attn: Stanley Spann, Manager | 7545 N Del Mar, Ste 206 | Fresno, CA 93711 | First Class Mail |
| S&R Appraisal Services | 1048 E Orchid Ln | Gilbert, AZ 85296 | | First Class Mail |
| S&R Roofing | 92 W Ivanhoe | Gilbert, AZ 85233 | | First Class Mail |
| Sable Cove Condominium Association | 921 S Dearborn Way | Aurora, CO 80012 | | First Class Mail |
| Sabrina Engler | Address Redacted | | | First Class Mail |
| Sacramento Appraisal Group | 6612 Medallion Ct | Citrus Heights, CA 95621 | | First Class Mail |
| Sacramento County Recorder | P.O. Box 839 | Sacramento, CA 95812 | | First Class Mail |
| Sacramento Kings | P.O. Box 1917 | Sacramento, CA 95812 | | First Class Mail |
| Safari Financial Inc | 696 Kenwood Ct | Thousand Oaks, CA 91320 | | First Class Mail |
| Safe Signings Escrow & Lender Services, LLC | 520 Jacaranda Pl | Fullerton, CA 92832 | | First Class Mail |
| Safe Star Construction | 4831 N 35th Ave | Phoenix, AZ 85017 | | First Class Mail |
| Safeco Security Inc | 2636 W Townly Ave | Phoenix, AZ 85021 | | First Class Mail |
| Safeguard | P.O. Box 840180 | Dallas, TX 75284 | | First Class Mail |
| Safeguard Appraisal Services, Inc | 2201 N 161st Dr | Goodyear, AZ 85395 | | First Class Mail |
| Safe-Way Moving, Inc | 66 Avignon Ave | Foothill Ranch, CA 92610 | | First Class Mail |
| Sage Network, Inc | P.O. Box 2486 | Camarillo, CA 93011 | | First Class Mail |
| Saguaro Blossom Real Estate LLC | 1247 W 20th Pl | Yuma, AZ 85364 | | First Class Mail |
| Sahansila Karki | Address Redacted | | | First Class Mail |
| Sahn O Madrid | Address Redacted | | Email Redacted | Email |
| SAIA | P.O. Box 730532 | Dallas, TX 75373 | | First Class Mail |
| Saiber Saiber Architecture | 255 Clayton St, Ste 300 | Denver, CO 80206 | | First Class Mail |
| Saint Mary's Catholic High School | 2525 N 3rd St | Phoenix, AZ 85004 | | First Class Mail |
| Salal Credit Union | 9706 4th Ave NE, Ste 400 | Seattle, WA 98115 | | First Class Mail |
| Salt Lake Appraising Co | 138 E 12300 S, Ste C | Draper, UT 84020 | | First Class Mail |
| Salt Lake County Recorder | 2001 S State St, Ste N1500 | Salt Lake City, UT 84190 | | First Class Mail |
| Saluda Grade | 270 Madison Ave, Ste 702 | New York, NY 10016 | | First Class Mail |
| Saluda Grade Mortgage Funding LLC | 270 Madison Ave, Ste 702 | New York, NY 10016 | | First Class Mail |
| Saluda Grade Mortgage Funding LLC | 5 Bryant Park, 23rd Fl | New York, NY 10018 | | First Class Mail |
| Salvador Bravo & Mirella Jauregui | Address Redacted | | | First Class Mail |
| Salvador Frausto | Address Redacted | | | First Class Mail |
| Salvador Moran | Address Redacted | | | First Class Mail |
| Salvador Orozco | Address Redacted | | | First Class Mail |
| Salvatore Morreale | Address Redacted | | Email Redacted | Email |
| Sam Bajpunle | Address Redacted | | | First Class Mail |
| Sam Cusumano | Address Redacted | | | First Class Mail |
| Sam N Richmond | Address Redacted | | Email Redacted | Email |
| Sam Shewmaker | Address Redacted | | | First Class Mail |
| Saman Jafari | Address Redacted | | | First Class Mail |
| Samantha Adkins | Address Redacted | | | First Class Mail |
| Samantha Barriga | Address Redacted | | | First Class Mail |
| Samantha J Steinkamp | Address Redacted | | Email Redacted | Email |
| Samantha Perkins | Address Redacted | | Email Redacted | Email |
| Samantha Schuller | Address Redacted | | | First Class Mail |
| Samantha Voorhees | Address Redacted | | | First Class Mail |
| Same Day 203K | 3658 Fairland Blvd | Los Angeles, CA 90043 | | First Class Mail |
| Same Day Garage Door Services, LLC | 5861 S Kyrene | Tempe, AZ 85283 | | First Class Mail |
| Samia Swenci | Address Redacted | | | First Class Mail |
| Sam's Club | P.O. Box 659783 | San Antonio, TX 78265 | | First Class Mail |
| Sam's Electric | 27521 N 33rd Ave | Phoenix, AZ 85083 | | First Class Mail |
| Sam's Mobile Notary | 13333 Thunderhead St | San Diego, CA 92129 | | First Class Mail |
| Samual Warren & Michelle Warren | Address Redacted | | | First Class Mail |
| Samuel Bridges | Address Redacted | | | First Class Mail |
| Samuel J Wesoloski | Address Redacted | | Email Redacted | Email |
| Samuel M Ebriet | Address Redacted | | Email Redacted | Email |
| Samuel R Martillotta Jr | Address Redacted | | Email Redacted | Email |
| Samuel Rosas | Address Redacted | | | First Class Mail |
| Samuel Sturt | Address Redacted | | | First Class Mail |
| Samuels Appraisal LLC | P.O. Box 60111 | Corpus Christi, TX 78466 | | First Class Mail |
| San Antonio Board of Realtors | 9110 IH 10 W | San Antonio, TX 78230 | | First Class Mail |
| San Antonio Water System | P.O. Box 650989 | Dallas, TX 75265 | | First Class Mail |
| San Bernardino Recorder | 222 W Hospitality Ln | San Bernardino, CA 92415 | | First Class Mail |
| San Diego Appraisal Works | 10956 Corte Playa Barcelona | San Diego, CA 92124 | | First Class Mail |
| San Diego County Appraisal Group | 12702 Abra Dr | San Diego, CA 92128 | | First Class Mail |
| San Diego County Clerk | 1600 Pacific Hwy | San Diego, CA 92101 | | First Class Mail |
| San Diego County Recorder | P.O. Box 121750 | San Diego, CA 92112 | | First Class Mail |
| San Diego County Treasurer Tax Collector | Attn: Bankruptcy Desk | 1600 Pacific Hwy, Rm 162 | San Diego, CA 92101 | First Class Mail |
| San Diego County Treasurer-Tax Collector | 1600 Pacific Hwy | San Diego, CA 92101 | damaris.villalobos2@sdcounty.ca.gov | First Class Mail |
| San Diego Family Law Bar Association | P.O. Box 270661 | San Diego, CA 92198 | | First Class Mail |
| San Diego Housing Commission | 1122 Broadway, Ste 300 | San Diego, CA 92101 | | First Class Mail |
| San Diego Padres | 100 Park Blvd | San Diego, CA 92103 | | First Class Mail |
| San Diego PC Repair | 1110 N 2nd St | El Cajon, CA 92021 | | First Class Mail |
| San Diego Real Producers | 5977 Vale Way | San Diego, CA 92115 | | First Class Mail |
| San Diego Union | c/o Tribune | P.O. Box 740665 | Los Angeles, CA 90074 | First Class Mail |
| San Jacinto Title Services of Texas | 4900 N 10th St | Mcallen, TX 78504 | | First Class Mail |
| San Joaquin County Recorder | 44 N San Joaquin St, 2nd Fl | Stockton, CA 95202 | | First Class Mail |
| San Joaquin County Treasurer | 1810 E Hazelton Ave | Stockton, CA 95205 | | First Class Mail |
| San Joaquin Recorder | P.O. Box 1968 | Stockton, CA 95201 | | First Class Mail |
| San Juan County Abstract & Title Co | 111 N Orchard Ave | Farmington, NM 87401 | | First Class Mail |
| San Luis Rey Appraisal | 2945 Harding St | Carlsbad, CA 92008 | | First Class Mail |
| San Luis Rey Appraisals | 2945 Harding St, Ste 202 | Carlsbad, CA 92008 | | First Class Mail |
| San Marcos Insurance Group | 584 W Chandler Blvd | Chandler, AZ 85225 | | First Class Mail |
| San Mateo County Assessor Clerk-Recorder | 555 County Center | Redwood City, CA 94063 | | First Class Mail |
| San Mateo County Association of Realtors | 850 Woodside Way | San Mateo, CA 94401 | | First Class Mail |
| Sanchez Maintenance & Handyman Services | 1411 Five D Dr | El Cajon, CA 92021 | | First Class Mail |
| Sand Ridge Electric | 3317 S Higley Rd, Ste 114-204 | Gilbert, AZ 85297 | | First Class Mail |
| Sanders, Haugen & Sears, PC | 11 Perry St | Newnan, GA 30263 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sandestin Golf & Beach Resort | 9300 Emerald Coast Pkwy W | Miramar Beach, FL 32550 | | | | First Class Mail |
| Sandi Wheeler | Address Redacted | | | | | First Class Mail |
| Sandra & Bart Johnston | Address Redacted | | | | | First Class Mail |
| Sandra D Williams | Address Redacted | | | | | First Class Mail |
| Sandra Driscoll | Address Redacted | | | | | First Class Mail |
| Sandra Orozco | Address Redacted | | | | | First Class Mail |
| Sandra F Wetence | Address Redacted | | | | Email Redacted | Email |
| Sandra Padilla | Address Redacted | | | | | First Class Mail |
| Sandra Ramirez | Address Redacted | | | | | First Class Mail |
| Sandra Stiner | Address Redacted | | | | | First Class Mail |
| Sandra Tejada | Address Redacted | | | | | First Class Mail |
| Sandy Boike | Address Redacted | | | | | First Class Mail |
| Sandy Ruelas | Address Redacted | | | | | First Class Mail |
| Sanjay Mohan Sharma & Tina Clarissa Lynam | Address Redacted | | | | | First Class Mail |
| Sanjay Sharma or Tina Lynam | Address Redacted | | | | | First Class Mail |
| Sanjog Gopal | Address Redacted | | | | Email Redacted | Email |
| Santuis Rey Appraisal | 2945 Harding St, Ste 202 | Carlsbad, CA 92008 | | | | First Class Mail |
| Santa Barbara Catering | 1090 W 5th St | Tempe, AZ 85281 | | | | First Class Mail |
| Santa Clara County Tax Collector | Office of the Tax Collector | San Jose, CA 95110 | | | | First Class Mail |
| Santiago Hernandez Sanchez | Address Redacted | | | | | First Class Mail |
| Santiago Orosco Cruz | Address Redacted | | | | | First Class Mail |
| Santiago Zurita Cruz | Address Redacted | | | | | First Class Mail |
| Santos Olide | Address Redacted | | | | | First Class Mail |
| Sara C Olmedo | Address Redacted | | | | Email Redacted | Email |
| Sara Glaser | Address Redacted | | | | | First Class Mail |
| Sara Guelzow | Address Redacted | | | | | First Class Mail |
| Sara Kirk | Address Redacted | | | | Email Redacted | Email |
| Sara Lenz | Address Redacted | | | | | First Class Mail |
| Sara Maro LLC | P.O. Box 44964 | Phoenix, AZ 85064 | | | | First Class Mail |
| Sara Olmedo | Address Redacted | | | | | First Class Mail |
| Sara Smith | Address Redacted | | | | | First Class Mail |
| Sarah A Infante | Address Redacted | | | | Email Redacted | Email |
| Sarah Ann Ranch | Address Redacted | | | | | First Class Mail |
| Sarah Boehm | Address Redacted | | | | sarah_boehm@freddiemac.com | Email |
| Sarah E Brown | Address Redacted | | | | Email Redacted | Email |
| Sarah Jackson | Address Redacted | | | | Email Redacted | Email |
| Sarah Wojcio | Address Redacted | | | | | First Class Mail |
| Sarandy Aberin | Address Redacted | | | | | First Class Mail |
| Sas Electric, Inc | P.O. Box 73050 | Phoenix, AZ 85050 | | | | First Class Mail |
| Saul Ewing LLP | Attn: Paige N Topper | | | | paige.topper@saul.com | Email |
| Saul Ewing LLP | Attn: John D Demmy/Paige N Topper | 1201 N Market St, Ste 2300 | PO Box 1266 | Wilmington, DE 19801 | john.demmy@saul.com | Email |
| Savvycard | 200 2nd Ave S, Ste 430 | St Petersburg, FL 33701 | | | | First Class Mail |
| Sayteing Chhuo | Address Redacted | | | | | First Class Mail |
| SB One Insurance Agency | 96 Route 206 N | Agusta, NJ 07822 | | | | First Class Mail |
| SCA Media Guide | 14400 N Tatum Blvd | Phoenix, AZ 85032 | | | | First Class Mail |
| Schnepf Appraisals | 1250 S White Mountain Rd | Show Low, AZ 85901 | | | | First Class Mail |
| Schon & Associates Appraisal Service | 982 Strawberry Creek St | Chula Vista, CA 91913 | | | | First Class Mail |
| Schubel Appraisals LLC | 886 Mountain Trail | Show Low, AZ 85901 | | | | First Class Mail |
| Schwaab, Inc | P.O. Box 7070 | Carol Stream, IL 60197 | | | | First Class Mail |
| Schyler Anderson Photography | 5620 E Almeda Ct | Cave Creek, AZ 85331 | | | | First Class Mail |
| Scott & Heather Brimer | Address Redacted | | | | | First Class Mail |
| Scott & Kristin Jacobs | Address Redacted | | | | | First Class Mail |
| Scott & Lorraine Longnecker | Address Redacted | | | | | First Class Mail |
| Scott &Kristen Hollingsworth | Address Redacted | | | | | First Class Mail |
| Scott A Bruns | Address Redacted | | | | Email Redacted | Email |
| Scott A Marlow | Address Redacted | | | | Email Redacted | Email |
| Scott A Rothmann | Address Redacted | | | | | First Class Mail |
| Scott A Runtzel | Address Redacted | | | | Email Redacted | Email |
| Scott And/Or Brianna Grano | Address Redacted | | | | | First Class Mail |
| Scott Beville | Address Redacted | | | | | First Class Mail |
| Scott Buzard | Address Redacted | | | | | First Class Mail |
| Scott G Surma | Address Redacted | | | | | First Class Mail |
| Scott Haas | Address Redacted | | | | | First Class Mail |
| Scott Hardesty | Address Redacted | | | | Email Redacted | Email |
| Scott Hawkins | Address Redacted | | | | | First Class Mail |
| Scott Kravat or Linda Giagnoni | Address Redacted | | | | | First Class Mail |
| Scott L Aaser | Address Redacted | | | | Email Redacted | Email |
| Scott Lamb | Address Redacted | | | | | First Class Mail |
| Scott M Dunham | Address Redacted | | | | Email Redacted | Email |
| Scott M Potter | Address Redacted | | | | Email Redacted | Email |
| Scott Morgan | Address Redacted | | | | | First Class Mail |
| Scott Olivas | Address Redacted | | | | | First Class Mail |
| Scott Olivier | Address Redacted | | | | | First Class Mail |
| Scott Perkins | Address Redacted | | | | | First Class Mail |
| Scott Phan | Address Redacted | | | | | First Class Mail |
| Scott Quintal | Address Redacted | | | | | First Class Mail |
| Scott R Fisher | Address Redacted | | | | | First Class Mail |
| Scott Scensen | Address Redacted | | | | | First Class Mail |
| Scott Skare | Address Redacted | | | | Email Redacted | Email |
| Scott Surdakowski | Address Redacted | | | | | First Class Mail |
| Scott Wortendyke | Address Redacted | | | | | First Class Mail |
| Scottsdale Area Association of Realtors | 8600 E Anderson Dr, Ste 200 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Scottsdale Area Chamber of Commerce | 7501 E Mccormick Pkwy, Apt 202N | Scottsdale, AZ 85258 | | | | First Class Mail |
| Scottsdale Conference Center | 770 E Mccormick Pkwy | Scottsdale, AZ 85258 | | | | First Class Mail |
| Scottsdale Polo Championships | 7144 E Stetson Dr, Ste 400 | Scottsdale, AZ 85251 | | | | First Class Mail |
| Scottsdale Shadows | 7800 E Camelback Rd | Scottsdale, AZ 85251 | | | | First Class Mail |
| SDGE | P.O. Box 25111 | Santa Ana, CA 92799 | | | | First Class Mail |
| Sean & Kamilynn Dockery | Address Redacted | | | | | First Class Mail |
| Sean Chaverria | Address Redacted | | | | | First Class Mail |
| Sean Gorenstein | Address Redacted | | | | | First Class Mail |
| Sean Huang | Address Redacted | | | | | First Class Mail |
| Sean Lidey | Address Redacted | | | | | First Class Mail |
| Sean M Boehmer | Address Redacted | | | | Email Redacted | Email |
| Sean Mcmaster | Address Redacted | | | | | First Class Mail |
| Sean Okano | Address Redacted | | | | | First Class Mail |
| Sean P Connolly | Address Redacted | | | | Email Redacted | Email |
| Sean Reed | Address Redacted | | | | | First Class Mail |
| Sean T Finlay | Address Redacted | | | | Email Redacted | Email |
| Sean Truelove | Address Redacted | | | | | First Class Mail |
| Seareel Worldwide | 455 SW 152nd St | Burien, WA 98166 | | | | First Class Mail |
| Seaside Appraisal Services | P.O. Box 420891 | San Diego, CA 92142 | | | | First Class Mail |
| Seaton & Assoc, Inc | 12332 N 71st Ln | Peoria, AZ 85381 | | | | First Class Mail |
| Sebastian Lopez | Address Redacted | | | | | First Class Mail |
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19903 | | First Class Mail |
| Secretary of State of North Dakota | P.O. Box 5513 | Bismarck, ND 58505 | | | | First Class Mail |
| Secretary of The Commonwealth | 1 Ashburton Pl | Boston, MA 02108 | | | | First Class Mail |
| Secureworks, Inc | P.O. Box 534583 | Atlanta, GA 30353 | | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | First Class Mail |
| Security 1st Title | 8630 N Green Hills Rd, Unit 100 | Kansas City, MO 64154 | | | | First Class Mail |
| Security Abstract & Title Co | 4400 Buffalo Gap Rd | Abilene, TX 79606 | | | | First Class Mail |
| Security Title | 18001 N 79th Ave, Ste C-62 | Glendale, AZ 85308 | | | | First Class Mail |
| Security Title Agency | 3100 W Ray Rd | Chandler, AZ 85226 | | | | First Class Mail |
| Sedona Verde Valley Assoc of Realtors | 55 Sinagua Dr | Sedona, AZ 86336 | | | | First Class Mail |
| Seebold Appraisal | 249 Summit Trail | Broomfield, CO 80020 | | | | First Class Mail |
| Segunda Mano | Address Redacted | | | | | First Class Mail |
| Seidberg Law Office, Pc | P.O. Box 7290 | Phoenix, AZ 85011 | | | | First Class Mail |
| Sekady Capital LLC | P.O. Box 735805 | Dallas, TX 75373 | | | | First Class Mail |
| Sekady Capital, LLC | P.O. Box 735805 | Dallas, TX 75373 | | | | First Class Mail |
| Select Portfolio Servicing Inc | P.O. Box 65250 | Salt Lake City, UT 84165 | | | | First Class Mail |
| Select Value Management | 1947 E Montebello Ave | Phoenix, AZ 85016 | | | | First Class Mail |
| Selective Insurance | 1835 W Chandler Blvd, Ste 105 | Chandler, AZ 85224 | | | | First Class Mail |
| Selective Insurance Co of New York | P.O. Box 782747 | Philadelphia, PA 19178 | | | | First Class Mail |
| Seminole Title Co | 8640 Seminole Blvd | Seminole, FL 33772 | | | | First Class Mail |
| Semper Fi Heating & Cooling | 6555 E Southern Ave | Mesa, AZ 85206 | | | | First Class Mail |
| SEMSKIA | P.O. Box 17631 | Denver, CO 80217 | | | | First Class Mail |
| Sendera Title | 65 Andorra Dr | Westlake, TX 76262 | | | | First Class Mail |
| Sentinel Law Group, LLC | 204 Sturdevant Dr | Beaufort, SC 29902 | | | | First Class Mail |
| Seong Yoon | Address Redacted | | | | | First Class Mail |
| Septic Technologies, Inc | 2009 S Cotton Ln | Goodyear, AZ 85338 | | | | First Class Mail |
| Sergio & Trinidad Ingues | Address Redacted | | | | | First Class Mail |
| Sergio Andrade | Address Redacted | | | | | First Class Mail |
| Sergio D, Sergio & Jaqueline Castaneda | Address Redacted | | | | | First Class Mail |
| Sergio Garcia | Address Redacted | | | | Email Redacted | Email |
| Sergio Gonzalez | Address Redacted | | | | | First Class Mail |
| Sergio L Rodriguez | Address Redacted | | | | | First Class Mail |
| Sergio Ramirez | Address Redacted | | | | | First Class Mail |
| Sergio Rosas Olvera | Address Redacted | | | | | First Class Mail |
| Servando Bravo | Address Redacted | | | | | First Class Mail |
| Service Title Co | 909 NE Loop 410 | San Antonio, TX 78209 | | | | First Class Mail |

AMERIFIRST FINANCIAL, INC, (Case No. 23-11240 )

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Servicelink | 3220 El Camino Real | Irvine, CA 92602 | | | | First Class Mail |
| Servicelink NLS | 1355 Cherrington Pkwy | Moon Township, PA 15108 | | | | First Class Mail |
| ServiceMac, LLC | Attn: Eric Sadow | Indian Land, SC | | | eric.sadow@servicemacusa.com | Email |
| Servicemac, LLC | Attn: Bob Caruso | 9726 Old Bailes Rd, Ste 200 | Fort Mill, SC 29707 | | | First Class Mail |
| Servicemac, LLC | Attn: Bob Caruso | 9726 Old Bailes Rd, Ste 200 | Ft Mill, SC 29707 | | | First Class Mail |
| Servicemac, LLC | P.O. Box 105178 | Atlanta, GA 30348 | | | | First Class Mail |
| Servpro | P.O. Box 949 | Lavern, AZ 85339 | | | | First Class Mail |
| Servpro Colorado | 14101 E Otero Ave, Ste 500 | Englewood, CO 80112 | | | | First Class Mail |
| Servpro Gilbert | Address Redacted | | | | | First Class Mail |
| Servpro of Gig Harbor | 10421 Burnham Dr NW | Gig Harbor, WA 98332 | | | | First Class Mail |
| Seth & Ann Marshall | Address Redacted | | | | | First Class Mail |
| Seth Sorrels | Address Redacted | | | | | First Class Mail |
| Settlepou | 3333 Lee Pkwy, 8th Fl | Dallas, TX 75219 | | | | First Class Mail |
| Severina Phillips-Gambs | Address Redacted | | | | | First Class Mail |
| Seyed Ahmad Naeiminorooleh or S Farrokh| Address Redacted | | | | | First Class Mail |
| Seyedahmad Naeiminorooleh | Address Redacted | | | | | First Class Mail |
| Shade Tree Mechanical Contractors, LLC | 3632 W Thomas Rd | Phoenix, AZ 85019 | | | | First Class Mail |
| Shadow Hills Condo Assn | 7200 E Dry Creek Rd | Centennial, CO 80112 | | | | First Class Mail |
| Shakir Ewell | Address Redacted | | | | | First Class Mail |
| Shalvin Singhrai | Address Redacted | | | | | First Class Mail |
| Shamrock Appraisal Services | 4451 Idoam Rd | Beulah, CO 80123 | | | | First Class Mail |
| Shanda C Ryan | Address Redacted | | | | Email Redacted | First Class Mail |
| Shane Barker | Address Redacted | | | | | First Class Mail |
| Shane Bowlby | Address Redacted | | | | | First Class Mail |
| Shane Gleason | Address Redacted | | | | | First Class Mail |
| Shane Luensmann | Address Redacted | | | | | First Class Mail |
| Shane R Grathwohl | Address Redacted | | | | Email Redacted | Email |
| Shane Reynolds | Address Redacted | | | | | First Class Mail |
| Shane Sirowski | Address Redacted | | | | | First Class Mail |
| Shane Wihlidal | Address Redacted | | | | | First Class Mail |
| Shankar Narayan | Address Redacted | | | | | First Class Mail |
| Shannon Gaco | Address Redacted | | | | | First Class Mail |
| Shannon Murphy | Address Redacted | | | | | First Class Mail |
| Shannon Ramirez | Address Redacted | | | | | First Class Mail |
| Shannon Sovndal | Address Redacted | | | | | First Class Mail |
| Shannon W Bruins | Address Redacted | | | | Email Redacted | Email |
| Shantelle L Andrews | Address Redacted | | | | | First Class Mail |
| Shanthi Sankar | Address Redacted | | | | | First Class Mail |
| Shanti L Lewis | Address Redacted | | | | | First Class Mail |
| Shanti Lewis | Address Redacted | | | | | First Class Mail |
| Shapiro Appraisal Service | 15466 W Big Sky Dr | Surprise, AZ 85374 | | | | First Class Mail |
| Shapiro Appraisal Service, LLC | 15466 W Big Sky Dr | Surprise, AZ 85374 | | | | First Class Mail |
| Shaquanta Pearson | Address Redacted | | | | | First Class Mail |
| Sharan Daodu | Address Redacted | | | | | First Class Mail |
| Share It Digital River | 10380 Bren Rd W | Minnetonka, MN 55343 | | | | First Class Mail |
| Sharefile | 120 S West St | Raleigh, NC 27603 | | | | First Class Mail |
| Shari Larsen | Address Redacted | | | | | First Class Mail |
| Sharla Haag | Address Redacted | | | | | First Class Mail |
| Sharon & Kevin Rodgers | Address Redacted | | | | | First Class Mail |
| Sharon Franklin | Address Redacted | | | | | First Class Mail |
| Sharon L Ebersz | Address Redacted | | | | Email Redacted | Email |
| Sharon Lee Sobotka | Address Redacted | | | | | First Class Mail |
| Sharon Nixon | Address Redacted | | | | | First Class Mail |
| Sharon Parham | Address Redacted | | | | | First Class Mail |
| Shasta County Tax Collector | P.O. Box 991830 | Redding, CA 96099 | | | | First Class Mail |
| Shasta Pools | 3750 W Indian School Rd | Phoenix, AZ 85019 | | | | First Class Mail |
| Shasta-Tehama Appraisal Services | P.O. Box 493025 | Redding, CA 96049 | | | | First Class Mail |
| Shatoya Ralston | Address Redacted | | | | | First Class Mail |
| Shaun A Bloom Cabrera | Address Redacted | | | | Email Redacted | Email |
| Shaun Redd | Address Redacted | | | | | First Class Mail |
| Shaw Appraisal LLC | P.O. Box 304 | Ship Bottom, NJ 08008 | | | | First Class Mail |
| Shawanna Washington | Address Redacted | | | | | First Class Mail |
| Shawn Ellingson | Address Redacted | | | | | First Class Mail |
| Shawn Lachance | Address Redacted | | | | Email Redacted | Email |
| Shawn Muro | Address Redacted | | | | | First Class Mail |
| Shawn Or Yvette Shourds | Address Redacted | | | | | First Class Mail |
| Shawn Shourds | Address Redacted | | | | | First Class Mail |
| Shawn Stoltz | Address Redacted | | | | | First Class Mail |
| Shawna Cowan | Address Redacted | | | | | First Class Mail |
| Shawna M Olsen | Address Redacted | | | | Email Redacted | Email |
| Shawntel Wyrick | Address Redacted | | | | | First Class Mail |
| Shayon Mccrary-Robertson | Address Redacted | | | | | First Class Mail |
| Shea Homes | Address Redacted | | | | | First Class Mail |
| Shea Matthew Mulcahy | Address Redacted | | | | | First Class Mail |
| Sheelah Noffz | Address Redacted | | | | | First Class Mail |
| Sheena A Howard | Address Redacted | | | | Email Redacted | Email |
| Sheena M Petersen | Address Redacted | | | | Email Redacted | Email |
| Sheena Petersen | Address Redacted | | | | | First Class Mail |
| Sheila & Tommy Williamson | Address Redacted | | | | | First Class Mail |
| Sheila Booker | Address Redacted | | | | | First Class Mail |
| Sheila Stowe | Address Redacted | | | | | First Class Mail |
| Sheila Sweeney | Address Redacted | | | | | First Class Mail |
| Shelby Jansen | Address Redacted | | | | | First Class Mail |
| Shelby Nelson | Address Redacted | | | | | First Class Mail |
| Sheila Hunter | Address Redacted | | | | | First Class Mail |
| Shelley H Miles | Address Redacted | | | | | First Class Mail |
| Shelly Z Platero | Address Redacted | | | | | First Class Mail |
| Shelly Groonwald | Address Redacted | | | | | First Class Mail |
| Shelly Hausfeld | Address Redacted | | | | | First Class Mail |
| Shelly Kinsey | Address Redacted | | | | | First Class Mail |
| Shelly Payne | Address Redacted | | | | | First Class Mail |
| Shelly Rudd Catering | 1543 N Delmar | Mesa, AZ 85203 | | | | First Class Mail |
| Shelter Insurance Cos | 2334 N Mount Juliet Rd | Mount Juliet, TN 37122 | | | | First Class Mail |
| Shephard W Bell | Address Redacted | | | | Email Redacted | Email |
| Sheppard Termite Services | 331 Woodhaven Dr | Vacaville, CA 95687 | | | | First Class Mail |
| Sheri Bernal | Address Redacted | | | | | First Class Mail |
| Sheri Koga | Address Redacted | | | | | First Class Mail |
| Sherlynn F Placido-Bueno | Address Redacted | | | | Email Redacted | Email |
| Sherman Hurst | Address Redacted | | | | | First Class Mail |
| Sherri C Nelson | Address Redacted | | | | Email Redacted | Email |
| Sherry Ivery | Address Redacted | | | | | First Class Mail |
| Sherry L Hill | Address Redacted | | | | Email Redacted | Email |
| Sherry Risenhoover | Address Redacted | | | | | First Class Mail |
| Sheryl Lynn Turner | Address Redacted | | | | | First Class Mail |
| Shields Regal Realty | 870 E Pinnacle Peak Rd, Ste 113 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Shiloh Stesiak | Address Redacted | | | | | First Class Mail |
| Shiree Smith | Address Redacted | | | | | First Class Mail |
| Shirley D Clark | Address Redacted | | | | | First Class Mail |
| Shirley Helvey | Address Redacted | | | | | First Class Mail |
| Shirley Watts | Address Redacted | | | | | First Class Mail |
| Shock Wave Pool Service | 456 River Bluff Cir | Pipe Creek, TX 78063 | | | | First Class Mail |
| Shoemaker Appraisal Services, LLC | 2620 N Cole Rd | Boise, ID 83704 | | | | First Class Mail |
| Shoreline Title Co | 5350 S Staples St | Corpus Christi, TX 78411 | | | | First Class Mail |
| Shred Confidential Inc | 1198 Pacific Coast Hwy | Seal Beach, CA 90740 | | | | First Class Mail |
| Shred Masters | 3902 Ogdon Ave | S Ogden, UT 84403 | | | | First Class Mail |
| Shred-It USA, LLC | 28883 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Shrin Kuo | Address Redacted | | | | | First Class Mail |
| Shukri Alraajar | Address Redacted | | | | | First Class Mail |
| Shumaker Williams, PC | 3425 Simpson Ferry Rd | Camp Hill, PA 17011 | | | | First Class Mail |
| Sidney Blee | Address Redacted | | | | | First Class Mail |
| Sidney Graig | Address Redacted | | | | | First Class Mail |
| Siebrand & Associates | P.O. Box 20052 | Mesa, AZ 85277 | | | | First Class Mail |
| Sienna Vista Community Assoc Inc | P.O. Box 62438 | Phoenix, AZ 85082 | | | | First Class Mail |
| Sierra A Osongeest | Address Redacted | | | | Email Redacted | Email |
| Sierra Lock & Glass Inc | 1560 N Palm Ave | Fresno, CA 93728 | | | | First Class Mail |
| Sierra Martinez | Address Redacted | | | | | First Class Mail |
| Sierra Title Co | 1765 E Price Rd | Brownsville, TX 78521 | | | | First Class Mail |
| Sierra Willis | Address Redacted | | | | | First Class Mail |
| Sign A Rama Chandler | 3400 N Arizona Ave, Ste 117 | Chandler, AZ 85225 | | | | First Class Mail |
| Sign Bros LLC | 938 N Quail | Mesa, AZ 85205 | | | | First Class Mail |
| Sign Dimensions | 1726 Tanen St | Napa, CA 94559 | | | | First Class Mail |
| Sign Pro | 512 SE Glenwood Dr | Bend, OR 97702 | | | | First Class Mail |
| Sign Zone | 4873 Melrose Ave | Los Angeles, CA 90029 | | | | First Class Mail |
| Signal Alarm Co, Inc | P.O. Box 961 | Monrovia, CA 91017 | | | | First Class Mail |
| Signarama | 334 E Chestnut St | Springfield, MO 65806 | | | | First Class Mail |
| Signarama Covina | Address Redacted | | | | | First Class Mail |
| Signature Advertising & Display, Inc | 4619 S 88th St | Omaha, NE 68127 | | | | First Class Mail |
| Signature Development Corp | 1822 Bueneaventure Blvd, Ste 105 | Redding, CA 96001 | | | | First Class Mail |
| Signdocs Mobile Notary Service | Attn: Ada Shockley | P.O. Box 18762 | San Jose, CA 95158 | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Signed By Patricia | P.O. Box 2032 | Phoenix, AZ 85001 | | | | First Class Mail |
| Signs By Tomorrow Glendale | 9700 N 91st Ave | Peoria, AZ 85345 | | | | First Class Mail |
| Signs By Tomorrow Scottsdale | 8230 E Raintree Dr | Scottsdale, AZ 85260 | | | | First Class Mail |
| Signs Etc | 910 E Franklin Rd, Ste 102 | Meridian, ID 83642 | | | | First Class Mail |
| Sijuola Shabazz | Address Redacted | | | | | First Class Mail |
| Silver Law PLC | 7033 E Greenway Pkwy, Ste 200 | Scottsdale, AZ 85254 | | | | First Class Mail |
| Silver State Appraisals | 5524 Sentinel Bridge St | Las Vegas, NV 89130 | | | | First Class Mail |
| Silverado, LLC | 1880 S Cobalt Pt Way, Ste 200 | Meridian, ID 83642 | | | | First Class Mail |
| Silverwood Management LLC | 1216 W 1295 S | Orem, UT 84058 | | | | First Class Mail |
| Silverwork Solutions LLC | 515 N State St | Chicago, IL 60654 | | | | First Class Mail |
| Silverwork Solutions LLC | Attn: Michael Kaysen, Manager | 515 N State St, Ste 1300 | Chicago, IL 60654 | | | First Class Mail |
| Silvia W Carden | Address Redacted | | | | Email Redacted | Email |
| Simona M Holmes | Address Redacted | | | | Email Redacted | Email |
| Simone Chatman | Address Redacted | | | | | First Class Mail |
| Simone Chatman | Address Redacted | | | | | First Class Mail |
| Simons Painting | 2020 E Summerridge | Meridian, ID 83646 | | | | First Class Mail |
| Simple Springs Notary Service | 733 W Taft Ave | Orange, CA 92865 | | | | First Class Mail |
| Simplified Title Co | 4925 Davis Blvd | N Richland Hills, TX 76180 | | | | First Class Mail |
| Sir Speedy | 1961 Commerce Center Cir | Prescott, AZ 86301 | | | | First Class Mail |
| Sirikorn L Kayasith | Address Redacted | | | | Email Redacted | Email |
| Six Figure Mind Shift, LLC | P.O. Box 314 | Litchfield Park, AZ 85340 | | | | First Class Mail |
| Six Fried Rice | 5023 S, Roosevelt Rd | Tempe, AZ 85282 | | | | First Class Mail |
| Skyler Poston | Address Redacted | | | | | First Class Mail |
| Skyline Management | 2121 S Oneida St | Denver, CO 80224 | | | | First Class Mail |
| Smc Appraisals, LLC | 35 S Wind River Dr | Dewey, AZ 86327 | | | | First Class Mail |
| Smith Appraisal Service | 91 Stone Cir | Sedona, AZ 86351 | | | | First Class Mail |
| Smith Appraisal Services | 91 Stone Cir | Sedona, AZ 86351 | | | | First Class Mail |
| Smith Appraisal | P.O. Box 6 | Warner Springs, CA 92086 | | | | First Class Mail |
| Smith East Valley Properties | 1901 E University, Ste 301 | Mesa, AZ 85203 | | | | First Class Mail |
| Smith East Valley Properties, LLC | 1901 E University Dr, Ste 301 | Mesa, AZ 85203 | | | | First Class Mail |
| SMP Catering | 1408 NE 96th Ter | Kansas City, MO 64155 | | | | First Class Mail |
| SN Servicing Corp | 323 5th St | Eureka, CA 95501 | | | | First Class Mail |
| Snapdocs | 100 Montgomery St, Ste 2400 | San Francisco, CA 94104 | | | | First Class Mail |
| SNHBA | 4175 S Riley St, Ste 100 | Las Vegas, NV 89147 | | | | First Class Mail |
| Snohomish County | 3000 Rockefeller Ave | Everett, WA 98201 | | | | First Class Mail |
| Snows Appraisal Services | 2906 Low Oak St | San Antonio, TX 78232 | | | | First Class Mail |
| Socaigas | P.O. Box C | Monterey Park, CA 91756 | | | | First Class Mail |
| Social Power | 406 E Broadway, Ste 213 | Salt Lake City, UT 84111 | | | | First Class Mail |
| Social Secret Agent | 3555 E Gary Way | Gilbert, AZ 85234 | | | | First Class Mail |
| Social Secret Agent LLC | 3555 E Gary Way | Gilbert, AZ 85234 | | | | First Class Mail |
| Society For Human Resource Management | P.O. Box 791139 | Baltimore, MD 21279 | | | | First Class Mail |
| Sofia M Moreno | Address Redacted | | | | | First Class Mail |
| Solano County Treasurer | 675 Texas St | Fairfield, CA 94533 | | | | First Class Mail |
| Solano Property Management | 750 Mason St | Vacaville, CA 95688 | | | | First Class Mail |
| Solar Mosaic, Inc | 300 Lakeside Dr | Oakland, CA 94612 | | | | First Class Mail |
| Solarwinds | P.O. Box 730720 | Dallas, TX 75373 | | | | First Class Mail |
| Solid Rock Roof Certifications | 1389 W Linda Ln | Chandler, AZ 85224 | | | | First Class Mail |
| Solidify HR | P.O. Box 419596 | Kansas City, MO 64141 | | | | First Class Mail |
| Solomon & Kelly Kang | Address Redacted | | | | | First Class Mail |
| Sonja Mcadams | Address Redacted | | | | | First Class Mail |
| Sonoma County Tax Collector | 585 Fiscal Dr | Santa Rosa, CA 95403 | | | | First Class Mail |
| Sonora Quality Maintenance LLC | 1616 W Alcott | Mesa, AZ 85200 | | | | First Class Mail |
| Sonoran Living LLC | 15210 S 50th St | Phoenix, AZ 85044 | | | | First Class Mail |
| Sonoran Rock Investments, LLC | 4550 E Bell Rd, Ste 163 | Phoenix, AZ 85032 | | | | First Class Mail |
| Sonoran Rock Investments, LLC | Attn: Mark Paliscak, Partner | 4550 E Bell Rd, Ste 163 | Phoenix, AZ 85032 | | | First Class Mail |
| Sooner Home Inspections | 1616 NW 164th Cir | Edmond, OK 73013 | | | | First Class Mail |
| Soos Creek Water & Sewer District | P.O. Box 58677 | Seattle, WA 98124 | | | | First Class Mail |
| Sophia E Pappas | Address Redacted | | | | Email Redacted | Email |
| Sophia Silva | Address Redacted | | | | | First Class Mail |
| Sorensen & Associates, LLC | 13711 N Fountain Hills Blvd, Ste 114-225 | Fountain Hills, AZ 85268 | | | | First Class Mail |
| Sothsai Manirath | Address Redacted | | | | | First Class Mail |
| Sound Appraisal Group Inc | 6092 Chico Way NW | Bremerton, WA 98312 | | | | First Class Mail |
| South Carolina Dept Of Revenue | Attn: Director | P.O. Box 125 | Columbia, SC 29214 | | | First Class Mail |
| South Dakota Dept Of Revenue | 645 E Capitol Ave | Pierre, SD 57501 | | | | First Class Mail |
| South Dakota Dept Of Revenue | Special Tax Div | Pierre, SD 57501 | | | | First Class Mail |
| South Land Title, LLC | 1000 E Broadway | Pearland, TX 77581 | | | | First Class Mail |
| South Metro Denver Realtor Association | 7899 S Lincoln Ct | Littleton, CO 80122 | | | | First Class Mail |
| South Mountain Appraisal Service | P.O. Box 8246 | Phoenix, AZ 85066 | | | | First Class Mail |
| South Plains Abstract Co | 408 N 1st St | Lamesa, TX 79331 | | | | First Class Mail |
| South Ridge Appraisal LLC | 4726 S 180th Dr | Goodyear, AZ 85338 | | | | First Class Mail |
| South River Mortgage | 1 Park Pl | Annapolis, MD 21401 | | | | First Class Mail |
| South Street Securities LLC | 1155 Ave of The Americas | New York, NY 10036 | | | | First Class Mail |
| South Texas Wastewater | P.O. Box 1284 | Boerne, TX 78006 | | | | First Class Mail |
| Southcentral Surveyors | P.O. Box 200044 | San Antonio, TX 78220 | | | | First Class Mail |
| Southcreek Home Solutions, LLC | 3718 E Windmere Dr | Phoenix, AZ 85048 | | | | First Class Mail |
| Southeast Colorado Power | 901 W 3rd St | La Junta, CO 81050 | | | | First Class Mail |
| Southeast Texas Appraisal Services | 4514 Spellman Rd | Houston, TX 77035 | | | | First Class Mail |
| Southern California Appraisal Services, Inc | 4079 Governor Dr, Ste 333 | San Diego, CA 92122 | | | | First Class Mail |
| Southern California Appraisers, Inc | 7211 Haven Ave, Ste E340 | Alta Loma, CA 91701 | | | | First Class Mail |
| Southern California Edison | P.O. Box 600 | Rosemead, CA 91771 | | | | First Class Mail |
| Southern Nevada HBA | 4175 S Riley St | Las Vegas, NV 89147 | | | | First Class Mail |
| Southwest Appraisal | 2531 E Pierson St | Phoenix, AZ 85016 | | | | First Class Mail |
| Southwest Gas Corp | P.O. Box 24531 | Oakland, CA 94623 | | | | First Class Mail |
| Southwest Signs | 7208 S W W White Rd | San Antonio, TX 78222 | | | | First Class Mail |
| Southwestern Abstract & Title | 1125 S Main | Las Cruces, NM 88005 | | | | First Class Mail |
| Southwestern Title & Escrow | 6310 Jefferson St NE | Albuquerque, NM 87109 | | | | First Class Mail |
| Spark Title LLC | 9050 N Capital of Texas Hwy | Austin, TX 78759 | | | | First Class Mail |
| Sparkletts | 2959 Rhoades Ave | Kingman, AZ 86409 | | | | First Class Mail |
| Sparkletts | P.O. Box 660579 | Dallas, TX 75266 | | | | First Class Mail |
| Sparkletts & Sierra Springs | P.O. Box 660579 | Dallas, TX 75266 | | | | First Class Mail |
| Sparklight | P.O. Box 78000 | Phoenix, AZ 85062 | | | | First Class Mail |
| Spartanburg County Treasurer | 366 N Church St | Spartanburg, SC 29303 | | | | First Class Mail |
| Special Counsel | P.O. Box 1024140 | Atlanta, GA 30368 | | | | First Class Mail |
| Special Fund For Disability Benefits | 328 State St | Schenectady, NY 12305 | | | | First Class Mail |
| Specialized Pool Repairs | 7218 W Surrey Ave | Peoria, AZ 85381 | | | | First Class Mail |
| Spectratel | P.O. Box 1949 | Newark, NJ 07101 | | | | First Class Mail |
| Spectrum | P.O. Box 60074 | City of Industry, CA 91716 | | | | First Class Mail |
| Spectrum Community Association | 2928 S Spectrum Way | Gilbert, AZ 85295 | | | | First Class Mail |
| Spectrum Property Services | 1259 Callens Rd | Ventura, CA 93003 | | | | First Class Mail |
| Speedy Appraisals, Inc | P.O. Box 1138 | Chino, CA 91708 | | | | First Class Mail |
| Speedy Plumbing | 1612 N West St | Flagstaf, AZ 86004 | | | | First Class Mail |
| Speights & Worrich 1604, LLC | 1350 N Loop 1604 E | San Antonio, TX 78232 | | | | First Class Mail |
| Spencer A Mccoy | Address Redacted | | | | Email Redacted | Email |
| Spencer Churchill | Address Redacted | | | | | First Class Mail |
| Spencer Fane LLP | P.O. Box 872037 | Kansas City, MO 64187 | | | | First Class Mail |
| Spencer Jergins | Address Redacted | | | | | First Class Mail |
| Spencer P Jergins | Address Redacted | | | | Email Redacted | Email |
| Spencer Quinn | Address Redacted | | | | | First Class Mail |
| Spencer Smith | Address Redacted | | | | | First Class Mail |
| Spencer De La Rosa | Address Redacted | | | | Email Redacted | Email |
| Sportsman Team Challenge | 2309 E Hale St | Mesa, AZ 85213 | | | | First Class Mail |
| Spring-Eg | 2929 Arch St | Philadelphia, PA 19104 | | | | First Class Mail |
| Sprinkler Pros | 9226 Eagles Lndg | Magnolia, TX 77354 | | | | First Class Mail |
| SR Energy, LLC | 1515 E Indigo St | Mesa, AZ 85203 | | | | First Class Mail |
| SRAR | 7232 Balboa Blvd | Van Nuys, CA 91406 | | | | First Class Mail |
| SRCAR | 26529 Jefferson Ave | Murrieta, CA 92562 | | | | First Class Mail |
| Srip Exp | Address Redacted | | | | Email Redacted | Email |
| SRP | P.O. Box 2951 | Phoenix, AZ 85062 | | | | First Class Mail |
| SSE Development LLC | 5225 S Power Rd | Mesa, AZ 85212 | | | | First Class Mail |
| St Charles Realty Management | 1800 Glenarm Pl, 2nd Fl | Denver, CO 80202 | | | | First Class Mail |
| Stacey Baker Arthur | Address Redacted | | | | | First Class Mail |
| Stacey Bradford | Address Redacted | | | | | First Class Mail |
| Stacey Kemp, County Clerk | 2300 Bloomdale Rd, Ste 2104 | Mckinney, TX 75071 | | | | First Class Mail |
| Stacey Rogers | Address Redacted | | | | | First Class Mail |
| Stacie Dunning | Address Redacted | | | | | First Class Mail |
| Stacie Nixon & Christine Kane | Address Redacted | | | | | First Class Mail |
| Stacy Morin-Pascual | Address Redacted | | | | | First Class Mail |
| Stacy Welch | Address Redacted | | | | | First Class Mail |
| Stanford Stout | Address Redacted | | | | | First Class Mail |
| Stanislas Bakabila & Josie Mae Yombo | Address Redacted | | | | | First Class Mail |
| Stanislaus County Tax Collector | P.O. Box 859 | Modesto, CA 95353 | | | | First Class Mail |
| Stanley Shahan | Address Redacted | | | | | First Class Mail |
| Stan's Heating, Air, Plumbing | 6016 Dillard Cir | Austin, TX 78752 | | | | First Class Mail |
| Staples Advantage Dept LA | P.O. Box 83689 | Chicago, IL 60696 | | | | First Class Mail |
| Starboard Financial | 4145 E Baseline Rd | Gilbert, AZ 85234 | | | | First Class Mail |
| Starfleet Moving, LLC | 536 E Campbell Ave | Gilbert, AZ 85234 | | | | First Class Mail |
| Starlyn Dupree | Address Redacted | | | | | First Class Mail |
| State AB Roofing LLC | 3317 S Higley Rd | Gilbert, AZ 85297 | | | | First Class Mail |

| Name | Address | | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| State Auto Insurance Cos | P.O. Box 776721 | Chicago, IL 60677 | | | | | | First Class Mail |
| State Bar of Arizona | 4201 N 24th St | Phoenix, AZ 85016 | | | | | | First Class Mail |
| State Collection & Disbursement | Aka SCADU | P.O. Box 98950 | Las Vegas, NV 89193 | | | | | First Class Mail |
| State Comptroller | State of Texas | 111 E 17th S | Austin, TX 78774 | | | | | First Class Mail |
| State Dept of Assessments & Taxation | Attn: Stephen J Clampett, Assoc Director | 301 W Preston St | Baltimore, MD 21201-2395 | | | | sdat.411@maryland.gov | Email |
| State Dept of Assessments & Taxation | 301 W Preston St | Baltimore, MD 21201 | | | | | | First Class Mail |
| State Farm Fire & Casualty Co | P.O. Box 2356 | Bloomington, IL 61702 | | | | | | First Class Mail |
| State Farm Insurance Cos | P.O. Box 650436 | Dallas, TX 75265 | | | | | | First Class Mail |
| State of Alaska Revenue Dept | P.O. Box 110400 | Juneau, AK 99811 | | | | | | First Class Mail |
| State Of Arkansas | Dept of Finance and Admin | P.O. Box 8123 | Little Rock, AR 72203-8123 | | | | | First Class Mail |
| State of California | Attn: Jozef Brunett, Chief Counsel | Franchise Tax Board | Legal Division | P.O. Box 1720 | Rancho Cordova, CA 95741-1720 | | | First Class Mail |
| State of California | Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0501 | | | | | First Class Mail |
| State of California | Franchise Tax Board, Business Bankruptcy | Bankruptcy Section MS A345 | P.O. Box 2952 | Sacramento, CA 95812-2952 | | | | First Class Mail |
| State of Nevada Dept of Taxation | 1550 E College Pkwy, Ste 115 | Carson City, NV 89706 | | | | | | First Class Mail |
| State of New Jersey | Division of Taxation | Revenue Pocessing Center | P.O. Box 666 | Trenton, NJ 08646-0666 | | | | First Class Mail |
| State of New Jersey | Division of Taxation, Bankruptcy Unit | 3 John Fitch Way, 5th Fl | P.O. Box 245 | Trenton, NJ 08695-0245 | | | | First Class Mail |
| State of New Jersey-Division of Taxation Bankruptcy Unit | P.O. Box 245 | Trenton, NJ 08695 | | | | | halpin.stephen@treas.nj.gov | Email |
| State of NJ Banking Assessment | P.O. Box 416699 | Boston, MA 02241 | | | | | | First Class Mail |
| State Tax Commission | P.O. Box 76 | Boise, ID 73707 | | | | | | First Class Mail |
| Statewide Bonding Co, LLC | 365 Northridge Rd, Ste 400 | Atlanta, GA 30350 | | | | | | First Class Mail |
| Statewide Disinfection | P.O. Box 20555 | Mesa, AZ 85277 | | | | | | First Class Mail |
| Staton Law Firm | 112 N Washington St | Hendersonville, NC 28739 | | | | | | First Class Mail |
| Staton Rentals Inc | 108 4th Ave W | Hendersonville, NC 28792 | | | | | | First Class Mail |
| Steady Appraisals, LLC | 1660 Marsh Hawk Cir | Castle Rock, CO 80109 | | | | | | First Class Mail |
| Steam Magic | 31262 Lorain Rd | N Olmsted, OH 44070 | | | | | | First Class Mail |
| Steel City Title | 3999 W 1st St | Sanford, FL 32771 | | | | | | First Class Mail |
| Steele Appraisal Services | 6965 Plaza St SE | Othello, WA 99344 | | | | | | First Class Mail |
| Steele Street Holdings, LLC | 252 Clayton St, 4th Fl | Denver, CO 85206 | | | | | | First Class Mail |
| Stefanie Bailey | Address Redacted | | | | | | Email Redacted | Email |
| Steffen Brown | Address Redacted | | | | | | | First Class Mail |
| Stela Kamal | Address Redacted | | | | | | | First Class Mail |
| Stella Croxon | Address Redacted | | | | | | | First Class Mail |
| Stella Muniz | Address Redacted | | | | | | | First Class Mail |
| Stephan Hall | Address Redacted | | | | | | | First Class Mail |
| Stephanie & Tyler Wayne Funk | Address Redacted | | | | | | | First Class Mail |
| Stephanie A Bohr | Address Redacted | | | | | | Email Redacted | Email |
| Stephanie Allen | Address Redacted | | | | | | | First Class Mail |
| Stephanie Esparza | Address Redacted | | | | | | | First Class Mail |
| Stephanie Frankiewicz | Address Redacted | | | | | | Email Redacted | Email |
| Stephanie Jimenez | Address Redacted | | | | | | | First Class Mail |
| Stephanie L Tovar | Address Redacted | | | | | | Email Redacted | Email |
| Stephanie Louden | Address Redacted | | | | | | | First Class Mail |
| Stephanie Murphy | Address Redacted | | | | | | | First Class Mail |
| Stephanie N Ruddell | Address Redacted | | | | | | Email Redacted | Email |
| Stephanie Nichi | Address Redacted | | | | | | | First Class Mail |
| Stephanie Pizzariello | Address Redacted | | | | | | Email Redacted | Email |
| Stephanie Snyder | Address Redacted | | | | | | | First Class Mail |
| Stephanie T Taylor | Address Redacted | | | | | | | First Class Mail |
| Stephen Alford & Jonelle Fraga | Address Redacted | | | | | | | First Class Mail |
| Stephen Bland | Address Redacted | | | | | | Email Redacted | Email |
| Stephen Bordelon | Address Redacted | | | | | | | First Class Mail |
| Stephen D Collins | Address Redacted | | | | | | Email Redacted | Email |
| Stephen Fowler | Address Redacted | | | | | | | First Class Mail |
| Stephen Herland | Address Redacted | | | | | | | First Class Mail |
| Stephen Hong | Address Redacted | | | | | | | First Class Mail |
| Stephen Horn | Address Redacted | | | | | | | First Class Mail |
| Stephen Iwuaosi | Address Redacted | | | | | | | First Class Mail |
| Stephen K Osborne | Address Redacted | | | | | | | First Class Mail |
| Stephen Kovac | Address Redacted | | | | | | | First Class Mail |
| Stephen Lam | Address Redacted | | | | | | | First Class Mail |
| Stephen M Justice & Wendi L Miller | Address Redacted | | | | | | | First Class Mail |
| Stephen Palmquist | Address Redacted | | | | | | | First Class Mail |
| Stephen Smith | Address Redacted | | | | | | | First Class Mail |
| Stephen Sofia | Address Redacted | | | | | | | First Class Mail |
| Stephen Sofia | Address Redacted | | | | | | | First Class Mail |
| Stephen Tanner | Address Redacted | | | | | | | First Class Mail |
| Stephen Travis | Address Redacted | | | | | | Email Redacted | Email |
| Stephen Tyszka | Address Redacted | | | | | | | First Class Mail |
| Stephen Walters | Address Redacted | | | | | | | First Class Mail |
| Stephen Wiggins | Address Redacted | | | | | | | First Class Mail |
| Stephvina Fontana | Address Redacted | | | | | | Email Redacted | Email |
| Sterling Appraisal Service | P.O. Box 3514 | Breckenridge, CO 80424 | | | | | | First Class Mail |
| Sterling P Simpson | Address Redacted | | | | | | | First Class Mail |
| Sterling Services | 6938 E Parkway Norte | Mesa, AZ 85212 | | | | | | First Class Mail |
| Steve Borow | Address Redacted | | | | | | | First Class Mail |
| Steve Bowen | Address Redacted | | | | | | | First Class Mail |
| Steve Cho | Address Redacted | | | | | | | First Class Mail |
| Steve Cox | Address Redacted | | | | | | | First Class Mail |
| Steve D Reich Insurance Agency Inc | 280 N Westlake Blvd, Ste 200 | Westlake Village, CA 91362 | | | | | | First Class Mail |
| Steve Frink | Address Redacted | | | | | | | First Class Mail |
| Steve Khan | Address Redacted | | | | | | Email Redacted | Email |
| Steve Larsen | Address Redacted | | | | | | | First Class Mail |
| Steve Larson | Address Redacted | | | | | | | First Class Mail |
| Steve Rowles | Address Redacted | | | | | | | First Class Mail |
| Steve Rude | Address Redacted | | | | | | | First Class Mail |
| Steve Smith | Address Redacted | | | | | | | First Class Mail |
| Steve Sungwon Cho | Address Redacted | | | | | | | First Class Mail |
| Steve Tyszka | Address Redacted | | | | | | | First Class Mail |
| Steve Villanueva III | Address Redacted | | | | | | | First Class Mail |
| Steven & Ashley Scofelia | Address Redacted | | | | | | | First Class Mail |
| Steven & Jessica Espinosa | Address Redacted | | | | | | | First Class Mail |
| Steven Bailey | Address Redacted | | | | | | | First Class Mail |
| Steven Barahona | Address Redacted | | | | | | | First Class Mail |
| Steven Barnes | Address Redacted | | | | | | | First Class Mail |
| Steven Borrego | Address Redacted | | | | | | | First Class Mail |
| Steven Brown | Address Redacted | | | | | | | First Class Mail |
| Steven C Ervin | Address Redacted | | | | | | Email Redacted | Email |
| Steven D Robinson | Address Redacted | | | | | | Email Redacted | Email |
| Steven Douglass | Address Redacted | | | | | | | First Class Mail |
| Steven Downey | Address Redacted | | | | | | | First Class Mail |
| Steven Dulkevich | Address Redacted | | | | | | | First Class Mail |
| Steven Earley | Address Redacted | | | | | | | First Class Mail |
| Steven Edward Evans | Address Redacted | | | | | | | First Class Mail |
| Steven Ellenwood | Address Redacted | | | | | | | First Class Mail |
| Steven Ferraiuolo | Address Redacted | | | | | | | First Class Mail |
| Steven Finch | Address Redacted | | | | | | | First Class Mail |
| Steven Frank | Address Redacted | | | | | | | First Class Mail |
| Steven Gallego | Address Redacted | | | | | | | First Class Mail |
| Steven Guillen | Address Redacted | | | | | | Email Redacted | Email |
| Steven Herring | Address Redacted | | | | | | | First Class Mail |
| Steven Hill | Address Redacted | | | | | | | First Class Mail |
| Steven John Splavec & Kelson Werner | Address Redacted | | | | | | | First Class Mail |
| Steven L Klimke | Address Redacted | | | | | | Email Redacted | Email |
| Steven Landkamer | Address Redacted | | | | | | | First Class Mail |
| Steven M Hurd or Samira Hurd | Address Redacted | | | | | | | First Class Mail |
| Steven Manley | Address Redacted | | | | | | | First Class Mail |
| Steven R Rench | Address Redacted | | | | | | | First Class Mail |
| Steven Schneider | Address Redacted | | | | | | | First Class Mail |
| Steven Silvestri | Address Redacted | | | | | | | First Class Mail |
| Steven Stewart | Address Redacted | | | | | | | First Class Mail |
| Steven Stewart | Address Redacted | | | | | | | First Class Mail |
| Steven T Ziegler | Address Redacted | | | | | | | First Class Mail |
| Steven Taylor | Address Redacted | | | | | | | First Class Mail |
| Steven Torosian | Address Redacted | | | | | | | First Class Mail |
| Steven Turnbow | Address Redacted | | | | | | | First Class Mail |
| Steven Wanningham | Address Redacted | | | | | | | First Class Mail |
| Steven Wennstock | Address Redacted | | | | | | | First Class Mail |
| Steven Williams | Address Redacted | | | | | | | First Class Mail |
| Steven Woodhead | Address Redacted | | | | | | | First Class Mail |
| Stevens & Malone PLLC | 1451 Fm 2673 | Canyon Lake, TX 78133 | | | | | | First Class Mail |
| Steve Conklin | Address Redacted | | | | | | | First Class Mail |
| Stewart Layton | Address Redacted | | | | | | | First Class Mail |
| Stewart Title & Trust of Phoenix, Inc | 3530 S Val Vista Dr, Ste 113 | Gilbert, AZ 85297 | | | | | | First Class Mail |
| Stewart Title & Trust of Tucson | 1050 E River Rd | Tucson, AZ 85718 | | | | | | First Class Mail |
| Stewart Title Co | 2714 N Loop 1604 E | San Antonio, TX 78232 | | | | | | First Class Mail |
| Stewart Title Co | dba Empire Title | 5555 Tech Center Dr | Colorado Springs, CO 80919 | | | | | First Class Mail |
| Stewart Title of Albuquerque | 8200 Carmel Ave NE | Albuquerque, NM 87122 | | | | | | First Class Mail |
| Stewart Title of Austin, LLC | 8200 N Mopac Expwy | Austin, TX 78759 | | | | | | First Class Mail |

Exhibit E
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Stewart Title of California | 11870 Pierce St | Riverside, CA 92505 | | | | | First Class Mail |
| Stewart Title of Grant County | 117 E 4th Ave | Moses Lake, WA 98837 | | | | | First Class Mail |
| Stewart Title of Montgomery County | 2K Waterway Ave | The Woodlands, TX 77380 | | | | | First Class Mail |
| Stewart Title of Placer | 1900 Grass Valley Hwy | Auburn, CA 95603 | | | | | First Class Mail |
| Stewart Title of Sacramento | 3461 Fair Oaks Blvd | Sacramento, CA 95864 | | | | | First Class Mail |
| Stillwater Insurance Co | 9515 W Camelback Rd, Ste 134 | Phoenix, AZ 85037 | | | | | First Class Mail |
| Stobba & Co Real Estate Appraisal | 8798 Barrett Valley Rd | Sebastopol, CA 95472 | | | | | First Class Mail |
| Stoddart's Lock & Safe | 15990 W Christy Dr | Surprise, AZ 85379 | | | | | First Class Mail |
| Stonecreek Investments, LLC | 700 S Montezuma St | Prescott, AZ 86303 | | | | | First Class Mail |
| Stonewall Solutions LLC | 279 Saint Base Rd | Gallatin, TN 37066 | | | | | First Class Mail |
| Stormy Eubanks | Address Redacted | | | | | | First Class Mail |
| Stout Appraisal, Inc | 4 Sequoyah Rd | Colorado Springs, CO 80906 | | | | | First Class Mail |
| Stradiance Properties LLC | 3011 S Lindsay Rd, Ste 102 | Gilbert, AZ 85295 | | | | | First Class Mail |
| Strategic Executive Services, LLC | 4455 Carver Woods Dr | Cincinnati, OH 45242 | | | | | First Class Mail |
| Strategic Wireless Solutions Inc | 15532 SW Pacific Hwy | Tigard, OR 97224 | | | | | First Class Mail |
| Stratis Madias | Address Redacted | | | | | | First Class Mail |
| Straw Hat Enterprises | 37330 Via De Los Arboles | Temecula, CA 92584 | | | | | First Class Mail |
| Strawberry Jardin Miami LLC | 7108 E Lowery Blvd, Apt 4136 | Denver, CO 80230 | | | | | First Class Mail |
| Streamline Appraisals Inc | P.O. Box 26301 | Fairview Park, OH 44126 | | | | | First Class Mail |
| Structural Engineers Co | 2963 W Elliot Rd, Apt 3 | Chandler, AZ 85224 | | | | | First Class Mail |
| STS Staffing | 7986 University Ave NE | Fridley, MN 55432 | | | | | First Class Mail |
| Stuart Dunn | Address Redacted | | | | | | First Class Mail |
| Stuart Koziol | Address Redacted | | | | | | First Class Mail |
| Stuart Simone | Address Redacted | | | | | Email Redacted | Email |
| Stuart Strother | Address Redacted | | | | | | First Class Mail |
| Stuart W Dunn | Address Redacted | | | | | | First Class Mail |
| Stylemark Properties, LLC | 3054 Sutherland Ave | Indianapolis, IN 46205 | | | | | First Class Mail |
| Stylen Valuation, LLC | 2133 E Inglewood St | Mesa, AZ 85213 | | | | | First Class Mail |
| Sublime | 3790 Via De La Valle, Ste 310 | Del Mar, CA 92014 | | | | | First Class Mail |
| Sublime Electric LLC | 1950 N Wildwood St | Boise, ID 83713 | | | | | First Class Mail |
| Subsequent QC, LLC | 9450 SW Gemini Dr | Beaverton, OR 97008 | | | | | First Class Mail |
| Subsequent QC, LLC | Beaverton, OR 97008 | | | | | | First Class Mail |
| Suddath Relocation Systems | 14221 Artesia Blvd | La Mirada, CA 90638 | | | | | First Class Mail |
| Suddenlink | P.O. Box 70340 | Philadelphia, PA 19176 | | | | | First Class Mail |
| Sue A Cook Design, Inc | 307 E 37th St | Boise, ID 83714 | | | | | First Class Mail |
| Sue Brandt | Address Redacted | | | | | | First Class Mail |
| Sue Encinias | Address Redacted | | | | | | First Class Mail |
| Sue Haney | Address Redacted | | | | | | First Class Mail |
| Sue Hobbs | Address Redacted | | | | | | First Class Mail |
| Suellen Sullivan | Address Redacted | | | | | | First Class Mail |
| Sullivan Appraisals | 2834 Hamner Ave | Pmb 213 | Norco, CA 92860 | | | | First Class Mail |
| Summer Calandra | Address Redacted | | | | | | First Class Mail |
| Summer Castro-Cumin | Address Redacted | | | | | | First Class Mail |
| Summer K Lee | Address Redacted | | | | | Email Redacted | Email |
| Summit Appraisal LLC | 6215 Forest Hills Ct | Mesilla Park, NM 88047 | | | | | First Class Mail |
| Summit Properties | 179 Butcher Rd | Vacaville, CA 95687 | | | | | First Class Mail |
| Summit Resort Group | P.O. Box 2590 | Dillon, CO 80435 | | | | | First Class Mail |
| Summit Riser Systems | 15245 Alton Pkwy, Ste 200 | Irvine, CA 92618 | | | | | First Class Mail |
| Summer Association of Realtors | 35 Executivepark Dr, Unit B | Hendersonville, TN 37075 | | | | | First Class Mail |
| Sumner County Recorder | P.O. Box 299 | Gallatin, TN 37066 | | | | | First Class Mail |
| Sun City Anthem At Merrill Ranch | P.O. Box 62465 | Phoenix, AZ 85082 | | | | | First Class Mail |
| Sun City Pest Control | P.O. Box 4686 | Yuma, AZ 85366 | | | | | First Class Mail |
| Sun Country Renovations | 7735 E Evans Rd | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Sun Devil Pool Supply | 9880 S Rural Rd | Tempe, AZ 85284 | | | | | First Class Mail |
| Sun Graphics | 2125 Arizona Ave | Yuma, AZ 85364 | | | | | First Class Mail |
| Sun Point Appraisals | 21001 N Tatum Blvd, Ste 1630-434 | Phoenix, AZ 85050 | | | | | First Class Mail |
| Sun Point Appraisals, Inc | 9414 E San Salvador Dr, Ste 229 | Scottsdale, AZ 85258 | | | | | First Class Mail |
| Sun West Mortgage | 6131 Orangethorpe Ave | Buena Park, CA 90620 | | | | | First Class Mail |
| Sun West Mortgage Co Inc | 6131 Orangethorpe Ave | Buena Park, CA 90620 | | | | | First Class Mail |
| Sun West Mortgage Co, Inc | 18303 Gridley Rd | Cerritos, CA 90703 | | | | | First Class Mail |
| Sundance Residential Hoa | P.O. Box 62465 | Phoenix, AZ 85082 | | | | | First Class Mail |
| Sunpower Capital LLC | P.O. Box 845759 | Los Angeles, CA 90084 | | | | | First Class Mail |
| Sunrise Appraisal Service | 11723 S Winford Dr | Riverton, UT 84065 | | | | | First Class Mail |
| Sunrise Notary | 13022 Morene St | Poway, CA 92064 | | | | | First Class Mail |
| Sunshine Title | 8613 Old Kings Rd S | Jacksonville, FL 32217 | | | | | First Class Mail |
| Sunstate Appraisals AZ | 1825 W Aloe Vera Dr | Phoenix, AZ 85085 | | | | | First Class Mail |
| Sunwest Federal Credit Union | 11839 N 28th Dr | Phoenix, AZ 85029 | | | | | First Class Mail |
| Super Embroidery & Screenprinting | 2109 E McDowell Rd | Phoenix, AZ 85006 | | | | | First Class Mail |
| Superior Abstract & Title | 8240 Preston Rd, Ste 250 | Plano, TX 75024 | | | | | First Class Mail |
| Supra | P.O. Box 504528 | Saint Louis, MO 63150 | | | | | First Class Mail |
| Surasak Mooljam | Address Redacted | | | | | | First Class Mail |
| Sure Appraisal Service, LLC | 2572 Mizzoni Cir | Henderson, NV 89052 | | | | | First Class Mail |
| Suresh Muthumani | Address Redacted | | | | | | First Class Mail |
| Susan & Christopher Aldrich | Address Redacted | | | | | | First Class Mail |
| Susan & Gregory Morgan | Address Redacted | | | | | | First Class Mail |
| Susan Andrews | Address Redacted | | | | | | First Class Mail |
| Susan B Arnold | Address Redacted | | | | | Email Redacted | Email |
| Susan B Roberts | Address Redacted | | | | | Email Redacted | Email |
| Susan Berman | Address Redacted | | | | | | First Class Mail |
| Susan Craven & Mary Nelson | Address Redacted | | | | | | First Class Mail |
| Susan Dupriest | Address Redacted | | | | | | First Class Mail |
| Susan E Dupriest | Address Redacted | | | | | Email Redacted | Email |
| Susan Gothard | Address Redacted | | | | | | First Class Mail |
| Susan Helms | Address Redacted | | | | | | First Class Mail |
| Susan Kerry | Address Redacted | | | | | | First Class Mail |
| Susan Lechman | Address Redacted | | | | | | First Class Mail |
| Susan M Hibbetts | Address Redacted | | | | | Email Redacted | Email |
| Susan Moore | Address Redacted | | | | | | First Class Mail |
| Susan Parker | Address Redacted | | | | | | First Class Mail |
| Susan Stockman | Address Redacted | | | | | Email Redacted | Email |
| Susan Tripp | Address Redacted | | | | | | First Class Mail |
| Susanne Martin | Address Redacted | | | | | | First Class Mail |
| Sutter's Mill Specialties | 921 S Park Ln | Tempe, AZ 85281 | | | | | First Class Mail |
| Suzan Hamideh | Address Redacted | | | | | | First Class Mail |
| Suzanne Dye | Address Redacted | | | | | | First Class Mail |
| Suzanne E Newby | Address Redacted | | | | | Email Redacted | Email |
| Suzanne Ludwick | Address Redacted | | | | | | First Class Mail |
| Suzie Garza | Address Redacted | | | | | | First Class Mail |
| Svetlana Donatson | Address Redacted | | | | | Email Redacted | Email |
| SW Appraisal LLC | 3880 Stockton Hill Rd, Ste 103-484 | Kingman, AZ 86409 | | | | | First Class Mail |
| Swank Motion Pictures, Inc | 10795 Watson Rd | St Louis, MO 63127 | | | | | First Class Mail |
| Swanson Appraisal Service | 5001 E Lemarche Ave | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Sweithuaz Cheturi | Address Redacted | | | | | Email Redacted | Email |
| Swiss Avenue Partners San Diego | 1645 Mackinnon Ave | Cardiff, CA 92007 | | | | | First Class Mail |
| SWJ Appraisal LLC | 3735 W Palmaire Ave | Phoenix, AZ 85051 | | | | | First Class Mail |
| SXQ Co | c/o Commercial Properties Inc. | 2323 W University Dr | Tempe, AZ 85281 | | | vincolas@cpiaz.com | Email |
| Sydney E Hughes | Address Redacted | | | | | Email Redacted | Email |
| Sydney J Diaz | Address Redacted | | | | | Email Redacted | Email |
| Sydney Mcfarland | Address Redacted | | | | | | First Class Mail |
| Sylvia Laira | Address Redacted | | | | | | First Class Mail |
| Synergi Partners Inc | P.O. Box 5599 | Florence, SC 29502 | | | | | First Class Mail |
| Synergy Restoration | 633 W 2nd Ave | Mesa, AZ 85203 | | | | | First Class Mail |
| Systech Solutions, Inc | 500 N Brand Blvd | Glendale, CA 91203 | | | | | First Class Mail |
| T & N Productions & Seminars | 9325 W Ross Ave | Peoria, AZ 85382 | | | | | First Class Mail |
| T Hanks Appraisals | 4723 Brison Ct | Jurupa Valley, CA 91752 | | | | | First Class Mail |
| T Hanks Appraisals | 4723 Brison Ct | Jurupa Valley, CA 91752 | | | | | First Class Mail |
| T Prescott Az, LLC | 3250 Gateway Blvd | Prescott, AZ 86303 | | | | | First Class Mail |
| Tabatha A Brown | Address Redacted | | | | | Email Redacted | Email |
| Tabatha Willis | Address Redacted | | | | | | First Class Mail |
| Tableau Software, LLC | 1621 N 34th St | Seattle, WA 98103 | | | | | First Class Mail |
| Tahoe Appraisal & Consulting | P.O. Box 18424 | Reno, NV 89511 | | | | | First Class Mail |
| Tai Phung | Address Redacted | | | | | | First Class Mail |
| Tailwind Management | P.O. Box 1653 | Billings, MT 59103 | | | | | First Class Mail |
| Talentiy, LLC | 1923 Highland Dr | Newport Beach, CA 92660 | | | | | First Class Mail |
| Talisman Appraisals Inc | 1034 Leland St, Ste B | Spring Valley, CA 91977 | | | | | First Class Mail |
| Talisman Marketing Consulting, LLC | 2116 Stockton Hill Rd, Ste H | Kingman, AZ 86401 | | | | | First Class Mail |
| Talk City Title | 4902 N Midkiff | Midland, TX 79705 | | | | | First Class Mail |
| Tallie Ellis | Address Redacted | | | | | | First Class Mail |
| Talx Corp | 11432 Lackland Rd | Maryland Heights, MO 63146 | | | | | First Class Mail |
| Talx Corp | 4076 Paysphere Cir | Chicago, IL 60674 | | | | | First Class Mail |
| Talx Corp | Aka Equifax Verification Services | 11432 Lackland Rd | Maryland Heights, MO 63146 | | | | First Class Mail |
| Tam Construction | 9819 N 68th St | Paradise Valley, AZ 85253 | | | | | First Class Mail |
| Tameka Mcmillan | Address Redacted | | | | | | First Class Mail |
| Tami Conine | Address Redacted | | | | | Email Redacted | Email |
| Tami Kondravy | Address Redacted | | | | | | First Class Mail |
| Tami Mcmorris | Address Redacted | | | | | | First Class Mail |
| Tamlyn Nakasaki | Address Redacted | | | | | | First Class Mail |
| Tammy A Quist | Address Redacted | | | | | Email Redacted | Email |
| Tammy D Watkins | Address Redacted | | | | | | First Class Mail |
| Tammy Dean | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Tammy Helzer | Address Redacted | | | | | | First Class Mail |
| Tamra J Wyatt | Address Redacted | | | | | Email Redacted | Email |
| Tangent Computer | P.O. Box 1902 | Fremont, CA 94538 | | | | | First Class Mail |
| Tangie Smith | Address Redacted | | | | | | First Class Mail |
| Tanisha Johnson | Address Redacted | | | | | | First Class Mail |
| Tanya R Critchfield | Address Redacted | | | | | Email Redacted | Email |
| Tara & Bruce Gunnison | Address Redacted | | | | | | First Class Mail |
| Tara B Krieg | Address Redacted | | | | | | First Class Mail |
| Tara Coons | Address Redacted | | | | | | First Class Mail |
| Tara K Arreguin | Address Redacted | | | | | Email Redacted | Email |
| Tara L Allen | Address Redacted | | | | | Email Redacted | Email |
| Tara L Levandowski | Address Redacted | | | | | Email Redacted | Email |
| Tara Quinn | Address Redacted | | | | | | First Class Mail |
| Tara Rutkowski | Address Redacted | | | | | | First Class Mail |
| Tarpy | 10107 Prospect Ave | Santee, CA 92071 | | | | | First Class Mail |
| Tasha N Christenson | Address Redacted | | | | | Email Redacted | Email |
| Tasha Vruvides | Address Redacted | | | | | Email Redacted | Email |
| Tatiana Mendez | Address Redacted | | | | | | First Class Mail |
| Tatiana Nicks | Address Redacted | | | | | | First Class Mail |
| Tatum Appraisals | 6131 Lonetree Blvd | Rocklin, CA 95765 | | | | | First Class Mail |
| Tax & State Revenue | 955 Center St Ne | Salem, OR 97310 | | | | | First Class Mail |
| Tax Compliance Dept | 200 Fair Oaks Ln | Frankfort, KY 40601 | | | | | First Class Mail |
| Tax Dept | 3301 C St, Ste 712 | Sacramento, CA 95816 | | | | | First Class Mail |
| Tax Planning Service LLC | 18275 N 59th Ave | Glendale, AZ 85308 | | | | | First Class Mail |
| Taxation & Revenue Dept | 1200 S Saint Francis Dr | Santa Fe, NM 87505 | | | | | First Class Mail |
| Taxation & Revenue Dept | P.O. Box 2527 | Santa Fe, NM 87504 | | | | | First Class Mail |
| Taxation Division | 30 E Broad St, Ste 22 | Columbus, OH 43215 | | | | | First Class Mail |
| Taylor Creager | Address Redacted | | | | | | First Class Mail |
| Taylor C Zack | Address Redacted | | | | | Email Redacted | Email |
| Taylor Gholson | Address Redacted | | | | | | First Class Mail |
| Taylor L Markus | Address Redacted | | | | | Email Redacted | Email |
| Taylor Lines | Address Redacted | | | | | | First Class Mail |
| Taylor T Ross & Associates | 856 S Sgt Woodall Dr | Camp Verde, AZ 86322 | | | | | First Class Mail |
| Taylor Willhoit | Address Redacted | | | | | | First Class Mail |
| Tayt M Adams | Address Redacted | | | | | Email Redacted | Email |
| TCF National Bank | 1405 Xenium Ln N | Plymouth, MN 55441 | | | | | First Class Mail |
| TCF Subordination Group | 1405 Xenium Ln N | Plymouth, MN 55441 | | | | | First Class Mail |
| TCR Rooter | 1612 N West St | Flagstaff, AZ 86004 | | | | | First Class Mail |
| TDC Constructions Services LLC | 7338 W Coolidge | Phoenix, AZ 85033 | | | | | First Class Mail |
| TDI Appraisals LLC | 523 Harlech Ct | Fort Mill, SC 29715 | | | | | First Class Mail |
| Team Air-Zona Hvac Air Conditioning & Heating | 2191 W Agrarian Hills Dr | Queen Creek, AZ 85142 | | | | | First Class Mail |
| Team Title Services | 345 Frazier Ave | Chattanooga, TN 37405 | | | | | First Class Mail |
| Technology Integrators | 4465 Granite Dr, Ste 700 | Rocklin, CA 95677 | | | | | First Class Mail |
| Techsoft Solutions LLC | 9055 E Catalina Hwy 14101 | Tucson, AZ 85749 | | | | | First Class Mail |
| Ted Biczak & Associates | 12 Dogwood Trail | Kinnelson, NJ 07405 | | | | | First Class Mail |
| Ted Canto | Address Redacted | | | | | | First Class Mail |
| Ted N Wilkinson | Address Redacted | | | | | Email Redacted | Email |
| Teh Rancho Cucamonga Chamber of Commerce | 9047 Arrow Route, Ste 180 | Rancho Cucamonga, CA 91730 | | | | | First Class Mail |
| Telco Data Inc | 11602 Jollyville Rd | Austin, TX 78759 | | | | | First Class Mail |
| Telcom Yellow Pages | 8342 Roswell Rd | Atlanta, GA 30350 | | | | | First Class Mail |
| Telepacific Communications | P.O. Box 36430 | Las Vegas, NV 89133 | | | | | First Class Mail |
| Tempe Mission Palms | 60 E 5th St | Tempe, AZ 85281 | | | | | First Class Mail |
| Temple Belton Board of Realtors | 2703 Exchange Pl | Temple, TX 76504 | | | | | First Class Mail |
| Tena & Richard Sterritt | Address Redacted | | | | | | First Class Mail |
| Tena Czo, Inc | 251 W Lafayette Frontage Rd S | St Paul, MN 55107 | | | | | First Class Mail |
| Tena Hughes | Address Redacted | | | | | | First Class Mail |
| Tena's World LLC | 7002 E Aster Dr | Scottsdale, AZ 85254 | | | | | First Class Mail |
| Ten-Enz | P.O. Box 201356 | Minneapolis, MN 55420 | | | | | First Class Mail |
| Tenille Summers | Address Redacted | | | | | | First Class Mail |
| Tennessee Department of Revenue | Attn: Jordan Hale | 500 Deaderick St | Nashville, TN 37242 | | | jordan.hale@tn.gov | Email |
| Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | | jordan.hale@tn.gov | Email |
| Tennessee Department of Revenue | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | | tdor.bankruptcy@tn.gov | Email |
| Tennessee Dept Of Revenue | Andrew Jackson St Office | 500 Deaderick S | Nashville, TN 37242 | | | | First Class Mail |
| Tennessee Housing Development | 502 Deaderick St | Nashville, TN 37243 | | | | | First Class Mail |
| Teodoro Ibarra Iii | Address Redacted | | | | | Email Redacted | Email |
| Terence & Alice Hammersmith | Address Redacted | | | | | | First Class Mail |
| Teresa Dominguez | Address Redacted | | | | | Email Redacted | Email |
| Teresa Duesterhaus | Address Redacted | | | | | | First Class Mail |
| Teresa Keener | Address Redacted | | | | | | First Class Mail |
| Teresa Ojeda & Natalie Arias | Address Redacted | | | | | | First Class Mail |
| Teresa Potlorff | Address Redacted | | | | | | First Class Mail |
| Teresa Wagner | Address Redacted | | | | | | First Class Mail |
| Terese Harper | Address Redacted | | | | | | First Class Mail |
| Terese M Hopper | Address Redacted | | | | | | First Class Mail |
| Teri Thornhill | Address Redacted | | | | | | First Class Mail |
| Termagon Inc | P.O. Box 89297 | Tucson, AZ 85752 | | | | | First Class Mail |
| Terra Office Solutions | 2205 Glen Ridge Rd | Escondido, CA 92027 | | | | | First Class Mail |
| Terra Young | Address Redacted | | | | | | First Class Mail |
| Terrence I Marzicola | Address Redacted | | | | | Email Redacted | Email |
| Terrence Johnson | Address Redacted | | | | | | First Class Mail |
| Terrence Landrum | Address Redacted | | | | | | First Class Mail |
| Terri Atkinson | Address Redacted | | | | | | First Class Mail |
| Terri L Guthrie | Address Redacted | | | | | Email Redacted | Email |
| Terri Ponce | Address Redacted | | | | | | First Class Mail |
| Terri Salomson | Address Redacted | | | | | | First Class Mail |
| Terri Tibesar | Address Redacted | | | | | | First Class Mail |
| Terrion Larsen James | Address Redacted | | | | | | First Class Mail |
| Terry & Michelle Padilla | Address Redacted | | | | | | First Class Mail |
| Terry Maust | Address Redacted | | | | | | First Class Mail |
| Terry Mcgovern | Address Redacted | | | | | | First Class Mail |
| Terry Moving & Storage, Inc | 27758 Santa Margarita Pkwy | Mission Viejo, CA 92691 | | | | | First Class Mail |
| Terry Sammons | Address Redacted | | | | | | First Class Mail |
| Terry Sklar | Address Redacted | | | | | | First Class Mail |
| Tes Appraisal Services, LLC | 8549 Hidden Pines Ave | Las Vegas, NV 89143 | | | | | First Class Mail |
| Tesca Carter | Address Redacted | | | | | Email Redacted | Email |
| Texas Affordable Housing Corp | 2200 E Martin Luther King Jr Blvd | Austin, TX 78702 | | | | | First Class Mail |
| Texas Appraisal Associates | 5613 Adams Ave | Austin, TX 78756 | | | | | First Class Mail |
| Texas Bank Mortgage | 4521 S Hulen, Ste 200 | Fort Worth, TX 76109 | | | | | First Class Mail |
| Texas Capital Bank | 2221 Lakeside Blvd | Richardson, TX 75082 | | | | | First Class Mail |
| Texas Capital Bank | 2350 Lakeside Blvd, Ste 310 | Richardson, TX 75082 | | | | | First Class Mail |
| Texas Central Title | 1330 N Valley Mills Dr | Waco, TX 76710 | | | | | First Class Mail |
| Texas Comptroller | P.O. Box 149348 | Austin, TX 78714 | | | | | First Class Mail |
| Texas Dep of Housing & Community Affairs | P.O. Box 13941 | Austin, TX 78711 | | | | | First Class Mail |
| Texas Elite Air Conditioning & Heating LLC | 1078 Sweet Gum Dr | Kyle, TX 78640 | | | | | First Class Mail |
| Texas Partners Bank | Attn: Tom Moreno, EVP & COO | 1900 NW Loop 410 | San Antonio, TX 78213 | | | | First Class Mail |
| Texas Real Estate Commission | P.O. Box 12188 | Austin, TX 78711 | | | | | First Class Mail |
| TFS | 8421 Horton Hwy | College Grove, TN 37046 | | | | | First Class Mail |
| Thad King | Address Redacted | | | | | | First Class Mail |
| Thakur, Inc | 750 Mason St | Vacaville, CA 95688 | | | | | First Class Mail |
| Thang & Diana Huynh | Address Redacted | | | | | | First Class Mail |
| Thanh Nhung Nguyen | Address Redacted | | | | | | First Class Mail |
| Thania G Galvan | Address Redacted | | | | | | First Class Mail |
| The Andrews Team | 15731 Dalepot | Dallas, TX 75248 | | | | | First Class Mail |
| The Appraisal Co | 1720 S Bellaire St, Ste 1100 | Denver, CO 80222 | | | | | First Class Mail |
| The Appraisal Girls Inc | 2164 Eagle Watch Dr | Henderson, NV 89012 | | | | | First Class Mail |
| The Appraisal Group | 5713 Kofa Ave, Ste D | Parker, AZ 85344 | | | | | First Class Mail |
| The Appraisal Source | 608 Raleigh St | Roanoke Rapid, NC 27870 | | | | | First Class Mail |
| The Appraisal Team | P.O. Box 693 | Littleton, CO 80160 | | | | | First Class Mail |
| The Arcadia Group Inc | P.O. Box 461282 | Aurora, CO 80046 | | | | | First Class Mail |
| The Arizona Group | 1125 E Southern Ave, Ste 101 | Mesa, AZ 85204 | | | | | First Class Mail |
| The Association Partner | 312 Paseo Reyes Dr | St Augustine, FL 32095 | | | | | First Class Mail |
| The Bowers Co | P.O. Box 85 | Gainsville, VA 20156 | | | | | First Class Mail |
| The Cable Guy | 7741 E Gray Rd | Scottsdale, AZ 85260 | | | | | First Class Mail |
| The Car Park | c/o ID Co | P.O. Box 2237 | Boise, ID 83701 | | | | First Class Mail |
| The Car Park | P.O. Box 2237 | Boise, ID 83701 | | | | | First Class Mail |
| The Career Compass | 3525 Del Mar Heights Rd | San Diego, CA 92130 | | | | | First Class Mail |
| The Casano Law Firm | 4403 W Aloha Dr | Diamondhead, MS 39525 | | | | | First Class Mail |
| The Closer LLC | 129 W Trade St | Charlotte, NC 28202 | | | | | First Class Mail |
| The Closing Agent | 1030 W Canton Ave | Winter Park, FL 32789 | | | | | First Class Mail |
| The Coeur D'Alene | P.O. Box 7200 | Coeur D'Alene, ID 83816 | | | | | First Class Mail |
| The Cooper Legal Firm PC | 5620 Concord Pkwy S | Concord, NC 28027 | | | | | First Class Mail |
| The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| The County of Hays, collecting property taxes for itself and for The City of Kyle, Texas, Austin Community College, Hays County Emergency Services District #5, Hays County Emergency Services District #8, Plum Creek Water Conservation District and P | c/o McCreary, Veselka, Bragg & Allen PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | | julie.parsons@mvbalaw.com | Email |
| The Daily Times | 226 Gill St | Alcoa, TN 37701 | | | | | First Class Mail |
| The Desert Mountain HS Boosters | 11662 N 91st Way | Scottsdale, AZ 85260 | | | | | First Class Mail |
| The Devine Group, Inc | 4455 Carver Woods Dr | Cincinnati, OH 45242 | | | | | First Class Mail |
| The Doc Signers Inc | P.O. Box 71457 | Phoenix, AZ 85050 | | | | | First Class Mail |
| The Dotted Line | 2423 Fullerton Rd | Rowland Heights, CA 91748 | | | | | First Class Mail |
| The Emmons Co | 1 Boardwalk Ave | Thousand Oaks, CA 91360 | | | | | First Class Mail |
| The Felix Borthers Foundation | 4062 W Orangewood Dr | Tucson, AZ 85741 | | | | | First Class Mail |
| The Fireman Movers | 7322 N Pinnacle Pass | Prescott Valley, AZ 86315 | | | | | First Class Mail |
| The Floor Trader of Tacoma | 7310 S Hosmer | Tacoma, WA 98408 | | | | | First Class Mail |
| The Flyer Guyz, LLC | 2985 E Linda Ln | Gilbert, AZ 85234 | | | | | First Class Mail |
| The Friends of Crisis Nursery | 2334 E Polk St | Phoenix, AZ 85006 | | | | | First Class Mail |
| The Gas Co | P.O. Box C | Monterey Park, CA 91756 | | | | | First Class Mail |
| The Greater Mcallen Assoc of Realtors | 509 W Nolana | Mcallen, TX 78504 | | | | | First Class Mail |
| The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | | | | First Class Mail |
| The Hawes Law Firm | 425 Buford Hwy | Suwanee, GA 30024 | | | | | First Class Mail |
| The Home Co | P.O. Box 88186 | Colorado Springs, CO 80908 | | | | | First Class Mail |
| The Home Depot | 9170 E Indian Bend Rd | Scottsdale, AZ 85250 | | | | | First Class Mail |
| The Homes Magazine.Com | 6683 Capital Pl | Rancho Cucamonga, CA 91701 | | | | | First Class Mail |
| The Human Advantage Inc | P.O. Box 250868 | Plano, TX 75025 | | | | | First Class Mail |
| The Insurance Team | 22246 S Ellsworth Rd | Queen Creek, AZ 85142 | | | | | First Class Mail |
| The James Agency | 6240 E Thomas Rd, Ste 200 | Scottsdale, AZ 85251 | | | | | First Class Mail |
| The Kempington Group, LLC | 10105 E Via Linda | Scottsdale, AZ 85258 | | | | | First Class Mail |
| The Kentucky State Treasurer | 1025 Capital Center Dr | Frankfort, KY 40601 | | | | | First Class Mail |
| The Key People Co | 777 S Wadsworth Blvd, Bldg 3, Ste 102 | Lakewood, CO 80226 | | | | | First Class Mail |
| The Lackner Group | 17911 Tohec Ct | San Diego, CA 92127 | | | | | First Class Mail |
| The Law Office Of Jeff A George, APC | Attn: Jeff George | 14071 Peyton Dr, Apt 2710 | Chino Hills, CA 91709 | | | | First Class Mail |
| The Law Office Of Jeff A George, APC | Chino Hills, CA 91709 | | | | | | First Class Mail |
| The Law Office of Robert Forquer | 110 Matthhews Station St | Matthews, NC 28105 | | | | | First Class Mail |
| The Law Offices of Brent F King | 7930 W Kenton Cir | Huntersville, NC 28078 | | | | | First Class Mail |
| The Law Offices of Dominica I Minore, PC | 9375 E Shea Blvd | Scottsdale, AZ 85260 | | | | | First Class Mail |
| The Linde Group | 3535 Lebon Dr, Ste 3410 | San Diego, CA 92122 | | | | | First Class Mail |
| The Lufkin Charitable Remainder Trust | P.O. Box 5171 | Phoenix, AZ 85010 | | | | | First Class Mail |
| The Money Source | 3138 E Elwood St | Phoenix, AZ 85034 | | | | | First Class Mail |
| The Mortgage Collaborative | 11622 El Camino Real, Ste 100 | San Diego, CA 92130 | | | | | First Class Mail |
| The New Start Gift LLC | 901 N Wedgewood Dr | Mesa, AZ 85203 | | | | | First Class Mail |
| The Nixon Firm LLC | 403 Gilead Rd | Huntersville, NC 28078 | | | | | First Class Mail |
| The Notary Co | 190 W Park Ave, Apt Q | El Cajon, CA 92020 | | | | | First Class Mail |
| The Onyx Group | P.O. Box 2262 | Payson, AZ 85547 | | | | | First Class Mail |
| The Ovarian Cancer Alliance of Arizona | 2203 N 44th St, Ste 14-1429 | Phoenix, AZ 85008 | | | | | First Class Mail |
| The Penn Mutual Life Insurance Co | P.O. Box 7460 | Philadelphia, PA 19101 | | | | | First Class Mail |
| The Perfect Kup Inc | 3505 Cadillac Ave | Costa Mesa, CA 92626 | | | | | First Class Mail |
| The Perfect Touch Landscape | 503 E Country Pln N | Gilbert, AZ 85234 | | | | | First Class Mail |
| The Phoenician | 6000 E Camelback Rd | Scottsdale, AZ 85251 | | | | | First Class Mail |
| The Pinkney Team Realty LLC | 531 N Lawler Ave | Chicago, IL 60644 | | | | | First Class Mail |
| The Property Sciences Group | 395 Taylor Blvd, Ste 250 | Pleasant Hill, CA 94523 | | | | | First Class Mail |
| The Rancho Cucamonga Chamber of Commerce | 9047 Arrow Route, Ste 180 | Rancho Cucamonga, CA 91730 | | | | | First Class Mail |
| The Regal Press, Inc | 79 Astor Ave | Norwood, MA 02062 | | | | | First Class Mail |
| The Revenue Center | 1001 Lee St E | Charleston, WV 25301 | | | | | First Class Mail |
| The Rim Golf Club | 300 E Rim Club Dr | Payson, AZ 85541 | | | | | First Class Mail |
| The Roof Medics, LLC | 11518 E Queensborough Ave | Mesa, AZ 85212 | | | | | First Class Mail |
| The Rothrock-Harris Estate Trust | 2633 S Honeysuckle Rd | Gilbert, AZ 85295 | | | | | First Class Mail |
| The Rothrock-Pamela Harris Estate Trust | 16430 Brackett Creek Rd | Bozeman, MT 59715 | | | | | First Class Mail |
| The San Diego County Assessor | P.O. Box 121750 | San Diego, CA 92112 | | | | | First Class Mail |
| The Shredders | P.O. Box 91-1197 | Los Angeles, CA 90091 | | | | | First Class Mail |
| The Spectrum At Val Vista | 2928 Spectrum Way | Gilbert, AZ 85295 | | | | | First Class Mail |
| The Spyglass Group, LLC | 25777 Detroit Rd | Westlake, OH 44145 | | | | | First Class Mail |
| The Talented Co | 14659 Norfolk Ave | Chino, CA 91710 | | | | | First Class Mail |
| The Title Co | 3409 Executive Center Dr | Austin, TX 78731 | | | | | First Class Mail |
| The Toll Roads | P.O. Box 57011 | Irvine, CA 92619 | | | | | First Class Mail |
| The Ultimate Software Group, Inc | P.O. Box 930953 | Atlanta, GA 31193 | | | | | First Class Mail |
| The Vargas Team LLC | P.O. Box 201534 | Austin, TX 78720 | | | | | First Class Mail |
| The Westin Phoenix Downtown | 333 N Central Ave | Phoenix, AZ 85004 | | | | | First Class Mail |
| The Wylie Center | 4164 Brockton Ave | Riverside, CA 92501 | | | | | First Class Mail |
| Thea Eaton | Address Redacted | | | | | | First Class Mail |
| Thejames Agency | 6240 E Thomas Rd, Ste 200 | Scottsdale, AZ 85251 | | | | | First Class Mail |
| Theodora Corneila | Address Redacted | | | | | | First Class Mail |
| Theodore Anaiss | Address Redacted | | | | | | First Class Mail |
| Theodore Samets | | | | | | theodore.samets@reverencecapital.com | Email |
| Theresa D Kelsey | Address Redacted | | | | | Email Redacted | Email |
| Theresa M Sabio | Address Redacted | | | | | Email Redacted | Email |
| Theresa Mayberry | Address Redacted | | | | | | First Class Mail |
| Theresa Rojas | Address Redacted | | | | | | First Class Mail |
| Theresa Shaw | Address Redacted | | | | | | First Class Mail |
| Think Big Work Small | 750 Mason St | Vacaville, CA 95688 | | | | | First Class Mail |
| Thomas & Glenda Roberts | Address Redacted | | | | | | First Class Mail |
| Thomas & Kimberley Clark | Address Redacted | | | | | | First Class Mail |
| Thomas & Leslie Caldwell | Address Redacted | | | | | | First Class Mail |
| Thomas & Patrice Neermann | Address Redacted | | | | | | First Class Mail |
| Thomas & Stephanie Coyle | Address Redacted | | | | | | First Class Mail |
| Thomas Atkins | Address Redacted | | | | | | First Class Mail |
| Thomas Corcone | Address Redacted | | | | | | First Class Mail |
| Thomas D Evans | Address Redacted | | | | | | First Class Mail |
| Thomas D Evets | Address Redacted | | | | | Email Redacted | Email |
| Thomas Egan | Address Redacted | | | | | | First Class Mail |
| Thomas Gardner | Address Redacted | | | | | | First Class Mail |
| Thomas H Koon | Address Redacted | | | | | Email Redacted | Email |
| Thomas Heintz | Address Redacted | | | | | | First Class Mail |
| Thomas Home Services | 3400 N Arizona Ave, Ste 106 | Chandler, AZ 85225 | | | | | First Class Mail |
| Thomas Huang | Address Redacted | | | | | | First Class Mail |
| Thomas J & Laurel J Renteria | Address Redacted | | | | | | First Class Mail |
| Thomas J & Linda K Jones | Address Redacted | | | | | | First Class Mail |
| Thomas L Tacker | Address Redacted | | | | | Email Redacted | Email |
| Thomas Lines | Address Redacted | | | | | | First Class Mail |
| Thomas Lopez | Address Redacted | | | | | | First Class Mail |
| Thomas M Young Jr | Address Redacted | | | | | | First Class Mail |
| Thomas Mattingly | Address Redacted | | | | | | First Class Mail |
| Thomas Miles LLC | P.O. Box 1021 | Wheat Ridge, CO 80034 | | | | | First Class Mail |
| Thomas Nellis | Address Redacted | | | | | | First Class Mail |
| Thomas Oakes | Address Redacted | | | | | | First Class Mail |
| Thomas or Natalie Egan | Address Redacted | | | | | | First Class Mail |
| Thomas Ortiz | Address Redacted | | | | | | First Class Mail |
| Thomas P Chewley Esq | Attorney At Law | P.O. Box 322 | Colonial Heights, VA 23834 | | | | First Class Mail |
| Thomas Porter | Address Redacted | | | | | | First Class Mail |
| Thomas Reynolds | Address Redacted | | | | | | First Class Mail |
| Thomas Schmal | Address Redacted | | | | | | First Class Mail |
| Thomas Scott | Address Redacted | | | | | | First Class Mail |
| Thomas Sterr | Address Redacted | | | | | | First Class Mail |
| Thomas Strohm | Address Redacted | | | | | | First Class Mail |
| Thomas-Tice Appraisal, Inc | P.O. Box 9579 | Phoenix, AZ 85068 | | | | | First Class Mail |
| Thomas-Tice Appraisal, Inc | P.O. Box 9579 | Phoenix, AZ 85068 | | | | | First Class Mail |
| Thomas-Title & Escrow, LLC | 275 E Rivulon Blvd, Ste 211 | Gilbert, AZ 85297 | | | | | First Class Mail |
| Thomson-Affinity Title LLC | 1000 Middlebrook Dr | Liberty, MO 64068 | | | | | First Class Mail |
| Thorne Printing Co Inc | 623 12th Ave Rd | Nampa, ID 83686 | | | | | First Class Mail |
| Thornton & Graham | 200 Church St | Lagrange, GA 30240 | | | | | First Class Mail |
| Thrull Hunter | Address Redacted | | | | | | First Class Mail |
| Thu Le Tran & Henry Chi Pham | Address Redacted | | | | | | First Class Mail |
| Thu Tran | Address Redacted | | | | | | First Class Mail |
| Thurber Law, LLC | 3340 Peachtree Rd NE, Ste 2570 | Atlanta, GA 30326 | | | | | First Class Mail |
| Thurston County Title | 105 8th Ave SE | Olympia, WA 98501 | | | | | First Class Mail |
| Tiago Title LLC | 4700 S Syracuse St | Denver, CO 80237 | | | | | First Class Mail |
| Tibor Benke | Address Redacted | | | | | | First Class Mail |
| Ticor Title Co of Oregon | 10151 SE Sunnyside Rd | Clackamas, OR 97015 | | | | | First Class Mail |
| Ticor Title of Nevada | 8290 W Sahara Ave | Las Vegas, NV 89117 | | | | | First Class Mail |
| Tide Pool Enterprises Inc | 4701 W Dobbins Rd | Laveen, AZ 85339 | | | | | First Class Mail |
| Tiempo Development LLC | P.O. Box 95906 | Las Vegas, NV 89193 | | | | | First Class Mail |
| Tiera M Green-Mabson | Address Redacted | | | | | Email Redacted | Email |
| Tiffaney Rickman | Address Redacted | | | | | | First Class Mail |
| Tiffanie Harris | Address Redacted | | | | | | First Class Mail |
| Tiffany A Donner | Address Redacted | | | | | Email Redacted | Email |
| Tiffany Bishop | Address Redacted | | | | | | First Class Mail |
| Tiffany Hendrickson | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Tiffany Lingenfelter | Address Redacted | | | | | | First Class Mail |
| Tiffany Lorenzini | Address Redacted | | | | | | First Class Mail |
| Tiffany Young | Address Redacted | | | | | | First Class Mail |
| Tigar | 321 E 6th St | Corona, CA 92879 | | | | | First Class Mail |
| Tiger Lead Solutions, LLC | 1554 S Sepulveda Blvd, Ste 102 | Los Angeles, CA 90025 | | | | | First Class Mail |
| Tila Cole | Address Redacted | | | | | | First Class Mail |
| Tillman Redevelopment, LLC | 134 Park Central Sq | Springfield, MO 65806 | | | | | First Class Mail |
| Tilman Self & Associates | 206 Main St | Byron, GA 31008 | | | | | First Class Mail |
| Tim Boykin | Address Redacted | | | | | | First Class Mail |
| Tim Campbell | Address Redacted | | | | | | First Class Mail |
| Tim Hecht | Address Redacted | | | | | | First Class Mail |
| Tim Prewitt | Address Redacted | | | | | | First Class Mail |
| Tim Wilde | Address Redacted | | | | | | First Class Mail |
| Timberlake & Weaver, PC | 1408-A Buddy Holly Ave | Lubbock, TX 79401 | | | | | First Class Mail |
| Time Value Software | 22 Mauchly | Irvine, CA 92618 | | | | | First Class Mail |
| Time Warner Cable | P.O. Box 223085 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Timepayment Corp | P.O. Box 3069 | Woburn, MA 01888 | | | | | First Class Mail |
| Timiss Title | 3044 Olive Hwy | Oroville, CA 95966 | | | | | First Class Mail |
| Timothy & Alicia Williams | Address Redacted | | | | | | First Class Mail |
| Timothy Bedford | Address Redacted | | | | | | First Class Mail |
| Timothy Caso | Address Redacted | | | | | | First Class Mail |
| Timothy Chacon | Address Redacted | | | | | | First Class Mail |
| Timothy Gulla | Address Redacted | | | | | Email Redacted | First Class Mail |
| Timothy J & Annette Bedford | Address Redacted | | | | | | First Class Mail |
| Timothy J Chacon | Address Redacted | | | | | Email Redacted | Email |
| Timothy Johnson | Address Redacted | | | | | | First Class Mail |
| Timothy Kennedy | Address Redacted | | | | | | First Class Mail |
| Timothy Kuiken | Address Redacted | | | | | | First Class Mail |
| Timothy Lelvis | Address Redacted | | | | | | First Class Mail |
| Timothy M Mcguire | Address Redacted | | | | | | First Class Mail |
| Timothy M Walsh | Address Redacted | | | | | Email Redacted | First Class Mail |
| Timothy Pugh | Address Redacted | | | | | | First Class Mail |
| Timothy R Powers | Address Redacted | | | | | Email Redacted | Email |
| Timothy Swanson | Address Redacted | | | | | | First Class Mail |
| Timothy Tact | Address Redacted | | | | | Email Redacted | Email |
| Timothy Vancura | Address Redacted | | | | | | First Class Mail |
| Tina Binkerd | Address Redacted | | | | | | First Class Mail |
| Tina Harryman | Address Redacted | | | | | | First Class Mail |
| Tina Johnson | Address Redacted | | | | | | First Class Mail |
| Tineke Tellier | Address Redacted | | | | | | First Class Mail |
| Tino M Martinez | Address Redacted | | | | | Email Redacted | Email |
| Titan Appraising | P.O. Box 2561 | Mesa, AZ 85214 | | | | | First Class Mail |
| Titan Title Co | 7500 Capital Dr | Germantown, TN 38138 | | | | | First Class Mail |
| Title Alliance of Arizona, LLC | 4222 C Thomas Rd, Ste 390 | Phoenix, AZ 85018 | | | | | First Class Mail |
| Title Alliance of Phoenix Agency | 7890 S Hardy Dr, Ste 110 | Tempe, AZ 85284 | | | | | First Class Mail |
| Title Alliance of The Valley | 4222 E Thomas Rd | Phoenix, AZ 85018 | | | | | First Class Mail |
| Title Alliance Platinum Agency, LLC | 18291 N Pima Rd | Scottsdale, AZ 85255 | | | | | First Class Mail |
| Title Alliance Professionals | 20241 N 67th Ave, Ste A1 | Glendale, AZ 85308 | | | | | First Class Mail |
| Title Associates of Columbia, LLC | 104 W 6th St | Columbia, TN 38401 | | | | | First Class Mail |
| Title Evolution LLC | 230 Farnsworth Ave | Bordentown, NJ 08505 | | | | | First Class Mail |
| Title Forward | 1628 John F Kennedy Blvd | Philadelphia, PA 19103 | | | | | First Class Mail |
| Title One | 5660 E Franklin Rd, Ste 101 | Nampa, ID 83687 | | | | | First Class Mail |
| Title One of Colorado | 710 Kipling St | Lakewood, CO 80215 | | | | | First Class Mail |
| Title Professional Group | 147 Main St | Chardon, OH 44024 | | | | | First Class Mail |
| Title Security Agency of Arizona | 1650 E River Rd, Ste 105 | Tucson, AZ 85718 | | | | | First Class Mail |
| Title Services Corp | 603 Commercial St | Waterloo, IA 50701 | | | | | First Class Mail |
| Title365 | 345 Rouser Rd | Coraopolis, PA 15108 | | | | | First Class Mail |
| Titleco Title Agency | 7281 Pearl Rd | Middleburg Heights, OH 44130 | | | | | First Class Mail |
| Titleone | 1411 Falls Ave E | Twin Falls, ID 83301 | | | | | First Class Mail |
| Titleone Corp | 1101 River St, Ste 201 | Boise, ID 83702 | | | | | First Class Mail |
| Titleone of Colorado | 710 Kipling St | Lakewood, CO 80215 | | | | | First Class Mail |
| Tivonne Ha | Address Redacted | | | | | | First Class Mail |
| Tj Mcgovern | Address Redacted | | | | | | First Class Mail |
| Tjs Homes, LLC | 152 Stephen Dr | Wading River, NE 11792 | | | | | First Class Mail |
| TLC Construction Drafting | 8939 S Sepulveda Blvd, Ste 102 | Los Angeles, CA 90045 | | | | | First Class Mail |
| TMB Title Inc | 7501 Memorial Pkwy SW | Huntsville, AL 35802 | | | | | First Class Mail |
| TMJ Appraisal Service | P.O. Box 940 | Portland, TN 37148 | | | | | First Class Mail |
| Tmobile | P.O. Box 54977 | Los Angeles, CA 90054 | | | | | First Class Mail |
| TMT Appraisal Service | P.O. Box 8023 | Surprise, AZ 85374 | | | | | First Class Mail |
| TN Dept of Revenue | c/o TN Attorney General's Office | PO Box 20207 | Bankruptcy Division | Nashville, TN 37202-0207 | | | First Class Mail |
| TNT Delivery Services | P.O. Box 4653 | Scottsdale, AZ 85261 | | | | | First Class Mail |
| Todd A Golden | Address Redacted | | | | | Email Redacted | Email |
| Todd Ables | Address Redacted | | | | | | First Class Mail |
| Todd Bell | Address Redacted | | | | | | First Class Mail |
| Todd J & Kristin E Durow | Address Redacted | | | | | | First Class Mail |
| Todd J Rogers | Address Redacted | | | | | Email Redacted | Email |
| Todd Liguznski | Address Redacted | | | | | Email Redacted | Email |
| Todd M Maxwell | Address Redacted | | | | | Email Redacted | Email |
| Todd Olsen | Address Redacted | | | | | | First Class Mail |
| Todd S Webster | Address Redacted | | | | | Email Redacted | Email |
| Toll Bros, Inc | 1140 Virginia Dr | Fort Washington, PA 19034 | | | | | First Class Mail |
| Tom Corcine | Address Redacted | | | | | | First Class Mail |
| Tom Laws, Appraiser | 24618 S Cedarcrest Dr | Sun Lakes, AZ 85248 | | | | | First Class Mail |
| Tom Mccarthy | Address Redacted | | | | | | First Class Mail |
| Tom Shea | Address Redacted | | | | | | First Class Mail |
| Tom Winters | Address Redacted | | | | | | First Class Mail |
| Tom Wolvos | Address Redacted | | | | | | First Class Mail |
| Tom Wood & Associates | 8400 E Ponderosa Dr | Parker, CO 80138 | | | | | First Class Mail |
| Tomas Abrate | Address Redacted | | | | | | First Class Mail |
| Tomas Asherall | Address Redacted | | | | | | First Class Mail |
| Tomas Enriquez | Address Redacted | | | | | | First Class Mail |
| Tommy Chapa | Address Redacted | | | | | | First Class Mail |
| Tom's Print & Sign | 381 Commerical Way C | Chino Valley, AZ 86323 | | | | | First Class Mail |
| Tong Vang & Susan Xiong | Address Redacted | | | | | | First Class Mail |
| Toni Jackson | Address Redacted | | | | | | First Class Mail |
| Toni R Grace | Address Redacted | | | | | | First Class Mail |
| Tonia King | Address Redacted | | | | | | First Class Mail |
| Tonia Sanchez | Address Redacted | | | | | | First Class Mail |
| Tonia Valdes & Andrew Dunlap | Address Redacted | | | | | | First Class Mail |
| Tony & Nawanna Chaidez | Address Redacted | | | | | | First Class Mail |
| Tony Felix | Address Redacted | | | | | | First Class Mail |
| Tony H Chalhoub | Address Redacted | | | | | Email Redacted | Email |
| Tony Lugo Tinting | 8249 W Melinda Ln | Peoria, AZ 85382 | | | | | First Class Mail |
| Tony Moreno | Address Redacted | | | | | Email Redacted | Email |
| Tony Scardina | Address Redacted | | | | | | First Class Mail |
| Tony Stovall | Address Redacted | | | | | | First Class Mail |
| Tony Trinh | Address Redacted | | | | | | First Class Mail |
| Tonya M Tipsword | Address Redacted | | | | | Email Redacted | Email |
| Tony's Locksmith | 429 Ave De La Estrella | San Clemente, CA 92672 | | | | | First Class Mail |
| Top Dog Awards, Inc | 2100 Canton Rd | Marietta, GA 30066 | | | | | First Class Mail |
| Top Gun Seminars LLC | 13020 N 96th Pl | Scottsdale, AZ 85260 | | | | | First Class Mail |
| Top It Off | 11812 San Vicente Blvd, Ste 100 | Brentwood, CA 90049 | | | | | First Class Mail |
| Top Notch Electric | 5496 Enrique M Barrera Pkwy | San Antonio, TX 78227 | | | | | First Class Mail |
| Topline Woodworks LLC | 5821 N Hwy 1 | Wellington, CO 80549 | | | | | First Class Mail |
| Topnotch Realty Services, Ll | Address Redacted | | | | | | First Class Mail |
| Torre Insurance Group | 2398 E Camelback Rd, Ste 900 | Phoenix, AZ 85016 | | | | | First Class Mail |
| Torre Niles | Address Redacted | | | | | | First Class Mail |
| Total Corporate Services, LLC | 3230 E Roeser | Phoenix, AZ 85040 | | | | | First Class Mail |
| Total Expert | Attn: Account Manager | 1600 Utica Ave S | Minneapolis, MN 55416 | | | accounting@totalexpert.com | Email |
| Total Expert | 1600 Utica Ave S | St Louis Park, MN 55416 | | | | | First Class Mail |
| Total Expert | 1600 Utica Ave S | St Louis Park, MN 55416 | | | | | First Class Mail |
| Total Expert, Inc | 1600 Utica Ave S, Ste 600 | St Louis Park, MN 55416 | | | | | First Class Mail |
| Total Facility Care | 453 Denver Ave | Loveland, CO 80537 | | | | | First Class Mail |
| Total Forms Management, Inc | 4653 S 33rd St, Ste 1 | Phoenix, AZ 85040 | | | | | First Class Mail |
| Total Pest Management, LLC | 7437 S Eastern Ave | Las Vegas, NV 89123 | | | | | First Class Mail |
| Tower Insurance Co | P.O. Box 371898 | Pittsburg, PA 15251 | | | | | First Class Mail |
| Towers Appraisal | 3306 Elmhurst St | Rowlett, TX 75088 | | | | | First Class Mail |
| Town & Country Title Services | 4908 Tower Rd | Denver, CO 80249 | | | | | First Class Mail |
| Town of Castle Rock | P.O. Box 17906 | Denver, CO 80217 | | | | | First Class Mail |
| Town of Erie | P.O. Box 750 | Erie, CO 80516 | | | | | First Class Mail |
| Town of Faltsburg Land Taxes | 100 North St | Monticello, NY 12701 | | | | | First Class Mail |
| Town of Fountain Hills | 16705 E Ave of The Fountains | Fountain Hills, AZ 85268 | | | | | First Class Mail |
| Town of Queen Creek | P.O. Box 64748 | Phoenix, AZ 85082 | | | | | First Class Mail |
| Town of Wapole County Tax | 135 School St | Walpole, MA 02081 | | | | | First Class Mail |
| Town of West New York | 428-60th St | W New York, NJ 07093 | | | | | First Class Mail |
| Town Square Title Co | 2001 Bates Dr | Waxahachie, TX 75167 | | | | | First Class Mail |
| Towne Meadows Hoa | 653 E Ray Rd | Gilbert, AZ 85296 | | | | | First Class Mail |
| Towniew Appraisal Co | 806 Grove Blvd | San Antonio, TX 78253 | | | | | First Class Mail |
| TP Racing LLP | 1501 W Bell Rd | Phoenix, AZ 85023 | | | | | First Class Mail |
| TPC Summerlin | 1700 Village Center Cir | Las Vegas, NV 89134 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| TPK Communications | P.O. Box 509013 | San Diego, CA 92150 | | | | First Class Mail |
| TR Ensley & Associates | 7409 Hallows Dr | Nashville, TN 37221 | | | | First Class Mail |
| TR Realty | P.O. Box 370236 | Las Vegas, NV 89137 | | | | First Class Mail |
| TR Team LLC | P.O. Box 370236 | Las Vegas, NV 89137 | | | | First Class Mail |
| Tracey Bullard | Address Redacted | | | | | First Class Mail |
| Tracey Bullard | Address Redacted | | | | | First Class Mail |
| Tracey O'Donnel | Address Redacted | | | | | First Class Mail |
| Traci J & Jack R Vaughan | Address Redacted | | | | | First Class Mail |
| Traci Or Jack Vaughan | Address Redacted | | | | | First Class Mail |
| Tracon | 119 Julia Dr | Fate, TX 75189 | | | | First Class Mail |
| Tracy Hugo | Address Redacted | | | | | First Class Mail |
| Tracy K Logan | Address Redacted | | | | Email Redacted | Email |
| Tracy Kearns | Address Redacted | | | | Email Redacted | Email |
| Tracy Neal | Address Redacted | | | | | First Class Mail |
| Tracy K Johnson | Address Redacted | | | | Email Redacted | Email |
| Trade Show Internet | 2044 Union St | San Francisco, CA 94123 | | | | First Class Mail |
| Trademark Appraisal Co | 29064 Steamboat Dr | Menifee, CA 92585 | | | | First Class Mail |
| Trademark Property Management | 100 N Mason St | Fort Collins, CO 80524 | | | | First Class Mail |
| Trademarks | 10755 Scripps Poway Pkwy, Ste 414 | San Diego, CA 92131 | | | | First Class Mail |
| Tranior Fairbrook | Attn: Jennifer L Pruski | P.O. Box 255824 | Sacramento, CA 95865 | | | First Class Mail |
| Transcounty Title | 2554 Alabama St, Ste A | Atwater, CA 95301 | | | | First Class Mail |
| Transwest Electric, Inc | 1325 Pico St, Ste 103 | Corona, CA 92881 | | | | First Class Mail |
| Travelers | P.O. Box 660307 | Dallas, TX 75266 | | | | First Class Mail |
| Travelers Indemnity & Affiliates | P.O. Box 660307 | Dallas, TX 75266 | | | | First Class Mail |
| Travis & Celene Solomon | Address Redacted | | | | | First Class Mail |
| Travis & Celene Solomon & Jesse James | Address Redacted | | | | | First Class Mail |
| Travis County Tax Office | P.O. Box 149328 | Austin, TX 78714 | | | | First Class Mail |
| Travis Hefley | Address Redacted | | | | | First Class Mail |
| Travis Horton & Associates | 1600 Green Tree Dr | Hurst, TX 76054 | | | | First Class Mail |
| Travis Smith | Address Redacted | | | | | First Class Mail |
| Travis Solomon | Address Redacted | | | | | First Class Mail |
| Travis Sutton | Address Redacted | | | | | First Class Mail |
| Treadstone Valuations, LLC | P.O. Box 801599 | Acworth, GA 30101 | | | | First Class Mail |
| Treasure Johnson | Address Redacted | | | | | First Class Mail |
| Treasure Valley Factors | P.O. Box 736805 | Dallas, TX 75373 | | | | First Class Mail |
| Treasurer, State of Iowa | P.O. Box 10411 | Des Moines, IA 50306 | | | | First Class Mail |
| Tredway & Co LLC | 3795 Champions Dr | Beaumont, TX 77707 | | | | First Class Mail |
| Treehouse Open House Helpers | 1733 N Greenfield Rd, Ste 101 | Mesa, AZ 85205 | | | | First Class Mail |
| Treehouse Realty | 1733 N Greenfield Rd, Ste 103 | Mesa, AZ 85205 | | | | First Class Mail |
| Trent & Kimi Johnson | Address Redacted | | | | | First Class Mail |
| Trent King | Address Redacted | | | | | First Class Mail |
| Trent Walker | Address Redacted | | | | | First Class Mail |
| Trevor Appraisals | 8230 N 13th Ave | Phoenix, AZ 85021 | | | | First Class Mail |
| Trevor & Maria Cheek | Address Redacted | | | | | First Class Mail |
| Trevor I Egli | Address Redacted | | | | Email Redacted | Email |
| Trevor J Hogan | Address Redacted | | | | Email Redacted | Email |
| Trevor K Smith | Address Redacted | | | | Email Redacted | Email |
| Trevor Larsen | Address Redacted | | | | | First Class Mail |
| Trevor Mcintyre | Address Redacted | | | | | First Class Mail |
| Trevor Simpson | Address Redacted | | | | | First Class Mail |
| Trey A Mcgowan | Address Redacted | | | | Email Redacted | Email |
| Tri County Appraisals | 313 E Lullwood Ave | San Antonio, TX 78212 | | | | First Class Mail |
| Tribal Waters, LLC | 2630 W Deer Valley Rd | Phoenix, AZ 85027 | | | | First Class Mail |
| Trica K Nelson | Address Redacted | | | | Email Redacted | Email |
| Tricia Sargeant | Address Redacted | | | | | First Class Mail |
| Tricia Turner Properties | 27727 Gracefield Ln | Fulshear, TX 77441 | | | | First Class Mail |
| Tri-County Appraisal | P.O. Box 264 | Windsor, CO 80550 | | | | First Class Mail |
| Tri-Lakes Regional Sewer District | 5240 N Old, Ste 102 | Columbia City, IN 46725 | | | | First Class Mail |
| Trilogy Community Management | 2173 Salk Ave | Carlsbad, CA 92008 | | | | First Class Mail |
| Trimmal & Myers LLC | 201 W Dunlap St | Lancaster, SC 29720 | | | | First Class Mail |
| Trinity Title of Texas | 230 N Denton Tap Rd | Coppell, TX 75019 | | | | First Class Mail |
| Trisha Hamar | Address Redacted | | | | | First Class Mail |
| Trista L Delarosa | Address Redacted | | | | Email Redacted | Email |
| Tritt Appraisal Co | 23119 Ih 10W | San Antonio, TX 78257 | | | | First Class Mail |
| Troy Feazell | Address Redacted | | | | | First Class Mail |
| Troy Fox | Address Redacted | | | | | First Class Mail |
| Troy Houck | Address Redacted | | | | | First Class Mail |
| Troy Jarvis | Address Redacted | | | | Email Redacted | Email |
| Troy Mclaurin | Address Redacted | | | | | First Class Mail |
| Troys Pool Service & Repair LLC | 10517 W Diana Ave | Peoria, AZ 85345 | | | | First Class Mail |
| Truc Le & Tuan Nguyen | Address Redacted | | | | | First Class Mail |
| Truck Insurance Exchange | P.O. Box 0991 | Carol Stream, IL 60132 | | | | First Class Mail |
| Trudy Becker | Address Redacted | | | | | First Class Mail |
| True Cloud | 2151 E Broadway Rd, Apt 210 | Tempe, AZ 85282 | | | | First Class Mail |
| True North Appraisal | P.O. Box 2044 | Prescott, AZ 86302 | | | | First Class Mail |
| True Title Lower Valley | 502 E Van Buren | Harlingen, TX 78550 | | | | First Class Mail |
| Truist Bank | Attn: Hannah Slaughter | 214 N Tryon St, Ste 3 | Charlotte, NC 28202 | | hannah.slaughter@truist.com | Email |
| Truist Bank | 1001 Semmes Ave | Richmond, VA 23224 | | | | First Class Mail |
| Truist Bank | 214 N Tryon St, Ste 3 | Charlotte, NC 28202 | | | | First Class Mail |
| Truist Bank | Fka Suntrust Bank & Suntrust Mortgage, Inc | 1001 Semmes Ave | Richmond, VA 23224 | | | First Class Mail |
| Truist Bank | Fka Suntrust Bank And Suntrust Mortgage, Inc | 1001 Semmes Ave | Richmond, VA 23224 | | | First Class Mail |
| Trustco, Inc | Attn: HOT Program Administrator | 2735 E Parleys Way, Ste 303 | Salt Lake City, UT 84109 | | | First Class Mail |
| Truwest Credit Union | 1667 N Priest Dr | Tempe, AZ 85281 | | | | First Class Mail |
| TSAHC | 2200 E Martin Luther King Jr Blvd | Austin, TX 78702 | | | | First Class Mail |
| Turlock Irrigation District | P.O. Box 819007 | Turlock, CA 95381 | | | | First Class Mail |
| Turlock Journal | P.O. Box 1958 | Manteca, CA 95380 | | | | First Class Mail |
| Turner Harmon Electric | 17 Palermo | Laguna Niguel, CA 92677 | | | | First Class Mail |
| Turner Professional Services | 4232 S Blackhawk Cir, Ste 5-B | Aurora, CO 80014 | | | | First Class Mail |
| Turner Professional Services, Inc | 4232 S Blackhawk Cir, Ste 5-B | Aurora, CO 80014 | | | | First Class Mail |
| Turner Williams | Address Redacted | | | | Email Redacted | Email |
| Turner Williams | Address Redacted | | | | | First Class Mail |
| Tuscany Condos Hoa | 830 E 11th Ave, Ste 303 | Denver, CO 80218 | | | | First Class Mail |
| Twins Landscaping LLC | 5120 W Francis St | Yuma, AZ 85364 | | | | First Class Mail |
| Two Men & A Truck, Boise Id | 110 E 40th St | Boise, ID 83714 | | | | First Class Mail |
| TXU Energy | P.O. Box 650638 | Dallas, TX 75265 | | | | First Class Mail |
| TX-UK Enterprises, LLC | 193 W San Antonio | New Braunfels, TX 78130 | | | | First Class Mail |
| Ty Lee | Address Redacted | | | | | First Class Mail |
| Tyfani Nelms & Nathan Willhite | Address Redacted | | | | | First Class Mail |
| Tyler A Enstrom | Address Redacted | | | | Email Redacted | Email |
| Tyler Bowman | Address Redacted | | | | | First Class Mail |
| Tyler J Bowden | Address Redacted | | | | Email Redacted | Email |
| Tyler Moore | Address Redacted | | | | | First Class Mail |
| Tyler Nixon | Address Redacted | | | | Email Redacted | Email |
| Tyler R Lederman | Address Redacted | | | | Email Redacted | Email |
| Tyler Rumpel | Address Redacted | | | | | First Class Mail |
| Tyler Sawyer | Address Redacted | | | | | First Class Mail |
| Tyler Schoenecker | Address Redacted | | | | | First Class Mail |
| Tyrone Bowers | Address Redacted | | | | | First Class Mail |
| Ubaldo Aguirre Garcia | Address Redacted | | | | | First Class Mail |
| Ubaldo Esparza | Address Redacted | | | | | First Class Mail |
| Uconfirm | 6121 Sunset Blvd, Ste 2200 | Los Angeles, CA 90028 | | | | First Class Mail |
| Udell Appraising | P.O. Box 89905 | Tucson, AZ 85752 | | | | First Class Mail |
| Udillia Matos | Address Redacted | | | | | First Class Mail |
| Uesp | P.O. Box 145100 | Salt Lake City, UT 84114 | | | | First Class Mail |
| UKG Inc | Attn: Account Manager | P.O. Box 930953 | Atlanta, GA 31193 | | accountsreceivable@ukg.com | Email |
| UKG Inc | 2700 S Commerce Pkwy | Weston, FL 33331 | | | | First Class Mail |
| UKG Inc | Aka Ultimate Software Group, Inc (Ultipro) | 2700 S Commerce Pkwy | Weston, FL 33331 | | | First Class Mail |
| Ukg Inc | P.O. Box 930953 | Atlanta, GA 31193 | | | | First Class Mail |
| Uline | P.O. Box 88741 | Chicago, IL 60680 | | | | First Class Mail |
| Ulises Espinoza | Address Redacted | | | | | First Class Mail |
| Ulises Moran Contreras | Address Redacted | | | | | First Class Mail |
| Ultra Appraisals, LLC | 590 W Hwy 105 | Monument, CO 80132 | | | | First Class Mail |
| Ultra Escrow | 3180 Curlew Rd | Oldsmar, FL 34677 | | | | First Class Mail |
| Ulu Holdings, LLC | 3832 E Ivy St | Mesa, AZ 85205 | | | | First Class Mail |
| Ulysses Sanchez | Address Redacted | | | | Email Redacted | Email |
| Uncommon Appraiser Group | 6551 Walnut Grove | Columbia, MO 21044 | | | | First Class Mail |
| Unified Title Co | 101 S Sahwatch | Colorado Springs, CO 80903 | | | | First Class Mail |
| Unified Title Co of Northern Colorado | 1275 58th Ave | Greeley, CO 80634 | | | | First Class Mail |
| Unikkì U Mcmillian | Address Redacted | | | | Email Redacted | Email |
| Union Bank | P.O. Box 51707 | Los Angeles, CA 90051 | | | | First Class Mail |
| Unique Security, Inc | 4302 E Sahuaro Dr | Phoenix, AZ 85028 | | | | First Class Mail |
| United Appraisal Services | 2641 Yorkshire Dr | Antioch, CA 94531 | | | | First Class Mail |
| United Healthcare | Attn: Sharon Lohman | 9700 Health Care Ln | Minnetonka, MN 55343 | | sharon_a_lohman@uhc.com | Email |
| United Healthcare | 1200 Harbor Blvd | Weehawken, NJ 07086 | | | | First Class Mail |
| United Healthcare | 9700 Health Care Ln | Minnetonka, MN 55343 | | | | First Class Mail |
| United Insurance Co of America | c/o Dakota Property Management | 8149 N 87th Pl | Scottsdale, AZ 85258 | | | First Class Mail |
| United Power | P.O. Box 173703 | Denver, CO 80217 | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| United Printing & Mailing | 4833 S 38th St | Phoenix, AZ 85040 | | | | | First Class Mail |
| United States Postal Service | 442 Miller Valley Rd | Prescott, AZ 86305 | | | | | First Class Mail |
| United Van Lines | 1 United Dr | Fenton, MO 63026 | | | | | First Class Mail |
| Universal Appraisal Services | P.O. Box 1411 | Georgetown, TX 78627 | | | | | First Class Mail |
| Universal Natural Gas | P.O. Box 679268 | Dallas, TX 75267 | | | | | First Class Mail |
| Universal North America Insurance Co | P.O. Box 901036 | Fort Worth, TX 76101 | | | | | First Class Mail |
| Universal Property & Casualty Ins Co | P.O. Box 88763 | Chicago, IL 98763 | | | | | First Class Mail |
| Universal Property & Casualty Insurance Co | 1110 W Commercial Blvd, Ste 300 | Fort Lauderdale, FL 33309 | | | | | First Class Mail |
| Universal Signs | 1940 E Forest Creek Ln | Salt Lake City, UT 84121 | | | | | First Class Mail |
| University Lock & Security, Inc | 1031 W University Dr | Tempe, AZ 85281 | | | | | First Class Mail |
| University Title Co | 1021 University Dr E | College Station, TX 77840 | | | | | First Class Mail |
| Univision Arizona | 6006 S 30th St | Phoenix, AZ 85042 | | | | | First Class Mail |
| Unlimited Property Services | 9442 Mulberry Path | San Antonio, TX 78251 | | | | | First Class Mail |
| UNS Electric, Inc | P.O. Box 5174 | Harlan, IA 51593 | | | | | First Class Mail |
| UNS Gas, Inc | P.O. Box 5176 | Harlan, IA 51593 | | | | | First Class Mail |
| Ups | 28013 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Uptop Films | P.O. Box 513 | Champlin, MN 55316 | | | | | First Class Mail |
| US Airways Card Services | P.O. Box 13337 | Philadelphia, PA 19101 | | | | | First Class Mail |
| US Appraisal Inc | 2832 Ridgegten Way | Colorado Springs, CO 80918 | | | | | First Class Mail |
| US Appraisal Service of Colorado LLC | P.O. Box 401 | Brush, CO 80723 | | | | | First Class Mail |
| US Attorney's Office | District of Delaware | 1313 N Market St | Wilmington, DE 19801 | | | | First Class Mail |
| US Bank | Attn: Account Manager | P.O. Box 1950 | St Paul, MN 55101 | | | CorrespondentBilling@usbank.com | Email |
| US Bank | 3151 Highland Pointe Dr | Owensboro, KY 42303 | | | | | First Class Mail |
| US Bank | 6000 Lombardo Center, Ste 100 | Seven Hills, OH 44131 | | | | | First Class Mail |
| US Bank | 9380 Excelsior Blvd | Hopkins, MN 55343 | | | | | First Class Mail |
| US Bank | Hopkins, MN 55343 | | | | | | First Class Mail |
| US Bank | P.O. Box 1950 | St Paul, MN 55101 | | | | | First Class Mail |
| US Bank Equipment Finance | 1310 Madrid St | Marshall, MN 56258 | | | | | First Class Mail |
| US Bank Equipment Finance | P.O. Box 790448 | St Louis, MO 63179 | | | | | First Class Mail |
| US Bank NA | 9380 Excelsior Blvd | Hopkins, MN 55343 | | | | | First Class Mail |
| US Bank NA | Attn: Client Support, EP-MN-X6SP | 9380 Excelsior Blvd | Hopkins, MN 55343 | | | | First Class Mail |
| US Bank Third Party Lending | 9380 Excelsior Blvd | Hopkins, MN 55343 | | | | | First Class Mail |
| US Bank Third Party Lending | Attn: Client support, EP-MN-X6SP | 9380 Excelsior Blvd | Hopkins, MN 55343 | | | | First Class Mail |
| US Collections West, Inc | P.O. Box 39695 | Phoenix, AZ 85069 | | | | | First Class Mail |
| US Department of Housing & Urban Development | 451 7th St SW | Washington, DC 20410 | | | | | First Class Mail |
| US Title | 11969 Westline Industrial Dr | St Louis, MO 63146 | | | | | First Class Mail |
| US Title Agency, LLC | 225 E Germann Rd, Ste 170 | Gilbert, AZ 85297 | | | | | First Class Mail |
| US Virgin Islands Bureau of Internal Revenue | 4008 Estate Diamon Plot 7-B | Christiansted, VI 00820-4421 | | | | | First Class Mail |
| US Virgin Islands Bureau of Internal Revenue | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802 | | | | | First Class Mail |
| USA National Title Co | 1901 Orange Tree Ln | Redlands, CA 92374 | | | | | First Class Mail |
| USAA | 10750 Mcdermott Fwy | San Antonio, TX 78288 | | | | | First Class Mail |
| USAA | 9800 Fredericksburg Rd | San Antonio, TX 78288 | | | | | First Class Mail |
| Usappraisers | Attn: Steve Ward | 2200 W Surrey Rd | Taylorsville, UT 84129 | | | | First Class Mail |
| Usappraisers | P.O. Box 1369 | Murrieta, CA 92564 | | | | | First Class Mail |
| Usherpa | 7887 E Belleview Ave, Ste 1250 | Denver, CO 80111 | | | | | First Class Mail |
| Utah Community Bank | 820 E 9400 S | Sandy, UT 84094 | | | | | First Class Mail |
| Utah Dept of Workforce Services | 140 E 300 S | Salt Lake City, UT 84111 | | | | | First Class Mail |
| Utah First Title Insurance Agency | 592 S State St | Orem, UT 84058 | | | | | First Class Mail |
| Utah Mountain Title | 7430 S Creek Rd, Ste 105 | Sandy, UT 84093 | | | | | First Class Mail |
| Utah Mountain Title | 7430 S Creek Rd, Ste 105 | Sandy, UT 84093 | | | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134 | | | | | First Class Mail |
| Utah Valley Home Builders Association | 1443 W 800 N | Orem, UT 84057 | | | | | First Class Mail |
| Utjok Marushal & Laida Sitompul | Address Redacted | | | | | | First Class Mail |
| Uvaldo Munoz | Address Redacted | | | | | | First Class Mail |
| V Jay Murdock Appraisals | 851 Moana Dr | San Diego, CA 92106 | | | | | First Class Mail |
| Valarie Coppola | Address Redacted | | | | | | First Class Mail |
| Vale & Christine Matxalfa | Address Redacted | | | | | | First Class Mail |
| Valencia Real Estate Appraisals | 4305 Elliot Dr | Modesto, CA 95356 | | | | | First Class Mail |
| Valente J Hernandez & Virjen Quevedo | Address Redacted | | | | | | First Class Mail |
| Valentin Antonio Gonzalez or Apolinar Tostado | Address Redacted | | | | | | First Class Mail |
| Valentin Gonzalez | Address Redacted | | | | | | First Class Mail |
| Valentin Gonzalez Carbajal | Address Redacted | | | | | | First Class Mail |
| Valentin Roman | Address Redacted | | | | | | First Class Mail |
| Valerie D Garcia | Address Redacted | | | | | Email Redacted | Email |
| Valerie Diane Hulen | Address Redacted | | | | | | First Class Mail |
| Valerie Mahaffey | Address Redacted | | | | | | First Class Mail |
| Valerie S Ionaitov | Address Redacted | | | | | Email Redacted | Email |
| Valero Title, Inc | 200 Concord Plaza Dr | San Antonio, TX 78216 | | | | | First Class Mail |
| Valhalla Community Magazine | 3680 S Ashley Pl | Chandler, AZ 85286 | | | | | First Class Mail |
| Valley Communications, Inc | 6921 Roseville Rd | Sacramento, CA 95842 | | | | | First Class Mail |
| Valley Office Systems | 2050 1st St | Idaho Falls, ID 83401 | | | | | First Class Mail |
| Valley View Appraisal | 4727 E Bell Rd, Ste 45-330 | Phoenix, AZ 85032 | | | | | First Class Mail |
| Valtec Appraisal Services LLC | 3225 Casey Dr, Ste 203 | Las Vegas, NV 89120 | | | | | First Class Mail |
| Valufengas | P.O. Box 736805 | Dallas, TX 75373 | | | | | First Class Mail |
| Valuation Appraisals Inc | 9580 W 14th Ave | Lakewood, CO 80215 | | | | | First Class Mail |
| Valuation Group | 300 W 5th St, Ste 206 | Charlotte, NC 28202 | | | | | First Class Mail |
| Valuation Network, LLC | 1001 Bannock St, Ste 450 | Denver, CO 80204 | | | | | First Class Mail |
| Valuation Source | 5555 Alden Bend Dr | Las Vegas, NV 89135 | | | | | First Class Mail |
| Value Appraisal | 12219 Oak Knoll Rd | Poway, CA 92064 | | | | | First Class Mail |
| Value Tech Appraisals, Inc | P.O. Box 430 | Pine, AZ 85544 | | | | | First Class Mail |
| Valuesmith, LLC | 2620 N Cole Rd | Boise, ID 83704 | | | | | First Class Mail |
| Van & Nancy Der Mugrdechian | Address Redacted | | | | | | First Class Mail |
| Van Simmons | Address Redacted | | | | | | First Class Mail |
| Vance Boucher | Address Redacted | | | | | | First Class Mail |
| Vanessa B Curt | Address Redacted | | | | | Email Redacted | Email |
| Vanessa Elias | Address Redacted | | | | | | First Class Mail |
| Vanessa Grijalva | Address Redacted | | | | | | First Class Mail |
| Vanessa M Hop | Address Redacted | | | | | Email Redacted | Email |
| Vanessa M Hop | Address Redacted | | | | | Email Redacted | Email |
| Vanessa Salas & Abelardo Vejar | Address Redacted | | | | | | First Class Mail |
| Vanessa Torres | Address Redacted | | | | | | First Class Mail |
| Vanessa Vandervalk | Address Redacted | | | | | | First Class Mail |
| Vanessa Villanueva | Address Redacted | | | | | | First Class Mail |
| Vantage | Fbo Deborah L Fierros Ira | 8742 E Via De Commercio | Scottsdale, AZ 85258 | | | | First Class Mail |
| Vantage | Fbo Sofie Trujillo-Shrock Ira | 8742 E Via De Commercio | Scottsdale, AZ 85258 | | | | First Class Mail |
| Vantage Production | P.O. Box 9407 | Gaithersburg, MD 20898 | | | | | First Class Mail |
| Vantage Recruiting Group, LLC | 1801 Hillside Rd | Santa Barbara, CA 93101 | | | | | First Class Mail |
| Var Technology Finance | 800 Walnut St | Des Moines, IA 50309 | | | | | First Class Mail |
| Var Technology Finance | P.O. Box 790448 | St Louis, MO 63179 | | | | | First Class Mail |
| Varsity Termite & Pest Control LLC | 6056 E Baseline Rd, Ste 122 | Mesa, AZ 85206 | | | | | First Class Mail |
| Vaughn Liljenquist | Address Redacted | | | | | | First Class Mail |
| VBH Roofing | 1765 W Kaibab Dr | Chandler, AZ 85248 | | | | | First Class Mail |
| Vector Marketing Corp | 1116 E State St | Olean, NY 14760 | | | | | First Class Mail |
| Vela Wood | Address Redacted | | | | | | First Class Mail |
| Velocity Mechanical LLC | P.O. Box 14552 | Mesa, AZ 85216 | | | | | First Class Mail |
| Venessa Grijalva | Address Redacted | | | | | | First Class Mail |
| Ventura County Coastal Association of Realtor | 2350 Wankel Way | Oxnard, CA 93030 | | | | | First Class Mail |
| Venus Borges | Address Redacted | | | | | | First Class Mail |
| Verifyfast | P.O. Box 3157 | Torrance, CA 90510 | | | | | First Class Mail |
| Veritas Funding | 7730 Union Park Ave, Ste 200 | Midvale, UT 84047 | | | | | First Class Mail |
| Veritex | Attn: Stephanie Szymanski | 12750 Merit Dr, Ste 1300 | Dallas, TX 75251 | | | sszymanski@veritexbank.com | Email |
| Veritex Community Bank | 8214 Westchester Dr, Ste 800 | Dallas, TX 75225 | | | | | First Class Mail |
| Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266 | | | | | First Class Mail |
| Vermont Dept Of Tax | 133 State St | Montpelier, VT 05602 | | | | | First Class Mail |
| Vermont Dept Of Taxes | P.O. Box 1881 | Montpelier, VT 05602 | | | | | First Class Mail |
| Veronica Castellanos | Address Redacted | | | | | Email Redacted | Email |
| Veronica E Harris | Address Redacted | | | | | Email Redacted | Email |
| Veronica Flores | Address Redacted | | | | | | First Class Mail |
| Veronica Harris | Address Redacted | | | | | Email Redacted | Email |
| Veronica L Correa | Address Redacted | | | | | | First Class Mail |
| Veronica Metcalf | Address Redacted | | | | | | First Class Mail |
| Veronica Rodriguez | Address Redacted | | | | | | First Class Mail |
| Veronica Sanchez | Address Redacted | | | | | | First Class Mail |
| Versa Channel Inc | 17595 Harvard Ave | Irvine, CA 92614 | | | | | First Class Mail |
| Vertical Printing & Graphics | 2240 Encinitas Blvd | Encinitas, CA 92024 | | | | | First Class Mail |
| Verve Advertising, Publishing & Design LLC | 4221 W Detroit St | Broken Arrow, OK 74012 | | | | | First Class Mail |
| Veterans Lyfe Services | 9030 W Sahara Ave | Las Vegas, NV 89117 | | | | | First Class Mail |
| Veterans News Network | 7400 N Oracle Rd, Ste 310 | Tucson, AZ 85704 | | | | | First Class Mail |
| VGK Center of Excellence | 222 Water St | Henderson, NV 89015 | | | | | First Class Mail |
| Vicente Tlatilpa | Address Redacted | | | | | | First Class Mail |
| Vicki Grove | Address Redacted | | | | | | First Class Mail |
| Vickie Hammer | Address Redacted | | | | | | First Class Mail |
| Vickie Smith | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vicky & Karyn Parker | Address Redacted | | | | | First Class Mail |
| Vicky Dill | Address Redacted | | | | | First Class Mail |
| Victor Abrego Robledo | Address Redacted | | | | | First Class Mail |
| Victor Baev | | | | | vb@dundon.com | Email |
| Victor De Los Santos | Address Redacted | | | | | First Class Mail |
| Victor E Salcedo | Address Redacted | | | | Email Redacted | Email |
| Victor Haro | Address Redacted | | | | | First Class Mail |
| Victor Hernandez | Address Redacted | | | | | First Class Mail |
| Victor Hernandez | Address Redacted | | | | | First Class Mail |
| Victor M Gomez & Maria Watson | Address Redacted | | | | | First Class Mail |
| Victor M Perez | Address Redacted | | | | | First Class Mail |
| Victor Martinez | Address Redacted | | | | | First Class Mail |
| Victor Salazar | Address Redacted | | | | | First Class Mail |
| Victor Virgilio Bernal | Address Redacted | | | | | First Class Mail |
| Victoria Ballain | Address Redacted | | | | | First Class Mail |
| Victoria C Logie | Address Redacted | | | | | First Class Mail |
| Victoria Curley | Address Redacted | | | | | First Class Mail |
| Victoria D Thomas | Address Redacted | | | | Email Redacted | Email |
| Victoria Jarnagin | Address Redacted | | | | Email Redacted | Email |
| Victoria Mithoan | Address Redacted | | | | | First Class Mail |
| Victoria Skye Properties, LLC | 10714 Plymouth Ave | Garfield Heights, OH 44125 | | | | First Class Mail |
| Victoria Skye Properties, LLC | 14802 Tabor Ave | Maple Heights, OH 44137 | | | | First Class Mail |
| Victoria Steven | Address Redacted | | | | | First Class Mail |
| Victoria Van Klaveren | Address Redacted | | | | | First Class Mail |
| Victory Lane Sports Park | 22603 N 43rd Ave | Glendale, AZ 85310 | | | | First Class Mail |
| Victory Publishing Co, Ltd | P.O. Box 10 | Marble Falls, TX 78654 | | | | First Class Mail |
| Vido Barina | Address Redacted | | | | | First Class Mail |
| Viet Pham | Address Redacted | | | | | First Class Mail |
| Vijayshekar Elati | Address Redacted | | | | | First Class Mail |
| Vikki L Bringle | Address Redacted | | | | Email Redacted | Email |
| Village of Eastridge | 633 E Ray Rd | Gilbert, AZ 85296 | | | | First Class Mail |
| Village Office Installation | 12454 Famosa St | Whittier, CA 90601 | | | | First Class Mail |
| Villasenor Agency | 332 N 73rd St | Scottsdale, AZ 85257 | | | | First Class Mail |
| Villasenor Agency LLC | 332 N 73rd St | Scottsdale, AZ 85257 | | | | First Class Mail |
| Vilma Castaneda | Address Redacted | | | | | First Class Mail |
| Vincent De Paul Robben | Address Redacted | | | | | First Class Mail |
| Vincent E Link | Address Redacted | | | | Email Redacted | Email |
| Vincent Iannucci | Address Redacted | | | | | First Class Mail |
| Vincent Leonn | Address Redacted | | | | | First Class Mail |
| Vincent Lucia | Address Redacted | | | | Email Redacted | Email |
| Vincent M White | Address Redacted | | | | Email Redacted | Email |
| Vincent Manni | Address Redacted | | | | | First Class Mail |
| Vincent Topham | Address Redacted | | | | | First Class Mail |
| Vinh Truong | Address Redacted | | | | | First Class Mail |
| Vintage Faire Professional Offices | P.O. Box 590206 | San Francisco, CA 94159 | | | | First Class Mail |
| VIP Mortgage, Dan Brown | c/o Cohen Dowd Quigley | Attn: Daniel Durchslag | 2425 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | First Class Mail |
| Vip Properties, LLC | 1230 S 120th St | Omaha, NE 68144 | | | | First Class Mail |
| Vip Property Management | 10051 E Dynamite Blvd | Scottsdale, AZ 85262 | | | | First Class Mail |
| Vip Title Co, LLC | 3619 Paesanos Pkwy | San Antonio, TX 78231 | | | | First Class Mail |
| Virginia & Matthew Skeby | Address Redacted | | | | | First Class Mail |
| Virginia Dept Of Taxation | P.O. Box 1115 | Richmond, VA 23218 | | | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 1478 | Richmond, VA 23218 | | | | First Class Mail |
| Virginia Title Center LLC | 3565 Electric Rd | Roanoke, VA 24018 | | | | First Class Mail |
| Viridiana Espinoza | Address Redacted | | | | | First Class Mail |
| Virtru Corp | P.O. Box 392246 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Vision Real Estate | 495 N University Ave, Ste 200 | Provo, UT 84601 | | | | First Class Mail |
| Vision Service Plan | P.O. Box 742788 | Los Angeles, AZ 90074 | | | | First Class Mail |
| Vision Title, LLC | 13610 Barrett Office Dr | Manchester, MO 63021 | | | | First Class Mail |
| Vista Valuation | 2966 S Garrison Way | Lakewood, CO 80227 | | | | First Class Mail |
| Vita B Kenson | Address Redacted | | | | | First Class Mail |
| Vitco Properties, Inc | 2255 Sepulveda Blvd | Torrance, CA 90501 | | | | First Class Mail |
| Vivek Khoche | Address Redacted | | | | | First Class Mail |
| Vivian Vehrs | Address Redacted | | | | Email Redacted | Email |
| Vivianne Yamashita | Address Redacted | | | | Email Redacted | Email |
| Vivo Offices | 2901 Bluegrass Blvd | Lehi, UT 84604 | | | | First Class Mail |
| Vladomir Prosperity | Address Redacted | | | | | First Class Mail |
| Vndg Place Ltd | 3073 Fairmount Blvd | Cleveland Heights, OH 44118 | | | | First Class Mail |
| Vogel Roofing Inc | 18137 E Mansfield Ave | Aurora, CO 80013 | | | | First Class Mail |
| Vojomir Latinovic | Address Redacted | | | | | First Class Mail |
| Vojin Arsenijevic | Address Redacted | | | | | First Class Mail |
| Volkswagen Credit | P.O. Box 5215 | Carol Stream, IL 60197 | | | | First Class Mail |
| Volly | P.O. Box 161153 | Atlanta, GA 30321 | | | | First Class Mail |
| Vrain Street Condos | 536 Bowen St | Longmont, CO 80501 | | | | First Class Mail |
| Vwp Realty LLC | 15333 N Pima Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Vytla Title, LLC | 6200 Tennyson Pkwy | Plano, TX 75024 | | | | First Class Mail |
| W Allen | Address Redacted | | | | | First Class Mail |
| W Brent Allen | Address Redacted | | | | | First Class Mail |
| W&W Realty Investments LLC | 17182 Dawn Blvd | Hanover, VA 23069 | | | | First Class Mail |
| Waco Title Co | 701 Locust St | Conway, AR 72034 | | | | First Class Mail |
| Wade Burke | Address Redacted | | | | Email Redacted | Email |
| Wade Valuation Services | 7164 Evening Hills Ave | Las Vegas, NV 89113 | | | | First Class Mail |
| Wael Hassan | Address Redacted | | | | | First Class Mail |
| Wagon Wheel Flooring | 5123 S White Mountain Blvd | Lakeside, AZ 85929 | | | | First Class Mail |
| Wake Up Warrior | 3 Kent Ct | Ladera Ranch, CA 92694 | | | | First Class Mail |
| Walden Cia | 13301 Walden Rd | Montgomery, TN 77356 | | | | First Class Mail |
| Waldo M Marrero Jr | Address Redacted | | | | Email Redacted | Email |
| Waleska Colberg | Address Redacted | | | | Email Redacted | Email |
| Walk The Talk Presentations, Inc | 13932 Morning Frost Dr | Orlando, FL 32828 | | | | First Class Mail |
| Walkme Inc | 71 Stevenson St | San Francisco, CA 94105 | | | | First Class Mail |
| Wallis Davidoff | Address Redacted | | | | | First Class Mail |
| Walsh Appraisal | 11976 E Oregon Cir | Aurora, CO 80012 | | | | First Class Mail |
| Walt Fair, PLLC | 1508 N Valley Mills Dr | Waco, TX 76710 | | | | First Class Mail |
| Walter Arellano & Reena Rosales | 4139 W 176th St | Torrance, CA 90504 | | | | First Class Mail |
| Walter Erdman | Address Redacted | | | | | First Class Mail |
| Walter L Whetstine | Address Redacted | | | | Email Redacted | Email |
| Walter Voigt | Address Redacted | | | | | First Class Mail |
| Walton County Tax Collector | P.O. Box 510 | Defuniak Springs, FL 32435 | | | | First Class Mail |
| Waquis | 1767 12th St, Ste 378 | Hood River, OR 97031 | | | | First Class Mail |
| Ware Appraisal Group | P.O. Box 2241 | Walterboro, SC 29488 | | | | First Class Mail |
| Warp2Bo | 101 E Green St, Ste 12 | Pasadena, CA 91105 | | | | First Class Mail |
| Warranty Title Insurance Co | 2401 Memorial Blvd | Springfield, TN 37172 | | | | First Class Mail |
| Warren Abraham | Address Redacted | | | | | First Class Mail |
| Washington Dept Of Revenue | P.O. Box 47464 | Olympia, WA 98504 | | | | First Class Mail |
| Washington State Department of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | First Class Mail |
| Washington State Dept of Revenue | Olympia, WA 98504 | | | | | First Class Mail |
| Washoe County Treasurer | P.O. Box 30039 | Reno, NV 89520 | | | | First Class Mail |
| Wasted Grain | 7295 E Stetson Dr | Scottsdale, AZ 85251 | | | | First Class Mail |
| Water Perfect Pool Co | 4856 E Baseline Rd, Ste 106 | Mesa, AZ 85206 | | | | First Class Mail |
| Waters Moving & Storage | 37 Bridgehead Rd | Martinez, CA 94553 | | | | First Class Mail |
| Wayne Bennett | Address Redacted | | | | Email Redacted | Email |
| Wayne Boduch | Address Redacted | | | | | First Class Mail |
| Wayne G Eppecht | Address Redacted | | | | Email Redacted | Email |
| Wayne Gilbert | Address Redacted | | | | | First Class Mail |
| Wayne Glass | Address Redacted | | | | | First Class Mail |
| Wayne Hill | Address Redacted | | | | | First Class Mail |
| Wayne Ingstrup | Address Redacted | | | | | First Class Mail |
| Wayne L Whetten | Address Redacted | | | | Email Redacted | Email |
| Wayne Waldron | Address Redacted | | | | | First Class Mail |
| WCPD K9's | P.O. Box 1873 | W Covina, CA 91793 | | | | First Class Mail |
| Weare Tax Collector | 15 Flanders Memorial Dr | Weare, NH 03281 | | | | First Class Mail |
| Weather Masters | 555 E Broadway Rd | Mesa, AZ 85210 | | | | First Class Mail |
| Webber's Handyman Services Inc | 2222 E Sahuaro Dr | Phoenix, AZ 85028 | | | | First Class Mail |
| Wehner Property Management Co | 280 S Madison St | Denver, CO 80209 | | | | First Class Mail |
| Weiming Chu | Address Redacted | | | | | First Class Mail |
| Weiner Brodsky Kider PC | 1300 19th St | Washington, DC 20036 | | | | First Class Mail |
| Welch Law Firm | 3501 Pelham Rd | Greenville, SC 29615 | | | | First Class Mail |
| Weld County Colorado | P.O. Box 758 | Greeley, CO 80632 | | | | First Class Mail |
| Weld County Recorder | P.O. Box 459 | Greeley, CO 80632 | | | | First Class Mail |
| Weldon Braud | Address Redacted | | | | | First Class Mail |
| Well Styled Images | 11640 N Tatum Blvd, Unit 1059 | Phoenix, AZ 85028 | | | | First Class Mail |
| Wells Fargo | P.O. Box 6995 | Portland, OR 97228-6995 | | | | First Class Mail |
| Wells Fargo Bank, NA | 420 Montgomery St | San Francisco, CA 94104 | | | | First Class Mail |
| Wells Fargo Bank, NA | 420 Montgomery St | San Francisco, CA 94163 | | | | First Class Mail |
| Wells Fargo Bank, NA | Attn: Account Manager | 420 Montgomery St | San Francisco, CA 94104 | | | First Class Mail |
| Wells Fargo Bank, NA | San Francisco, CA 94163 | | | | | First Class Mail |
| Wells Fargo Dealer Services | P.O. Box 51963 | Los Angeles, CA 90051 | | | | First Class Mail |
| Wells Fargo Financial Leasing | P.O. Box 77096 | Minneapolis, MN 55480 | | | | First Class Mail |
| Wells Fargo Financial Leasing Inc | 800 Walnut St, MAC F0005-055 | Des Moines, IA 50309 | | | | jason.n.harkness@wellsfargo.com | Email |
| Wells Fargo Leasing Inc | 420 Montgomery St | San Francisco, CA 94163 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wells Fargo Vendor Fin Services | P.O. Box 030310 | Los Angeles, CA 90030 | | | | First Class Mail |
| Wemar | 5658 Hwy 260 | Lakeside, AZ 85929 | | | | First Class Mail |
| Wenchelaine Galeng-Coggins | Address Redacted | | | | | First Class Mail |
| Wendi L Anderson | Address Redacted | | | | | First Class Mail |
| Wendt Home Inspections | 1623 W Monterosa St | Phoenix, AZ 85015 | | | | First Class Mail |
| Wendy O Saldivar-Lee | Address Redacted | | | | | First Class Mail |
| Wendy Hernandez | Address Redacted | | | | | First Class Mail |
| Wendy Johansen | Address Redacted | | | | | First Class Mail |
| Wendy Lehman | Address Redacted | | | | | First Class Mail |
| Wes Handling | Address Redacted | | | | | First Class Mail |
| Wesley Metroka | Address Redacted | | | | | First Class Mail |
| Wesley Moore | Address Redacted | | | | | First Class Mail |
| Wesley Ngirakelau | Address Redacted | | | | | First Class Mail |
| Wesley R Stander | Address Redacted | | | | Email Redacted | Email |
| Wesley W Whitten | Address Redacted | | | | Email Redacted | Email |
| Wesley Winston | Address Redacted | | | | | First Class Mail |
| West Coast Appraisal Group | 435 White Birch Dr | Bonita, CA 91902 | | | | First Class Mail |
| West Coast Composites | 1743 Bonita Ave | Laverne, CA 91750 | | | | First Class Mail |
| West End Real Estate Professionals | P.O. Box 1918 | Rancho Cucamonga, CA 91729 | | | | First Class Mail |
| West Maricopa County Reg Assoc of Realtors | 9001 W Union Hills Dr, Apt 8 | Peoria, AZ 85382 | | | | First Class Mail |
| West Shore Appraisal Co, Inc | 3981 Sawyer Rd | Sarasota, FL 34233 | | | | First Class Mail |
| West Sixth | 115 W 6th St | Tempe, AZ 85281 | | | | First Class Mail |
| West Texas Abstract & Title Co | 3700 N Big Spring St | Midland, TX 79705 | | | | First Class Mail |
| West Valley Appraisals | P.O. Box 494085 | Redding, CA 96049 | | | | First Class Mail |
| West Valley Pool Service | P.O. Box 7275 | Goodyear, AZ 85338 | | | | First Class Mail |
| Westar Painting Co Inc | 12223 Highland Ave, Ste 106 | Rancho Cucamonga, CA 91739 | | | | First Class Mail |
| Westcoast Home Inspection | 5818 80th St E | Puyallup, WA 98371 | | | | First Class Mail |
| Western Alliance Bank | 2701 E Camelback Rd, Ste 110 | Phoenix, AZ 85016 | | | | First Class Mail |
| Western Alliance Bank | c/o Loan Payments | P.O. Box 26237 | Las Vegas, NV 89126 | | | First Class Mail |
| Western Alliance Mortgage, LLC | 1645 E Bethany Home Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Western American Appraisers | P.O. Box 2302 | Payson, AZ 85547 | | | | First Class Mail |
| Western Appraisal Service | 275 La Casa Dr | Colby, KS 67701 | | | | First Class Mail |
| Western Business Products | P.O. Box 492980 | Redding, CA 96049 | | | | First Class Mail |
| Western Crating, LLC | 3898 Distribution Blvd | Houston, TX 77018 | | | | First Class Mail |
| Western Equipment Finance, Inc | P.O. Box 640 | Devils Lake, ND 58301 | | | | First Class Mail |
| Western Mutual Insurance Co | P.O. Box 61775 | Phoenix, AZ 85082 | | | | First Class Mail |
| Western Nevada Title Co | 2258 Reno Hwy | Fallon, NV 89406 | | | | First Class Mail |
| Western Records Destruction | 1990 S Cole Rd | Boise, ID 83709 | | | | First Class Mail |
| Western Resources Title Co | 625 The City Dr, Ste 150 | Orange, CA 92868 | | | | First Class Mail |
| Western Security | P.O. Box 11074 | Glendale, AZ 85318 | | | | First Class Mail |
| Western Signs & Lighting | 2452 W Birchwood | Mesa, AZ 85202 | | | | First Class Mail |
| Western Skies Hoa | 633 E Ray Rd, Ste 122 | Gilbert, AZ 85296 | | | | First Class Mail |
| Western States | 6492 Carter St | Chino, CA 91710 | | | | First Class Mail |
| Western Sun Systems | 604 E 39th Pl | Yuma, AZ 85365 | | | | First Class Mail |
| Western Title Co | 5390 Kietzke Ln | Reno, NV 89511 | | | | First Class Mail |
| Western Trend Appraisal Group | 70 S Val Vista Dr | Gilbert, AZ 85296 | | | | First Class Mail |
| Westerra Credit Union | 3700 E Alameda Ave | Denver, CO 80209 | | | | First Class Mail |
| Westminster Title Agency, Inc | 1120 N Town Center Dr | Las Vegas, NV 89144 | | | | First Class Mail |
| Westmoreland County Tax Claim | 2 N Main St, RM 406 | Greenburg, PA 15601 | | | | First Class Mail |
| Weston Addison, LLC | 7441 E Corrine Rd | Scottsdale, AZ 85260 | | | | First Class Mail |
| Weststar Loan Servicing Corp | 2525 E Camelback Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Weststar Mortgage | P.O. Box 25600 | Albuquerque, NM 87125 | | | | First Class Mail |
| Weststar Pacific Mortgage | 2525 E Camelback Rd | Phoenix, AZ 85016 | | | | First Class Mail |
| Westwind Management Group | 27 Inverness Dr E | Englewood, CO 80112 | | | | First Class Mail |
| Wework | 6543 S Las Vegas Blvd | Las Vegas, NV 89119 | | | | First Class Mail |
| WFG National Title Co | 55 Madison St, Ste 690 | Denver, CO 80206 | | | | First Class Mail |
| WFG National Title Co of Wa | 444 Ramsay Way | Kent, WA 98032 | | | | First Class Mail |
| WGC Ventures | 521 Cap Rock Dr | Richardson, TX 75080 | | | | First Class Mail |
| Whaley Appraisal Service | 304 Suburban Rd | Knoxville, TN 37923 | | | | First Class Mail |
| Wheelhouse Credit Union | 9212 Balboa Ave | San Diego, CA 92123 | | | | First Class Mail |
| White Knight Party Rentals | 1329 N 29th Ave, Ste 3 | Phoenix, AZ 85009 | | | | First Class Mail |
| White Mountain Appraisals LLC | 2198 S Pine Lake Rd | Pinetop, AZ 85935 | | | | First Class Mail |
| White Mountain Association of Realtors | 5658 Hwy 260, Ste D | Lakeside, AZ 85929 | | | | First Class Mail |
| White Water LLC | 301 S 29th St | Phoenix, AZ 85034 | | | | First Class Mail |
| Whitestar Management | 72000 Magnesia Falls Dr, Ste 3 | Rancho Mirage, CA 92270 | | | | First Class Mail |
| Whitmee & Sean Lassiter | Address Redacted | | | | | First Class Mail |
| Whitmee Lassiter & Sean Hayag | Address Redacted | | | | | First Class Mail |
| Whitney Stonebraker | Address Redacted | | | | | First Class Mail |
| Whitney Toma | Address Redacted | | | | | First Class Mail |
| Wilber & Suzanne Enderud | Address Redacted | | | | | First Class Mail |
| Wildlife World Zoo & Aquarium | 16501 W Northern Ave | Litchfield Park, AZ 85340 | | | | First Class Mail |
| Wilfrido Tellez Zelada | Address Redacted | | | | | First Class Mail |
| Wilkes County Property Tax | 110 North St | Wilkesboro, NC 28697 | | | | First Class Mail |
| Wilkins & Ivey Attorneys At Law | 104 Woodmont Blvd | Nashville, TN 37205 | | | | First Class Mail |
| Willem Carter | Address Redacted | | | | | First Class Mail |
| William & Marsha Medina | Address Redacted | | | | | First Class Mail |
| William Arguelles | Address Redacted | | | | Email Redacted | Email |
| William Armstrong & Susan Armstrong | Address Redacted | | | | | First Class Mail |
| William Baker | Address Redacted | | | | | First Class Mail |
| William Beard & Sharon Dipino-Beard | Address Redacted | | | | | First Class Mail |
| William Bent | Address Redacted | | | | | First Class Mail |
| William Blume | Address Redacted | | | | | First Class Mail |
| William Campagna | Address Redacted | | | | | First Class Mail |
| William Charles Bell Jr & Deborah Dixon | Address Redacted | | | | | First Class Mail |
| William Dixon | Address Redacted | | | | | First Class Mail |
| William Eatinger | Address Redacted | | | | | First Class Mail |
| William Goede | Address Redacted | | | | | First Class Mail |
| William Graves | Address Redacted | | | | | First Class Mail |
| William Gudiel | Address Redacted | | | | | First Class Mail |
| William H Scott | Address Redacted | | | | Email Redacted | Email |
| William Hockett | Address Redacted | | | | | First Class Mail |
| William Howard | Address Redacted | | | | | First Class Mail |
| William Howard Van Herpen | Address Redacted | | | | | First Class Mail |
| William J Beckham | Address Redacted | | | | | First Class Mail |
| William J Winward Ir | Address Redacted | | | | | First Class Mail |
| William Knobbe | Address Redacted | | | | | First Class Mail |
| William Lasher | Address Redacted | | | | | First Class Mail |
| William Lee | Address Redacted | | | | | First Class Mail |
| William Lee | Address Redacted | | | | | First Class Mail |
| William Loosmann | Address Redacted | | | | | First Class Mail |
| William Martinez | Address Redacted | | | | | First Class Mail |
| William Mclaughlin | Address Redacted | | | | | First Class Mail |
| William Mesel | Address Redacted | | | | | First Class Mail |
| William Murry | Address Redacted | | | | | First Class Mail |
| William Powers | Address Redacted | | | | | First Class Mail |
| William Or Katherine Medlock | Address Redacted | | | | | First Class Mail |
| William Ortiz Sanchnet | Address Redacted | | | | | First Class Mail |
| William Paul Spetter | Address Redacted | | | | | First Class Mail |
| William Powers | Address Redacted | | | | | First Class Mail |
| William R Brandt | Address Redacted | | | | Email Redacted | First Class Mail |
| William R Cook | Address Redacted | | | | | First Class Mail |
| William S Mclean | Address Redacted | | | | Email Redacted | Email |
| William S Mclean | Address Redacted | | | | | First Class Mail |
| William Sheffey | Address Redacted | | | | | First Class Mail |
| William Sterling | Address Redacted | | | | | First Class Mail |
| William Taylor | Address Redacted | | | | | First Class Mail |
| William Valdez Iii or Brittany Valdez | Address Redacted | | | | | First Class Mail |
| William Wallace | Address Redacted | | | | | First Class Mail |
| William Walsh Appraiser | 11976 E Oregon Cir | Aurora, CO 80012 | | | | First Class Mail |
| William Wilson | Address Redacted | | | | | First Class Mail |
| Williams Appraisal Service | 3115 Hood St | Oakland, CA 94605 | | | | First Class Mail |
| Williams Appraisal Service | 373 Brink St | Lawrenceburg, TN 38464 | | | | First Class Mail |
| Williams Beard & Sharon Dipino-Beard | Address Redacted | | | | | First Class Mail |
| Williams Management | 2411 Old Crow Canyon, Ste 190 | San Ramon, CA 94583 | | | | First Class Mail |
| Williams, Maxheimer & Associates, LLC | P.O. Box 6577 | Savannah, GA 31414 | | | | First Class Mail |
| Williamson County Association of Realtors | 1646 Westgate Cir | Brentwood, TN 37027 | | | | First Class Mail |
| Willie Mccadden | Address Redacted | | | | | First Class Mail |
| Willis & Associates | 1602 Corte De Las Piedras | El Cajon, CA 92019 | | | | First Class Mail |
| Willis Drilling & Pump | 1351 S Main St | Snowflake, AZ 85937 | | | | First Class Mail |
| Willms 5 Diaz | Address Redacted | | | | | First Class Mail |
| Willy Baquiran | Address Redacted | | | | | First Class Mail |
| Willy Vasquez | Address Redacted | | | | | First Class Mail |
| Wilson & Beam Lawyers | 9351 Founders St | Fort Mill, SC 29708 | | | | First Class Mail |
| Wilson County Abstract Co | 1429 3rd St | Floresville, TX 78114 | | | | First Class Mail |
| Wilson Venture Holdings, LLC | 5626 Shires Way | Marysville, CA 95901 | | | | First Class Mail |
| Windmill Road Appraisals | P.O. Box 91 | Skull Valley, AZ 86338 | | | | First Class Mail |
| Windsor Builders LLC | 41 Chatham Ct, Unit 901 | E Windsor, NJ 08520 | | | | First Class Mail |
| Windsor Gardens Association | 595 S Clinton St | Denver, CO 80247 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Windy Mesquita | Address Redacted | | | | | First Class Mail |
| Wings of Hope For Pancreatic Cancer | 1313 S Clarkson St, Ste 1 | Denver, CO 80210 | | | | First Class Mail |
| Research | | | | | | |
| Winnie Dinka | Address Redacted | | | | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 930208 | Milwaukee, WI 53293 | | | | First Class Mail |
| Wisconsin Dept.Of Revenue | P.O. Box 8965 | Madison, WI 53708 | | | | First Class Mail |
| Wise Texas Surveying | P.O. Box 485 | Paradise, TX 76073 | | | | First Class Mail |
| WJ Maloney Plumbing | 9119 N 7th St | Phoenix, AZ 85020 | | | | First Class Mail |
| Wnk LLC & Smith Brothers LLC | P.O. Box 27896 | Denver, CO 80227 | | | | First Class Mail |
| Wollinka Wikle Title | 7076 W Quill To Lake Hwy | Crystal River, FL 34429 | | | | First Class Mail |
| Wolters Kluwer Financial Services | 33082 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Women of Worth | P.O. Box 5279 | Chino Valley, AZ 86323 | | | | First Class Mail |
| Wonderland Signs, Inc | 3316 S Market St | Redding, CA 96001 | | | | First Class Mail |
| Woodcrest Christian School | 18401 Van Buren Blvd | Riverside, CA 92508 | | | | First Class Mail |
| Woods Appraisal LLC | 3515 N Skylark Rd | Kingman, AZ 86409 | | | | First Class Mail |
| Woodstream Falls Condominium | 9700 E Iliff Ave | Denver, CO 80231 | | | | First Class Mail |
| Association | | | | | | |
| Work The Room | 565 Euclid Ave | Berkeley, CA 94708 | | | | First Class Mail |
| Workforce Resource LLC | 2200 Howell Mill Rd | Atlanta, GA 30318 | | | | First Class Mail |
| World Telecom & Surveillance, Inc | 1819 Keystone Ct | Redding, CA 96003 | | | | First Class Mail |
| Wright & Clark Appraisals | 2945 Harding St | Carlsbad, CA 92008 | | | | First Class Mail |
| Wrights's Media, LLC | 2407 Timberloch Pl, Ste B | The Woodlands, TX 77380 | | | | First Class Mail |
| Wsfs Bank | 500 Delaware Ave, 11th Fl | Wilmington, DE 19801 | | | | First Class Mail |
| Wsfs Bank | P.O. Box 71279 | Philadelphia, PA 19176 | | | | First Class Mail |
| WSFS Bank | Wilmington Sales Fund Society | 500 Delaware Ave, 11th Fl | Wilmington, DE 19801 | | | First Class Mail |
| Wyndham Place Association | 1 Wyndham Rd | Aberdeen, NJ 07747 | | | | First Class Mail |
| Wyoming Dept Of Revenue | 122 W 125th S, Ste E301 | Cheyenne, WY 82002 | | | | First Class Mail |
| Xactus | 370 Reed Rd, Ste 100 | Broomall, PA 19008 | | | | First Class Mail |
| Xactus | Broomall, PA 19008 | | | | | First Class Mail |
| Xactus | P.O. Box 70784 | Philadelphia, PA 19176 | | | | First Class Mail |
| Xactus LLC | 370 Reed Rd, Ste 100 | Broomall, PA 19008 | | | | First Class Mail |
| Xcel Energy | P.O. Box 9477 | Minneapolis, MN 55484 | | | | First Class Mail |
| Xiang Sun & Magarity Kerns | Address Redacted | | | | | First Class Mail |
| Xinnix | 3820 Mansell Rd, Ste 280 | Alpharetta, GA 30022 | | | | First Class Mail |
| Xinnix, Inc | 3820 Mansell Rd, Ste 280 | Alpharetta, GA 30022 | | | | First Class Mail |
| Xpress Valuations | P.O. Box 1312 | Atwater, CA 95301 | | | | First Class Mail |
| Yadira Diaz | Address Redacted | | | | | First Class Mail |
| Yam Westgate, LLC | c/o YAM Properties, LLC | Attn: Dan Dahl, Director of Real Estate | 15750 N Northsight Blvd | Scottsdale, AZ 85260 | | First Class Mail |
| Yanet Reyes | Address Redacted | | | | | First Class Mail |
| Yang Jing | Address Redacted | | | | | First Class Mail |
| Yasser Makhluf | Address Redacted | | | | | First Class Mail |
| Yavapai County Recorder | 1015 Fair St, Rm 228 | Prescott, AZ 86305 | | | | First Class Mail |
| Yavapai County Treasurer's Office | 1015 Fair St | Prescott, AZ 86305 | | | | First Class Mail |
| Yavapai Territorial Gospel Rescue Mission | 602 Lincoln Ave | Prescott, AZ 86301 | | | | First Class Mail |
| Yavapai Title Agency | 716 S Main St | Cottonwood, AZ 86326 | | | | First Class Mail |
| Yazmin Georgina Montiel | Address Redacted | | | | | First Class Mail |
| Ycega | P.O. Box 11907 | Rock Hill, SC 29731 | | | | First Class Mail |
| Yesenia Ballesteros | Address Redacted | | | | Email Redacted | Email |
| Yesenia Pena | Address Redacted | | | | | First Class Mail |
| Yesenia S Jimenez Villa | Address Redacted | | | | Email Redacted | Email |
| Yesmin Escamilla | Address Redacted | | | | | First Class Mail |
| Yetniayet S Gebre | Address Redacted | | | | Email Redacted | Email |
| Yiopo, LLC | 4712 Admiralty Way | Marina Del Rey, CA 90292 | | | | First Class Mail |
| Yoki Thomas | Address Redacted | | | | | First Class Mail |
| Yolanda Amavisca | Address Redacted | | | | | First Class Mail |
| Yolanda Barocio | Address Redacted | | | | | First Class Mail |
| Yolanda Correa Guerrero | Address Redacted | | | | | First Class Mail |
| Yolanda Gallegos | Address Redacted | | | | | First Class Mail |
| Yolanda Miranda | Address Redacted | | | | | First Class Mail |
| Yolanda Rodriguez | Address Redacted | | | | | First Class Mail |
| Yoosefian Law Firm, Pc | c/o Client Trust Acct | 606 E Glenoaks Blvd, Ste 130 | Glendale, CA 91207 | | | First Class Mail |
| York County Treasurer | P.O. Box 116 | York, SC 29745 | | | | First Class Mail |
| York County Water & Sewer | 1070 Heckle Blvd, Ste 101 | Rock Hill, SC 29732 | | | | First Class Mail |
| York Electric Cooperative | P.O. Box 150 | York, SC 29745 | | | | First Class Mail |
| York Howell & Guymon | 10610 S Jordan Gateway | S Jordan, UT 84095 | | | | First Class Mail |
| Youjin Choi | Address Redacted | | | | | First Class Mail |
| Youngah Kim | Address Redacted | | | | | First Class Mail |
| Yovet Hernandez | Address Redacted | | | | | First Class Mail |
| Yudith Regalado Diaz | Address Redacted | | | | Email Redacted | Email |
| Yuma Association of Realtors | 74 W 2nd St | Yuma, AZ 85364 | | | | First Class Mail |
| Yuma Civic Center | 1440 W Desert Hills Dr | Yuma, AZ 85365 | | | | First Class Mail |
| Yuma County Chamber of Commerce | 180 W 1st St, Ste A | Yuma, AZ 85364 | | | | First Class Mail |
| Yuma Fire Extinguisher Co | P.O. Box 4266 | Yuma, AZ 85366 | | | | First Class Mail |
| Yuma Investment Group | 182 E 16th St | Yuma, AZ 85364 | | | | First Class Mail |
| Yuma Office Equipment | 340 S Main St | Yuma, AZ 85364 | | | | First Class Mail |
| Yun Zhou | Address Redacted | | | | | First Class Mail |
| Yunior Gutierrez Fonseca | Address Redacted | | | | | First Class Mail |
| Yuri I Burkinshaw | Address Redacted | | | | Email Redacted | Email |
| Yusuf Barkhakwala | Address Redacted | | | | | First Class Mail |
| Yvette Godfrey- Brown | Address Redacted | | | | | First Class Mail |
| Yvonne Vicioso | Address Redacted | | | | Email Redacted | Email |
| Z Pest Control, Inc | P.O. Box 300906 | Escondido, CA 92030 | | | | First Class Mail |
| Z&R Property Management | 6015 Lehman Dr | Colorado Springs, CO 80918 | | | | First Class Mail |
| Zachary A Pottinger | Address Redacted | | | | Email Redacted | Email |
| Zachary Bultman | Address Redacted | | | | | First Class Mail |
| Zachary Carpenter | Address Redacted | | | | | First Class Mail |
| Zachary D Helms | Address Redacted | | | | Email Redacted | Email |
| Zachary Drees | Address Redacted | | | | | First Class Mail |
| Zachary J Thompson | Address Redacted | | | | Email Redacted | Email |
| Zachary Markham | Address Redacted | | | | | First Class Mail |
| Zachary Olson | Address Redacted | | | | | First Class Mail |
| Zachary P Policak | Address Redacted | | | | | First Class Mail |
| Zachary Pelucak | Address Redacted | | | | | First Class Mail |
| Zachary R Kofron | Address Redacted | | | | Email Redacted | Email |
| Zachary R Truby | Address Redacted | | | | Email Redacted | Email |
| Zachary Snyder | Address Redacted | | | | | First Class Mail |
| Zachary Stevenson | Address Redacted | | | | | First Class Mail |
| Zachary Woosley | Address Redacted | | | | | First Class Mail |
| Zack White | Address Redacted | | | | | First Class Mail |
| Zackary J Yokley | Address Redacted | | | | Email Redacted | Email |
| Zak Signing Service | 8811 E Hampton Ave, Ste 110 | Denver, CO 80231 | | | | First Class Mail |
| Zana P Godbehere | Address Redacted | | | | Email Redacted | Email |
| Zane's Home Services | 2241 E Carol Ave | Mesa, AZ 85204 | | | | First Class Mail |
| Zat Realty LLC | dba Keller Williams Ne | 2005 W Happy Valley Rd | Phoenix, AZ 85085 | | | First Class Mail |
| Zbigniew Galaska | Address Redacted | | | | Email Redacted | Email |
| Zee Christopher | Address Redacted | | | | | First Class Mail |
| Zeferino Banda | Address Redacted | | | | | First Class Mail |
| Zeferino Banda | Address Redacted | | | | | First Class Mail |
| Zelena Jones | Address Redacted | | | | | First Class Mail |
| Zeno Zennaro | Address Redacted | | | | Email Redacted | Email |
| Zerorez | 1431 W Harvard Ave | Gilbert, AZ 85233 | | | | First Class Mail |
| Zerorez of Phoenix | 1431 W Harvard Ave | Gilbert, AZ 85233 | | | | First Class Mail |
| Zhs Lawn Care, LLC | 161 Cibolo Ridge Dr | La Vernia, TX 78121 | | | | First Class Mail |
| Zillow Closing Services | 4343 N Scottsdale Rd | Scottsdale, AZ 85251 | | | | First Class Mail |
| Zillow Closing Services TX | 5215 N O'Connor Blvd | Irving, TX 75039 | | | | First Class Mail |
| Zoe M Maryanski | Address Redacted | | | | Email Redacted | Email |
| Zoom Media Corp | 8 Penn Center W, Ste 100 | Pittsburgh, PA 15276 | | | | First Class Mail |
| Zurich American Life Insurance Co | 62024 Collections Dr | Chicago, AZ 60693 | | | | First Class Mail |